**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| RICO Event | Defendant | Claim Number | Date of Mailing | Document Mailed | Date of Service | Billing Code | Units | Charge Per Unit |
|---|---|---|---|---|---|---|---|---|
| 1 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 2/9/2019 | Bill | 1/14/2019 | G0283 | 1 | $40.00 |
| 2 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 2/9/2019 | Bill | 1/14/2019 | 97139 | 1 | $40.00 |
| 3 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 2/9/2019 | Bill | 1/14/2019 | 97139 | 1 | $40.00 |
| 4 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 2/9/2019 | Bill | 1/14/2019 | 97010 | 1 | $40.00 |
| 5 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 2/9/2019 | Bill | 1/14/2019 | 97039 | 1 | $40.00 |
| 6 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 2/9/2019 | Bill | 1/14/2019 | 98941 | 1 | $81.00 |
| 7 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 2/9/2019 | Bill | 1/14/2019 | 97140 | 2 | $100.00 |
| 8 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 2/9/2019 | Bill | 1/9/2019 | 99203 | 1 | $200.00 |
| 9 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 2/9/2019 | Bill | 1/9/2019 | G0283 | 1 | $40.00 |
| 10 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 2/9/2019 | Bill | 1/9/2019 | 97139 | 1 | $40.00 |
| 11 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 2/9/2019 | Bill | 1/9/2019 | 97039 | 1 | $40.00 |
| 12 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 2/9/2019 | Bill | 1/9/2019 | 97010 | 1 | $40.00 |
| 13 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 2/9/2019 | Bill | 1/9/2019 | 99070 | 1 | $20.00 |
| 14 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 2/9/2019 | Bill | 1/9/2019 | 99070 | 1 | $10.00 |
| 15 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 2/11/2019 | Bill | 1/14/2019 | 97530 | 1 | $70.00 |
| 16 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 2/11/2019 | Bill | 1/14/2019 | 97110 | 1 | $70.00 |
| 17 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 2/11/2019 | Bill | 1/21/2019 | 97530 | 1 | $70.00 |
| 18 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 2/11/2019 | Bill | 1/21/2019 | 97110 | 1 | $70.00 |
| 19 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 2/11/2019 | Bill | 1/31/2019 | 97530 | 1 | $70.00 |
| 20 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 2/11/2019 | Bill | 1/31/2019 | 97110 | 1 | $70.00 |
| 21 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 2/13/2019 | Bill | 1/21/2019 | G0283 | 1 | $40.00 |
| 22 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 2/13/2019 | Bill | 1/21/2019 | 97139 | 1 | $40.00 |
| 23 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 2/13/2019 | Bill | 1/21/2019 | 97039 | 1 | $40.00 |
| 24 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 2/13/2019 | Bill | 1/21/2019 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 25 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 2/13/2019 | Bill | 1/21/2019 | 98941 | 1 | $81.00 |
|---|---|---|---|---|---|---|---|---|
| 26 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 2/13/2019 | Bill | 1/21/2019 | 97039 | 1 | $40.00 |
| 27 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 2/13/2019 | Bill | 1/21/2019 | 97140 | 1 | $50.00 |
| 28 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 2/16/2019 | Bill | 1/24/2019 | 99203 | 1 | $200.00 |
| 29 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 2/16/2019 | Bill | 1/24/2019 | G0283 | 1 | $40.00 |
| 30 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 2/16/2019 | Bill | 1/24/2019 | 97010 | 1 | $40.00 |
| 31 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 2/16/2019 | Bill | 1/24/2019 | 99070 | 1 | $20.00 |
| 32 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 2/16/2019 | Bill | 1/24/2019 | 99070 | 1 | $10.00 |
| 33 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 2/16/2019 | Bill | 1/24/2019 | 97139 | 1 | $40.00 |
| 34 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 2/16/2019 | Bill | 1/24/2019 | 97039 | 1 | $40.00 |
| 35 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 2/16/2019 | Bill | 2/1/2019 | 99203 | 1 | $200.00 |
| 36 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 2/16/2019 | Bill | 2/1/2019 | G0283 | 1 | $40.00 |
| 37 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 2/16/2019 | Bill | 2/1/2019 | 97010 | 1 | $40.00 |
| 38 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 2/16/2019 | Bill | 2/1/2019 | 99070 | 1 | $20.00 |
| 39 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 2/16/2019 | Bill | 2/1/2019 | 97139 | 1 | $40.00 |
| 40 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 2/16/2019 | Bill | 2/1/2019 | 97039 | 1 | $40.00 |
| 41 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 2/16/2019 | Bill | 1/24/2019 | 99203 | 1 | $200.00 |
| 42 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 2/16/2019 | Bill | 1/24/2019 | G0283 | 1 | $40.00 |
| 43 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 2/16/2019 | Bill | 1/24/2019 | 97010 | 1 | $40.00 |
| 44 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 2/16/2019 | Bill | 1/24/2019 | 99070 | 1 | $20.00 |
| 45 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 2/16/2019 | Bill | 1/24/2019 | 99070 | 1 | $10.00 |
| 46 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 2/16/2019 | Bill | 1/24/2019 | 97139 | 1 | $40.00 |
| 47 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 2/16/2019 | Bill | 1/24/2019 | 97039 | 1 | $40.00 |
| 48 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 2/18/2019 | Bill | 1/29/2019 | 97039 | 1 | $40.00 |
| 49 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 2/18/2019 | Bill | 1/29/2019 | 97012 | 1 | $40.00 |
| 50 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 2/18/2019 | Bill | 1/29/2019 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 51 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 2/18/2019 | Bill | 1/29/2019 | 97139 | 1 | $40.00 |
|----|-----|-----|-----|-----|-----|-----|-----|-----|
| 52 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 2/18/2019 | Bill | 1/29/2019 | 97039 | 1 | $40.00 |
| 53 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 2/18/2019 | Bill | 1/29/2019 | 97010 | 1 | $40.00 |
| 54 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 2/18/2019 | Bill | 1/29/2019 | 98941 | 1 | $81.00 |
| 55 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 2/18/2019 | Bill | 1/25/2019 | G0283 | 1 | $40.00 |
| 56 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 2/18/2019 | Bill | 1/25/2019 | 97139 | 1 | $40.00 |
| 57 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 2/18/2019 | Bill | 1/25/2019 | 97039 | 1 | $40.00 |
| 58 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 2/18/2019 | Bill | 1/25/2019 | 97010 | 1 | $40.00 |
| 59 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 2/18/2019 | Bill | 1/25/2019 | 98941 | 1 | $81.00 |
| 60 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 2/18/2019 | Bill | 1/25/2019 | 97140 | 2 | $100.00 |
| 61 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 2/18/2019 | Bill | 1/25/2019 | G0283 | 1 | $40.00 |
| 62 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 2/18/2019 | Bill | 1/25/2019 | 97139 | 1 | $40.00 |
| 63 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 2/18/2019 | Bill | 1/25/2019 | 97039 | 1 | $40.00 |
| 64 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 2/18/2019 | Bill | 1/25/2019 | 97010 | 1 | $40.00 |
| 65 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 2/18/2019 | Bill | 1/25/2019 | 97039 | 1 | $40.00 |
| 66 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 2/18/2019 | Bill | 1/25/2019 | 98941 | 1 | $81.00 |
| 67 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 2/18/2019 | Bill | 1/29/2019 | G0283 | 1 | $40.00 |
| 68 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 2/18/2019 | Bill | 1/29/2019 | 97139 | 1 | $40.00 |
| 69 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 2/18/2019 | Bill | 1/29/2019 | 97039 | 1 | $40.00 |
| 70 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 2/18/2019 | Bill | 1/29/2019 | 97010 | 1 | $40.00 |
| 71 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 2/18/2019 | Bill | 1/29/2019 | 97039 | 1 | $40.00 |
| 72 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 2/18/2019 | Bill | 1/29/2019 | 98941 | 1 | $81.00 |
| 73 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 2/18/2019 | Bill | 1/29/2019 | 97012 | 1 | $40.00 |
| 74 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 2/19/2019 | Bill | 1/29/2019 | 97110 | 1 | $70.00 |
| 75 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 2/19/2019 | Bill | 1/29/2019 | 97530 | 1 | $70.00 |
| 76 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 2/19/2019 | Bill | 1/29/2019 | 97110 | 1 | $70.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 2/19/2019 | Bill | 1/29/2019 | 97530 | 1 | $70.00 |
| 78 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 2/19/2019 | Bill | 2/1/2019 | 97110 | 1 | $70.00 |
| 79 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 2/19/2019 | Bill | 2/1/2019 | 97530 | 1 | $70.00 |
| 80 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 2/19/2019 | Bill | 2/12/2019 | 97110 | 1 | $70.00 |
| 81 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 2/19/2019 | Bill | 2/12/2019 | 97530 | 1 | $70.00 |
| 82 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 2/21/2019 | Bill | 2/1/2019 | G0283 | 1 | $40.00 |
| 83 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 2/21/2019 | Bill | 2/1/2019 | 97139 | 1 | $40.00 |
| 84 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 2/21/2019 | Bill | 2/1/2019 | 97039 | 1 | $40.00 |
| 85 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 2/21/2019 | Bill | 2/1/2019 | 97010 | 1 | $40.00 |
| 86 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 2/21/2019 | Bill | 2/1/2019 | 98941 | 1 | $81.00 |
| 87 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 2/21/2019 | Bill | 2/1/2019 | 97012 | 1 | $40.00 |
| 88 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 2/21/2019 | Bill | 1/29/2019 | 97039 | 1 | $40.00 |
| 89 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 2/21/2019 | Bill | 2/5/2019 | 97039 | 1 | $40.00 |
| 90 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 2/21/2019 | Bill | 2/5/2019 | G0283 | 1 | $40.00 |
| 91 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 2/21/2019 | Bill | 2/5/2019 | 97039 | 1 | $40.00 |
| 92 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 2/21/2019 | Bill | 2/5/2019 | 97010 | 1 | $40.00 |
| 93 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 2/21/2019 | Bill | 2/5/2019 | 98941 | 1 | $81.00 |
| 94 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 2/21/2019 | Bill | 2/5/2019 | 97012 | 1 | $40.00 |
| 95 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 2/21/2019 | Bill | 2/5/2019 | 97140 | 1 | $50.00 |
| 96 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 2/21/2019 | Bill | 2/5/2019 | G0283 | 1 | $40.00 |
| 97 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 2/21/2019 | Bill | 2/5/2019 | 97139 | 1 | $40.00 |
| 98 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 2/21/2019 | Bill | 2/5/2019 | 97039 | 1 | $40.00 |
| 99 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 2/21/2019 | Bill | 2/5/2019 | 97010 | 1 | $40.00 |
| 100 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 2/21/2019 | Bill | 2/5/2019 | 97012 | 1 | $40.00 |
| 101 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 2/21/2019 | Bill | 2/5/2019 | 98941 | 1 | $81.00 |
| 102 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 2/21/2019 | Bill | 2/5/2019 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 103 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 2/21/2019 | Bill | 1/30/2019 | G0283 | 1 | $40.00 |
|-----|----|----|----|----|----|----|----|----|
| 104 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 2/21/2019 | Bill | 1/30/2019 | 97139 | 1 | $40.00 |
| 105 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 2/21/2019 | Bill | 1/30/2019 | 97039 | 1 | $40.00 |
| 106 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 2/21/2019 | Bill | 1/30/2019 | 97010 | 1 | $40.00 |
| 107 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 2/21/2019 | Bill | 1/30/2019 | 97039 | 1 | $40.00 |
| 108 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 2/21/2019 | Bill | 1/30/2019 | 97012 | 1 | $40.00 |
| 109 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 2/21/2019 | Bill | 1/30/2019 | 98941 | 1 | $81.00 |
| 110 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 2/21/2019 | Bill | 1/29/2019 | 97039 | 1 | $40.00 |
| 111 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 2/27/2019 | Bill | 1/31/2019 | G0283 | 1 | $40.00 |
| 112 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 2/27/2019 | Bill | 1/31/2019 | 97039 | 1 | $40.00 |
| 113 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 2/27/2019 | Bill | 1/31/2019 | 97039 | 1 | $40.00 |
| 114 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 2/27/2019 | Bill | 1/31/2019 | 97039 | 1 | $40.00 |
| 115 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 2/27/2019 | Bill | 1/31/2019 | 97010 | 1 | $40.00 |
| 116 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 2/27/2019 | Bill | 1/31/2019 | 98941 | 1 | $81.00 |
| 117 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 2/27/2019 | Bill | 1/31/2019 | 97140 | 1 | $50.00 |
| 118 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 3/4/2019 | Bill | 2/18/2019 | G0283 | 1 | $40.00 |
| 119 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 3/4/2019 | Bill | 2/18/2019 | 97139 | 1 | $40.00 |
| 120 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 3/4/2019 | Bill | 2/18/2019 | 97039 | 1 | $40.00 |
| 121 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 3/4/2019 | Bill | 2/18/2019 | 97010 | 1 | $40.00 |
| 122 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 3/4/2019 | Bill | 2/18/2019 | 98941 | 1 | $81.00 |
| 123 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 3/4/2019 | Bill | 2/18/2019 | 97140 | 1 | $50.00 |
| 124 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 3/4/2019 | Bill | 2/14/2019 | 99203 | 1 | $200.00 |
| 125 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 3/4/2019 | Bill | 2/14/2019 | G0283 | 1 | $40.00 |
| 126 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 3/4/2019 | Bill | 2/14/2019 | 97139 | 1 | $40.00 |
| 127 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 3/4/2019 | Bill | 2/14/2019 | 97039 | 1 | $40.00 |
| 128 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 3/4/2019 | Bill | 2/14/2019 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 129 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 3/4/2019 | Bill | 2/14/2019 | 99070 | 1 | $20.00 |
|-----|---|---|---|---|---|---|---|---|
| 130 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 3/4/2019 | Bill | 2/14/2019 | 99070 | 1 | $10.00 |
| 131 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 3/4/2019 | Bill | 2/14/2019 | 97140 | 1 | $50.00 |
| 132 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 3/8/2019 | Bill | 2/14/2019 | G0283 | 1 | $40.00 |
| 133 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 3/8/2019 | Bill | 2/14/2019 | 97010 | 1 | $40.00 |
| 134 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 3/8/2019 | Bill | 2/14/2019 | 97139 | 1 | $40.00 |
| 135 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 3/8/2019 | Bill | 2/14/2019 | 97039 | 1 | $40.00 |
| 136 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 3/8/2019 | Bill | 2/14/2019 | 98941 | 1 | $81.00 |
| 137 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 3/8/2019 | Bill | 2/14/2019 | 97140 | 2 | $100.00 |
| 138 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 3/8/2019 | Bill | 2/14/2019 | 99203 | 1 | $200.00 |
| 139 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 3/8/2019 | Bill | 2/14/2019 | G0283 | 1 | $40.00 |
| 140 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 3/8/2019 | Bill | 2/14/2019 | 97010 | 1 | $40.00 |
| 141 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 3/8/2019 | Bill | 2/14/2019 | 99070 | 1 | $20.00 |
| 142 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 3/8/2019 | Bill | 2/14/2019 | 99070 | 1 | $10.00 |
| 143 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 3/8/2019 | Bill | 2/14/2019 | 97139 | 1 | $40.00 |
| 144 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 3/8/2019 | Bill | 2/14/2019 | 97039 | 1 | $40.00 |
| 145 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/9/2019 | Bill | 2/26/2019 | 99203 | 1 | $200.00 |
| 146 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/9/2019 | Bill | 2/26/2019 | G0283 | 1 | $40.00 |
| 147 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/9/2019 | Bill | 2/26/2019 | 97010 | 1 | $40.00 |
| 148 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/9/2019 | Bill | 2/26/2019 | 99070 | 1 | $20.00 |
| 149 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/9/2019 | Bill | 2/26/2019 | 99070 | 1 | $10.00 |
| 150 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/9/2019 | Bill | 2/26/2019 | 97139 | 1 | $40.00 |
| 151 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/9/2019 | Bill | 2/26/2019 | 97039 | 1 | $40.00 |
| 152 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/9/2019 | Bill | 2/26/2019 | 99203 | 1 | $200.00 |
| 153 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/9/2019 | Bill | 2/26/2019 | G0283 | 1 | $40.00 |
| 154 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/9/2019 | Bill | 2/26/2019 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 155 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/9/2019 | Bill | 2/26/2019 | 99070 | 1 | $20.00 |
| 156 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/9/2019 | Bill | 2/26/2019 | 99070 | 1 | $10.00 |
| 157 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/9/2019 | Bill | 2/26/2019 | 97039 | 1 | $40.00 |
| 158 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/9/2019 | Bill | 2/26/2019 | 99203 | 1 | $200.00 |
| 159 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/9/2019 | Bill | 2/26/2019 | G0283 | 1 | $40.00 |
| 160 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/9/2019 | Bill | 2/26/2019 | 97010 | 1 | $40.00 |
| 161 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/9/2019 | Bill | 2/26/2019 | 99070 | 1 | $20.00 |
| 162 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/9/2019 | Bill | 2/26/2019 | 97039 | 1 | $40.00 |
| 163 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/9/2019 | Bill | 2/26/2019 | 97139 | 1 | $40.00 |
| 164 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 3/9/2019 | Bill | 2/26/2019 | 99203 | 1 | $200.00 |
| 165 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 3/9/2019 | Bill | 2/26/2019 | G0283 | 1 | $40.00 |
| 166 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 3/9/2019 | Bill | 2/26/2019 | 97139 | 1 | $40.00 |
| 167 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 3/9/2019 | Bill | 2/26/2019 | 97039 | 1 | $40.00 |
| 168 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 3/9/2019 | Bill | 2/26/2019 | 97010 | 1 | $40.00 |
| 169 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 3/9/2019 | Bill | 2/26/2019 | 99070 | 1 | $20.00 |
| 170 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 3/9/2019 | Bill | 2/26/2019 | 99070 | 1 | $10.00 |
| 171 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/9/2019 | Bill | 2/1/2019 | 97140 | 1 | $50.00 |
| 172 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 3/11/2019 | Bill | 2/14/2019 | 97530 | 1 | $70.00 |
| 173 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 3/11/2019 | Bill | 2/14/2019 | 97110 | 1 | $70.00 |
| 174 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 3/11/2019 | Bill | 2/22/2019 | 97530 | 1 | $70.00 |
| 175 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 3/11/2019 | Bill | 2/22/2019 | 97110 | 1 | $70.00 |
| 176 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 3/11/2019 | Bill | 2/28/2019 | 97530 | 1 | $70.00 |
| 177 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 3/11/2019 | Bill | 2/28/2019 | 97110 | 1 | $70.00 |
| 178 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 3/11/2019 | Bill | 2/18/2019 | 97530 | 1 | $70.00 |
| 179 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 3/11/2019 | Bill | 2/18/2019 | 97110 | 1 | $70.00 |
| 180 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 3/11/2019 | Bill | 2/25/2019 | 97530 | 1 | $70.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 181 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 3/11/2019 | Bill | 2/25/2019 | 97110 | 1 | $70.00 |
|---|---|---|---|---|---|---|---|---|
| 182 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 3/11/2019 | Bill | 2/28/2019 | 97530 | 1 | $70.00 |
| 183 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 3/11/2019 | Bill | 2/28/2019 | 97110 | 1 | $70.00 |
| 184 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/11/2019 | Bill | 2/26/2019 | G0283 | 1 | $40.00 |
| 185 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/11/2019 | Bill | 2/26/2019 | 97139 | 1 | $40.00 |
| 186 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/11/2019 | Bill | 2/26/2019 | 97039 | 1 | $40.00 |
| 187 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/11/2019 | Bill | 2/26/2019 | 97039 | 1 | $40.00 |
| 188 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/11/2019 | Bill | 2/26/2019 | 97010 | 1 | $40.00 |
| 189 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/11/2019 | Bill | 2/26/2019 | 98941 | 1 | $81.00 |
| 190 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/11/2019 | Bill | 2/22/2019 | 97140 | 1 | $50.00 |
| 191 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/11/2019 | Bill | 2/22/2019 | G0283 | 1 | $40.00 |
| 192 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/11/2019 | Bill | 2/22/2019 | 97139 | 1 | $40.00 |
| 193 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/11/2019 | Bill | 2/22/2019 | 97039 | 1 | $40.00 |
| 194 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/11/2019 | Bill | 2/22/2019 | 97010 | 1 | $40.00 |
| 195 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/11/2019 | Bill | 2/22/2019 | 97039 | 1 | $40.00 |
| 196 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/11/2019 | Bill | 2/22/2019 | 98941 | 1 | $81.00 |
| 197 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 3/11/2019 | Bill | 2/12/2019 | G0283 | 1 | $40.00 |
| 198 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 3/11/2019 | Bill | 2/12/2019 | G0283 | 1 | $40.00 |
| 199 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 3/11/2019 | Bill | 2/12/2019 | 97139 | 1 | $40.00 |
| 200 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 3/11/2019 | Bill | 2/12/2019 | 97039 | 1 | $40.00 |
| 201 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 3/11/2019 | Bill | 2/12/2019 | 97010 | 1 | $40.00 |
| 202 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 3/11/2019 | Bill | 2/12/2019 | 97039 | 1 | $40.00 |
| 203 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 3/11/2019 | Bill | 2/12/2019 | 98941 | 1 | $81.00 |
| 204 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 3/11/2019 | Bill | 2/12/2019 | 97012 | 1 | $40.00 |
| 205 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 3/11/2019 | Bill | 2/8/2019 | G0283 | 1 | $40.00 |
| 206 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 3/11/2019 | Bill | 2/8/2019 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 207 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 3/11/2019 | Bill | 2/8/2019 | 97039 | 1 | $40.00 |
| 208 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 3/11/2019 | Bill | 2/8/2019 | 97010 | 1 | $40.00 |
| 209 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 3/11/2019 | Bill | 2/8/2019 | 98941 | 1 | $81.00 |
| 210 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 3/11/2019 | Bill | 2/15/2019 | G0283 | 1 | $40.00 |
| 211 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 3/11/2019 | Bill | 2/15/2019 | 97139 | 1 | $40.00 |
| 212 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 3/11/2019 | Bill | 2/15/2019 | 97039 | 1 | $40.00 |
| 213 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 3/11/2019 | Bill | 2/15/2019 | 97010 | 1 | $40.00 |
| 214 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 3/11/2019 | Bill | 2/15/2019 | 98941 | 1 | $81.00 |
| 215 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 3/11/2019 | Bill | 2/25/2019 | G0283 | 1 | $40.00 |
| 216 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 3/11/2019 | Bill | 2/25/2019 | 97139 | 1 | $40.00 |
| 217 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 3/11/2019 | Bill | 2/25/2019 | 97039 | 1 | $40.00 |
| 218 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 3/11/2019 | Bill | 2/25/2019 | 97010 | 1 | $40.00 |
| 219 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 3/11/2019 | Bill | 2/25/2019 | 98941 | 1 | $81.00 |
| 220 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/13/2019 | Bill | 2/19/2019 | G0283 | 1 | $40.00 |
| 221 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/13/2019 | Bill | 2/19/2019 | 97139 | 1 | $40.00 |
| 222 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/13/2019 | Bill | 2/19/2019 | 97039 | 1 | $40.00 |
| 223 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/13/2019 | Bill | 2/19/2019 | 97010 | 1 | $40.00 |
| 224 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/13/2019 | Bill | 2/19/2019 | 97039 | 1 | $40.00 |
| 225 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/13/2019 | Bill | 2/19/2019 | 98941 | 1 | $81.00 |
| 226 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/13/2019 | Bill | 2/19/2019 | 97012 | 1 | $40.00 |
| 227 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/13/2019 | Bill | 2/19/2019 | 97140 | 1 | $50.00 |
| 228 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/13/2019 | Bill | 2/15/2019 | 97140 | 1 | $50.00 |
| 229 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/13/2019 | Bill | 2/15/2019 | 98941 | 1 | $81.00 |
| 230 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/13/2019 | Bill | 2/15/2019 | 97012 | 1 | $40.00 |
| 231 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/13/2019 | Bill | 2/12/2019 | 97039 | 1 | $40.00 |
| 232 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/13/2019 | Bill | 2/12/2019 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 233 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/13/2019 | Bill | 2/12/2019 | 97139 | 1 | $40.00 |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 234 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/13/2019 | Bill | 2/12/2019 | 97039 | 1 | $40.00 |
| 235 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/13/2019 | Bill | 2/12/2019 | 97010 | 1 | $40.00 |
| 236 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/13/2019 | Bill | 2/12/2019 | 98941 | 1 | $81.00 |
| 237 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/13/2019 | Bill | 2/8/2019 | G0283 | 1 | $40.00 |
| 238 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/13/2019 | Bill | 2/8/2019 | 97139 | 1 | $40.00 |
| 239 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/13/2019 | Bill | 2/8/2019 | 97039 | 1 | $40.00 |
| 240 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/13/2019 | Bill | 2/8/2019 | 97010 | 1 | $40.00 |
| 241 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/13/2019 | Bill | 2/8/2019 | 98941 | 1 | $81.00 |
| 242 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/13/2019 | Bill | 2/8/2019 | 97039 | 1 | $40.00 |
| 243 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 3/13/2019 | Bill | 2/21/2019 | G0283 | 1 | $40.00 |
| 244 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 3/13/2019 | Bill | 2/21/2019 | 97139 | 1 | $40.00 |
| 245 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 3/13/2019 | Bill | 2/21/2019 | 97039 | 1 | $40.00 |
| 246 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 3/13/2019 | Bill | 2/21/2019 | 97039 | 1 | $40.00 |
| 247 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 3/13/2019 | Bill | 2/21/2019 | 97010 | 1 | $40.00 |
| 248 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 3/13/2019 | Bill | 2/21/2019 | 98941 | 1 | $81.00 |
| 249 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 3/13/2019 | Bill | 2/25/2019 | 97039 | 1 | $40.00 |
| 250 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 3/13/2019 | Bill | 2/25/2019 | G0283 | 1 | $40.00 |
| 251 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 3/13/2019 | Bill | 2/25/2019 | 97139 | 1 | $40.00 |
| 252 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 3/13/2019 | Bill | 2/25/2019 | 97039 | 1 | $40.00 |
| 253 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 3/13/2019 | Bill | 2/25/2019 | 97010 | 1 | $40.00 |
| 254 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 3/13/2019 | Bill | 2/25/2019 | 98941 | 1 | $81.00 |
| 255 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 3/13/2019 | Bill | 2/25/2019 | 97140 | 1 | $50.00 |
| 256 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 3/13/2019 | Bill | 2/21/2019 | G0283 | 1 | $40.00 |
| 257 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 3/13/2019 | Bill | 2/21/2019 | 97139 | 1 | $40.00 |
| 258 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 3/13/2019 | Bill | 2/21/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 259 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 3/13/2019 | Bill | 2/21/2019 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 260 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 3/13/2019 | Bill | 2/21/2019 | 97010 | 1 | $40.00 |
| 261 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 3/13/2019 | Bill | 2/21/2019 | 98941 | 1 | $81.00 |
| 262 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 3/13/2019 | Bill | 2/18/2019 | G0283 | 1 | $40.00 |
| 263 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 3/13/2019 | Bill | 2/18/2019 | 97139 | 1 | $40.00 |
| 264 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 3/13/2019 | Bill | 2/18/2019 | 97039 | 1 | $40.00 |
| 265 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 3/13/2019 | Bill | 2/18/2019 | 97010 | 1 | $40.00 |
| 267 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/14/2019 | Bill | 2/27/2019 | G0283 | 1 | $40.00 |
| 268 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/14/2019 | Bill | 2/27/2019 | 97139 | 1 | $40.00 |
| 269 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/14/2019 | Bill | 2/27/2019 | 97039 | 1 | $40.00 |
| 270 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/14/2019 | Bill | 2/27/2019 | 97012 | 1 | $40.00 |
| 271 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/14/2019 | Bill | 2/27/2019 | 98941 | 1 | $81.00 |
| 272 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/14/2019 | Bill | 2/27/2019 | 97039 | 1 | $40.00 |
| 273 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/14/2019 | Bill | 2/27/2019 | 97010 | 1 | $40.00 |
| 274 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/14/2019 | Bill | 2/27/2019 | 97140 | 1 | $50.00 |
| 275 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/14/2019 | Bill | 2/22/2019 | 97140 | 1 | $50.00 |
| 276 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/14/2019 | Bill | 2/22/2019 | G0283 | 1 | $40.00 |
| 277 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/14/2019 | Bill | 2/22/2019 | 97139 | 1 | $40.00 |
| 278 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/14/2019 | Bill | 2/22/2019 | 97039 | 1 | $40.00 |
| 279 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/14/2019 | Bill | 2/22/2019 | 97010 | 1 | $40.00 |
| 280 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/14/2019 | Bill | 2/22/2019 | 98941 | 1 | $81.00 |
| 281 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/14/2019 | Bill | 2/22/2019 | 97039 | 1 | $40.00 |
| 282 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/14/2019 | Bill | 2/22/2019 | 97012 | 1 | $40.00 |
| 283 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/14/2019 | Bill | 2/20/2019 | 97140 | 1 | $50.00 |
| 284 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/14/2019 | Bill | 2/20/2019 | 97012 | 1 | $40.00 |
| 285 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/14/2019 | Bill | 2/20/2019 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 286 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/14/2019 | Bill | 2/20/2019 | 97139 | 1 | $40.00 |
| 287 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/14/2019 | Bill | 2/20/2019 | 97039 | 1 | $40.00 |
| 288 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/14/2019 | Bill | 2/20/2019 | 97010 | 1 | $40.00 |
| 289 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/14/2019 | Bill | 2/20/2019 | 98941 | 1 | $81.00 |
| 290 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/14/2019 | Bill | 2/20/2019 | 97039 | 1 | $40.00 |
| 291 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/14/2019 | Bill | 2/15/2019 | G0283 | 1 | $40.00 |
| 292 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/14/2019 | Bill | 2/15/2019 | 97139 | 1 | $40.00 |
| 293 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/14/2019 | Bill | 2/15/2019 | 97039 | 1 | $40.00 |
| 294 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/14/2019 | Bill | 2/15/2019 | 97010 | 1 | $40.00 |
| 295 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/14/2019 | Bill | 2/15/2019 | 98941 | 1 | $81.00 |
| 296 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/14/2019 | Bill | 2/15/2019 | 97039 | 1 | $40.00 |
| 297 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/14/2019 | Bill | 2/15/2019 | 97012 | 1 | $40.00 |
| 298 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/14/2019 | Bill | 2/8/2019 | 97140 | 1 | $50.00 |
| 299 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/14/2019 | Bill | 2/8/2019 | G0283 | 1 | $40.00 |
| 300 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/14/2019 | Bill | 2/8/2019 | 97139 | 1 | $40.00 |
| 301 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/14/2019 | Bill | 2/8/2019 | 97039 | 1 | $40.00 |
| 302 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/14/2019 | Bill | 2/8/2019 | 97010 | 1 | $40.00 |
| 303 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/14/2019 | Bill | 2/8/2019 | 98941 | 1 | $81.00 |
| 304 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/14/2019 | Bill | 2/8/2019 | 97012 | 1 | $40.00 |
| 305 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0577378970101039 | 3/15/2019 | Bill | 2/19/2019 | 97110 | 1 | $70.00 |
| 306 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0577378970101039 | 3/15/2019 | Bill | 2/19/2019 | 97530 | 1 | $70.00 |
| 307 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0577378970101039 | 3/15/2019 | Bill | 2/22/2019 | 97110 | 1 | $70.00 |
| 308 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0577378970101039 | 3/15/2019 | Bill | 2/22/2019 | 97530 | 1 | $70.00 |
| 309 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0577378970101039 | 3/15/2019 | Bill | 3/1/2019 | 97110 | 1 | $70.00 |
| 310 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0577378970101039 | 3/15/2019 | Bill | 3/1/2019 | 97530 | 1 | $70.00 |
| 311 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 3/15/2019 | Bill | 2/15/2019 | 97110 | 1 | $70.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 312 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 3/15/2019 | Bill | 2/15/2019 | 97530 | 1 | $70.00 |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 313 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/18/2019 | Bill | 2/22/2019 | 97110 | 1 | $70.00 |
| 314 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/18/2019 | Bill | 2/22/2019 | 97530 | 1 | $70.00 |
| 315 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/18/2019 | Bill | 3/12/2019 | 97110 | 1 | $70.00 |
| 316 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/18/2019 | Bill | 3/12/2019 | 97530 | 1 | $70.00 |
| 317 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/23/2019 | Bill | 2/26/2019 | 99070 | 1 | $10.00 |
| 318 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/23/2019 | Bill | 2/26/2019 | 97039 | 1 | $40.00 |
| 319 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/23/2019 | Bill | 2/26/2019 | 97139 | 1 | $40.00 |
| 320 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 3/23/2019 | Bill | 3/4/2019 | G0283 | 1 | $40.00 |
| 321 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 3/23/2019 | Bill | 3/4/2019 | 97139 | 1 | $40.00 |
| 322 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 3/23/2019 | Bill | 3/4/2019 | 97039 | 1 | $40.00 |
| 323 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 3/23/2019 | Bill | 3/4/2019 | 97039 | 1 | $40.00 |
| 324 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 3/23/2019 | Bill | 3/4/2019 | 97010 | 1 | $40.00 |
| 325 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 3/23/2019 | Bill | 3/4/2019 | 98941 | 1 | $81.00 |
| 326 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 3/23/2019 | Bill | 3/4/2019 | 97140 | 2 | $100.00 |
| 327 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 3/23/2019 | Bill | 2/28/2019 | G0283 | 1 | $40.00 |
| 328 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 3/23/2019 | Bill | 2/28/2019 | 97139 | 1 | $40.00 |
| 329 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 3/23/2019 | Bill | 2/28/2019 | 97039 | 1 | $40.00 |
| 330 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 3/23/2019 | Bill | 2/28/2019 | 97039 | 1 | $40.00 |
| 331 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 3/23/2019 | Bill | 2/28/2019 | 97010 | 1 | $40.00 |
| 332 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 3/23/2019 | Bill | 2/28/2019 | 98941 | 1 | $81.00 |
| 333 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 3/23/2019 | Bill | 2/28/2019 | 97140 | 1 | $50.00 |
| 334 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 3/23/2019 | Bill | 3/7/2019 | G0283 | 1 | $40.00 |
| 335 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 3/23/2019 | Bill | 3/7/2019 | 97139 | 1 | $40.00 |
| 336 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 3/23/2019 | Bill | 3/7/2019 | 97039 | 1 | $40.00 |
| 337 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 3/23/2019 | Bill | 3/7/2019 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 338 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 3/23/2019 | Bill | 3/7/2019 | 98941 | 1 | $81.00 |
| 339 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 3/23/2019 | Bill | 3/7/2019 | 97140 | 1 | $50.00 |
| 340 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 3/23/2019 | Bill | 2/28/2019 | G0283 | 1 | $40.00 |
| 341 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 3/23/2019 | Bill | 2/28/2019 | 97139 | 1 | $40.00 |
| 342 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 3/23/2019 | Bill | 2/28/2019 | 97039 | 1 | $40.00 |
| 343 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 3/23/2019 | Bill | 2/28/2019 | 97039 | 1 | $40.00 |
| 344 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 3/23/2019 | Bill | 2/28/2019 | 97010 | 1 | $40.00 |
| 345 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 3/23/2019 | Bill | 2/28/2019 | 98941 | 1 | $81.00 |
| 346 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 3/23/2019 | Bill | 2/28/2019 | 97140 | 1 | $50.00 |
| 347 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 3/23/2019 | Bill | 3/7/2019 | G0283 | 1 | $40.00 |
| 348 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 3/23/2019 | Bill | 3/7/2019 | 97139 | 1 | $40.00 |
| 349 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 3/23/2019 | Bill | 3/7/2019 | 97039 | 1 | $40.00 |
| 350 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 3/23/2019 | Bill | 3/7/2019 | 97039 | 1 | $40.00 |
| 351 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 3/23/2019 | Bill | 3/7/2019 | 97010 | 1 | $40.00 |
| 352 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 3/23/2019 | Bill | 3/7/2019 | 98941 | 1 | $81.00 |
| 353 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 3/23/2019 | Bill | 3/7/2019 | 97140 | 1 | $50.00 |
| 354 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 3/23/2019 | Bill | 3/6/2019 | G0283 | 1 | $40.00 |
| 355 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 3/23/2019 | Bill | 3/6/2019 | 97139 | 1 | $40.00 |
| 356 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 3/23/2019 | Bill | 3/6/2019 | 97039 | 1 | $40.00 |
| 357 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 3/23/2019 | Bill | 3/6/2019 | 97039 | 1 | $40.00 |
| 358 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 3/23/2019 | Bill | 3/6/2019 | 97010 | 1 | $40.00 |
| 359 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 3/23/2019 | Bill | 3/6/2019 | 98941 | 1 | $81.00 |
| 360 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 3/23/2019 | Bill | 2/27/2019 | G0283 | 1 | $40.00 |
| 361 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 3/23/2019 | Bill | 2/27/2019 | 97139 | 1 | $40.00 |
| 362 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 3/23/2019 | Bill | 2/27/2019 | 97039 | 1 | $40.00 |
| 363 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 3/23/2019 | Bill | 2/27/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 364 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 3/23/2019 | Bill | 2/27/2019 | 97010 | 1 | $40.00 |
| 365 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 3/23/2019 | Bill | 2/27/2019 | 98941 | 1 | $81.00 |
| 366 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 3/29/2019 | Bill | 3/5/2019 | G0283 | 1 | $40.00 |
| 367 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 3/29/2019 | Bill | 3/5/2019 | 97139 | 1 | $40.00 |
| 368 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 3/29/2019 | Bill | 3/5/2019 | 97039 | 1 | $40.00 |
| 369 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 3/29/2019 | Bill | 3/5/2019 | 98941 | 1 | $81.00 |
| 370 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 3/29/2019 | Bill | 3/5/2019 | 97010 | 1 | $40.00 |
| 371 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 3/29/2019 | Bill | 3/5/2019 | 97140 | 1 | $50.00 |
| 372 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 3/29/2019 | Bill | 3/12/2019 | G0283 | 1 | $40.00 |
| 373 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 3/29/2019 | Bill | 3/12/2019 | 97139 | 1 | $40.00 |
| 374 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 3/29/2019 | Bill | 3/12/2019 | 97039 | 1 | $40.00 |
| 375 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 3/29/2019 | Bill | 3/12/2019 | 97010 | 1 | $40.00 |
| 376 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 3/29/2019 | Bill | 3/12/2019 | 98941 | 1 | $81.00 |
| 377 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 3/29/2019 | Bill | 3/12/2019 | 97140 | 1 | $50.00 |
| 378 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 3/29/2019 | Bill | 3/6/2019 | G0283 | 1 | $40.00 |
| 379 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 3/29/2019 | Bill | 3/6/2019 | 97139 | 1 | $40.00 |
| 380 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 3/29/2019 | Bill | 3/6/2019 | 97039 | 1 | $40.00 |
| 381 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 3/29/2019 | Bill | 3/6/2019 | 97010 | 1 | $40.00 |
| 382 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 3/29/2019 | Bill | 3/6/2019 | 98941 | 1 | $81.00 |
| 383 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/29/2019 | Bill | 3/8/2019 | G0283 | 1 | $40.00 |
| 384 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/29/2019 | Bill | 3/8/2019 | 97139 | 1 | $40.00 |
| 385 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/29/2019 | Bill | 3/8/2019 | 97039 | 1 | $40.00 |
| 386 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/29/2019 | Bill | 3/8/2019 | 97039 | 1 | $40.00 |
| 387 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/29/2019 | Bill | 3/8/2019 | 97010 | 1 | $40.00 |
| 388 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/29/2019 | Bill | 3/8/2019 | 98941 | 1 | $81.00 |
| 389 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/29/2019 | Bill | 3/8/2019 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 390 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/29/2019 | Bill | 3/6/2019 | G0283 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 391 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/29/2019 | Bill | 3/6/2019 | 97039 | 1 | $40.00 |
| 392 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/29/2019 | Bill | 3/6/2019 | 97039 | 1 | $40.00 |
| 393 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/29/2019 | Bill | 3/6/2019 | 97039 | 1 | $40.00 |
| 394 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/29/2019 | Bill | 3/6/2019 | 97010 | 1 | $40.00 |
| 395 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/29/2019 | Bill | 3/6/2019 | 98941 | 1 | $81.00 |
| 396 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/29/2019 | Bill | 3/6/2019 | 97140 | 1 | $50.00 |
| 397 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/29/2019 | Bill | 3/1/2019 | G0283 | 1 | $40.00 |
| 398 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/29/2019 | Bill | 3/1/2019 | 97139 | 1 | $40.00 |
| 399 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/29/2019 | Bill | 3/1/2019 | 97039 | 1 | $40.00 |
| 400 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/29/2019 | Bill | 3/1/2019 | 97039 | 1 | $40.00 |
| 401 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/29/2019 | Bill | 3/1/2019 | 97010 | 1 | $40.00 |
| 402 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/29/2019 | Bill | 3/1/2019 | 98941 | 1 | $81.00 |
| 403 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 3/29/2019 | Bill | 3/1/2019 | 97012 | 1 | $40.00 |
| 404 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 3/29/2019 | Bill | 3/13/2019 | G0283 | 1 | $40.00 |
| 405 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 3/29/2019 | Bill | 3/13/2019 | 97139 | 1 | $40.00 |
| 406 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 3/29/2019 | Bill | 3/13/2019 | 97039 | 1 | $40.00 |
| 407 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 3/29/2019 | Bill | 3/13/2019 | 97010 | 1 | $40.00 |
| 408 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 3/29/2019 | Bill | 3/13/2019 | 98941 | 1 | $81.00 |
| 409 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 3/29/2019 | Bill | 3/13/2019 | 97012 | 1 | $40.00 |
| 410 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 3/29/2019 | Bill | 3/13/2019 | 97140 | 1 | $50.00 |
| 411 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/1/2019 | G0283 | 1 | $40.00 |
| 412 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/1/2019 | 97139 | 1 | $40.00 |
| 413 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/1/2019 | 97039 | 1 | $40.00 |
| 414 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/1/2019 | 97039 | 1 | $40.00 |
| 415 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/1/2019 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 416 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/1/2019 | 97010 | 1 | $40.00 |
| 417 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/1/2019 | 98941 | 1 | $81.00 |
| 418 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/12/2019 | 97012 | 1 | $40.00 |
| 419 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/12/2019 | G0283 | 1 | $40.00 |
| 420 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/12/2019 | 97139 | 1 | $40.00 |
| 421 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/12/2019 | 97039 | 1 | $40.00 |
| 422 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/12/2019 | 97010 | 1 | $40.00 |
| 423 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/12/2019 | 98941 | 1 | $81.00 |
| 424 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/12/2019 | 97039 | 1 | $40.00 |
| 425 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/12/2019 | 97140 | 1 | $50.00 |
| 426 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/8/2019 | 97140 | 1 | $50.00 |
| 427 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/8/2019 | G0283 | 1 | $40.00 |
| 428 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/8/2019 | 97139 | 1 | $40.00 |
| 429 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/8/2019 | 97039 | 1 | $40.00 |
| 430 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/8/2019 | 97010 | 1 | $40.00 |
| 431 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/8/2019 | 98941 | 1 | $81.00 |
| 432 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/5/2019 | G0283 | 1 | $40.00 |
| 433 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/5/2019 | 97139 | 1 | $40.00 |
| 434 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/5/2019 | 97039 | 1 | $40.00 |
| 435 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/5/2019 | 97039 | 1 | $40.00 |
| 436 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/5/2019 | 97012 | 1 | $40.00 |
| 437 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/5/2019 | 98941 | 1 | $81.00 |
| 438 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/5/2019 | 97010 | 1 | $40.00 |
| 439 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/1/2019 | 97140 | 1 | $50.00 |
| 440 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/1/2019 | G0283 | 1 | $40.00 |
| 441 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/1/2019 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 442 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/1/2019 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 443 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/1/2019 | 97039 | 1 | $40.00 |
| 444 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/1/2019 | 97010 | 1 | $40.00 |
| 445 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/1/2019 | 98941 | 1 | $81.00 |
| 446 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/1/2019 | 97012 | 1 | $40.00 |
| 447 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/5/2019 | G0283 | 1 | $40.00 |
| 448 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/5/2019 | 97139 | 1 | $40.00 |
| 449 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/5/2019 | 97039 | 1 | $40.00 |
| 450 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/5/2019 | 97039 | 1 | $40.00 |
| 451 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/5/2019 | 97012 | 1 | $40.00 |
| 452 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/5/2019 | 97010 | 1 | $40.00 |
| 453 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/5/2019 | 98941 | 1 | $81.00 |
| 454 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/5/2019 | 97140 | 1 | $50.00 |
| 455 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/8/2019 | 97140 | 1 | $50.00 |
| 456 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/8/2019 | G0283 | 1 | $40.00 |
| 457 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/8/2019 | 97139 | 1 | $40.00 |
| 458 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/8/2019 | 97039 | 1 | $40.00 |
| 459 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/8/2019 | 97010 | 1 | $40.00 |
| 460 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/8/2019 | 98941 | 1 | $81.00 |
| 461 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/8/2019 | 97012 | 1 | $40.00 |
| 462 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/12/2019 | 97012 | 1 | $40.00 |
| 463 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/12/2019 | G0283 | 1 | $40.00 |
| 464 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/12/2019 | 97139 | 1 | $40.00 |
| 465 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/12/2019 | 97039 | 1 | $40.00 |
| 466 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/12/2019 | 97039 | 1 | $40.00 |
| 467 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/12/2019 | 98941 | 1 | $81.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 468 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/12/2019 | 97140 | 1 | $50.00 |
|-----|------|------|------|------|------|------|------|------|
| 469 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 3/29/2019 | Bill | 3/1/2019 | 99203 | 1 | $200.00 |
| 470 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 3/29/2019 | Bill | 3/1/2019 | G0283 | 1 | $40.00 |
| 471 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 3/29/2019 | Bill | 3/1/2019 | 97139 | 1 | $40.00 |
| 472 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 3/29/2019 | Bill | 3/1/2019 | 97039 | 1 | $40.00 |
| 473 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 3/29/2019 | Bill | 3/1/2019 | 97010 | 1 | $40.00 |
| 474 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 3/29/2019 | Bill | 3/1/2019 | 99070 | 1 | $20.00 |
| 475 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 3/29/2019 | Bill | 3/8/2019 | G0283 | 1 | $40.00 |
| 476 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 3/29/2019 | Bill | 3/8/2019 | 97139 | 1 | $40.00 |
| 477 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 3/29/2019 | Bill | 3/8/2019 | 97039 | 1 | $40.00 |
| 478 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 3/29/2019 | Bill | 3/8/2019 | 97010 | 1 | $40.00 |
| 479 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 3/29/2019 | Bill | 3/8/2019 | 98941 | 1 | $81.00 |
| 480 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 3/29/2019 | Bill | 3/8/2019 | 97012 | 1 | $40.00 |
| 481 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 3/29/2019 | Bill | 3/1/2019 | 99203 | 1 | $200.00 |
| 482 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 3/29/2019 | Bill | 3/1/2019 | G0283 | 1 | $40.00 |
| 483 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 3/29/2019 | Bill | 3/1/2019 | 97139 | 1 | $40.00 |
| 484 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 3/29/2019 | Bill | 3/1/2019 | 97039 | 1 | $40.00 |
| 485 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 3/29/2019 | Bill | 3/1/2019 | 97010 | 1 | $40.00 |
| 486 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 3/29/2019 | Bill | 3/1/2019 | 99070 | 1 | $20.00 |
| 487 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 3/29/2019 | Bill | 3/1/2019 | 99070 | 1 | $10.00 |
| 488 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 3/29/2019 | Bill | 3/8/2019 | G0283 | 1 | $40.00 |
| 489 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 3/29/2019 | Bill | 3/8/2019 | 97139 | 1 | $40.00 |
| 490 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 3/29/2019 | Bill | 3/8/2019 | 97039 | 1 | $40.00 |
| 491 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 3/29/2019 | Bill | 3/8/2019 | 97010 | 1 | $40.00 |
| 492 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 3/29/2019 | Bill | 3/8/2019 | 98941 | 1 | $81.00 |
| 493 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 3/29/2019 | Bill | 3/8/2019 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 494 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/13/2019 | G0283 | 1 | $40.00 |
| 495 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/13/2019 | 97139 | 1 | $40.00 |
| 496 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/13/2019 | 97039 | 1 | $40.00 |
| 497 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/13/2019 | 97010 | 1 | $40.00 |
| 498 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/13/2019 | 98941 | 1 | $81.00 |
| 499 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/13/2019 | 97012 | 1 | $40.00 |
| 500 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/13/2019 | 97140 | 1 | $50.00 |
| 501 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/1/2019 | 97140 | 1 | $50.00 |
| 502 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/1/2019 | G0283 | 1 | $40.00 |
| 503 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/1/2019 | 97139 | 1 | $40.00 |
| 504 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/1/2019 | 97039 | 1 | $40.00 |
| 505 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/1/2019 | 97010 | 1 | $40.00 |
| 506 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/1/2019 | 98941 | 1 | $81.00 |
| 507 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/1/2019 | 97012 | 1 | $40.00 |
| 508 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/5/2019 | G0283 | 1 | $40.00 |
| 509 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/5/2019 | 97139 | 1 | $40.00 |
| 510 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/5/2019 | 97039 | 1 | $40.00 |
| 511 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/5/2019 | 97039 | 1 | $40.00 |
| 512 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/5/2019 | 97010 | 1 | $40.00 |
| 513 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/5/2019 | 97012 | 1 | $40.00 |
| 514 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/5/2019 | 98941 | 1 | $81.00 |
| 515 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/5/2019 | 97140 | 1 | $50.00 |
| 516 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/8/2019 | 97140 | 1 | $50.00 |
| 517 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/8/2019 | G0283 | 1 | $40.00 |
| 518 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/8/2019 | 97139 | 1 | $40.00 |
| 519 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/8/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 520 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/8/2019 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 521 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/8/2019 | 97010 | 1 | $40.00 |
| 522 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/8/2019 | 98941 | 1 | $81.00 |
| 523 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 3/29/2019 | Bill | 3/8/2019 | 97012 | 1 | $40.00 |
| 524 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 3/29/2019 | Bill | 3/15/2019 | 99203 | 1 | $200.00 |
| 525 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 3/29/2019 | Bill | 3/15/2019 | G0283 | 1 | $40.00 |
| 526 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 3/29/2019 | Bill | 3/15/2019 | 97139 | 1 | $40.00 |
| 527 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 3/29/2019 | Bill | 3/15/2019 | 97039 | 1 | $40.00 |
| 528 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 3/29/2019 | Bill | 3/15/2019 | 97010 | 1 | $40.00 |
| 529 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 3/29/2019 | Bill | 3/15/2019 | 99070 | 1 | $20.00 |
| 530 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 3/29/2019 | Bill | 3/15/2019 | 99070 | 1 | $10.00 |
| 531 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 3/29/2019 | Bill | 3/19/2019 | 99203 | 1 | $200.00 |
| 532 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 3/29/2019 | Bill | 3/19/2019 | G0283 | 1 | $40.00 |
| 533 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 3/29/2019 | Bill | 3/19/2019 | 97039 | 1 | $40.00 |
| 534 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 3/29/2019 | Bill | 3/19/2019 | 97139 | 1 | $40.00 |
| 535 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 3/29/2019 | Bill | 3/19/2019 | 99070 | 1 | $20.00 |
| 536 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 3/29/2019 | Bill | 3/19/2019 | G0237 | 1 | $40.00 |
| 537 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/29/2019 | Bill | 3/1/2019 | G0283 | 1 | $40.00 |
| 538 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/29/2019 | Bill | 3/1/2019 | 97139 | 1 | $40.00 |
| 539 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/29/2019 | Bill | 3/1/2019 | 97039 | 1 | $40.00 |
| 540 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/29/2019 | Bill | 3/1/2019 | 97039 | 1 | $40.00 |
| 541 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/29/2019 | Bill | 3/1/2019 | 97010 | 1 | $40.00 |
| 542 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/29/2019 | Bill | 3/1/2019 | 98941 | 1 | $81.00 |
| 543 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/29/2019 | Bill | 3/1/2019 | 97140 | 1 | $50.00 |
| 544 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/29/2019 | Bill | 3/1/2019 | 97012 | 1 | $40.00 |
| 545 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/29/2019 | Bill | 3/5/2019 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 546 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/29/2019 | Bill | 3/5/2019 | 97139 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 547 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/29/2019 | Bill | 3/5/2019 | 97039 | 1 | $40.00 |
| 548 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/29/2019 | Bill | 3/5/2019 | 97039 | 1 | $40.00 |
| 549 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/29/2019 | Bill | 3/5/2019 | 98941 | 1 | $81.00 |
| 550 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/29/2019 | Bill | 3/5/2019 | 97010 | 1 | $40.00 |
| 551 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/29/2019 | Bill | 3/5/2019 | 97140 | 1 | $50.00 |
| 552 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/29/2019 | Bill | 3/5/2019 | 97012 | 1 | $40.00 |
| 553 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/29/2019 | Bill | 3/8/2019 | G0283 | 1 | $40.00 |
| 554 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/29/2019 | Bill | 3/8/2019 | 97139 | 1 | $40.00 |
| 555 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/29/2019 | Bill | 3/8/2019 | 97039 | 1 | $40.00 |
| 556 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/29/2019 | Bill | 3/8/2019 | 97039 | 1 | $40.00 |
| 557 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/29/2019 | Bill | 3/8/2019 | 97010 | 1 | $40.00 |
| 558 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/29/2019 | Bill | 3/8/2019 | 98941 | 1 | $81.00 |
| 559 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/29/2019 | Bill | 3/12/2019 | G0283 | 1 | $40.00 |
| 560 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/29/2019 | Bill | 3/12/2019 | 97139 | 1 | $40.00 |
| 561 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/29/2019 | Bill | 3/12/2019 | 97039 | 1 | $40.00 |
| 562 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/29/2019 | Bill | 3/12/2019 | 97010 | 1 | $40.00 |
| 563 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/29/2019 | Bill | 3/12/2019 | 97039 | 1 | $40.00 |
| 564 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/29/2019 | Bill | 3/12/2019 | 98941 | 1 | $81.00 |
| 565 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/29/2019 | Bill | 3/12/2019 | 97012 | 1 | $40.00 |
| 566 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 3/29/2019 | Bill | 3/12/2019 | 97140 | 1 | $50.00 |
| 567 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 3/29/2019 | Bill | 3/12/2019 | 99203 | 1 | $200.00 |
| 568 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 3/29/2019 | Bill | 3/12/2019 | G0283 | 1 | $40.00 |
| 569 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 3/29/2019 | Bill | 3/12/2019 | 97010 | 1 | $40.00 |
| 570 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 3/29/2019 | Bill | 3/12/2019 | 99070 | 1 | $20.00 |
| 571 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 3/29/2019 | Bill | 3/12/2019 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 572 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 3/29/2019 | Bill | 3/12/2019 | 97039 | 1 | $40.00 |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 573 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 3/29/2019 | Bill | 3/12/2019 | 99070 | 1 | $10.00 |
| 574 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 3/29/2019 | Bill | 3/12/2019 | 97140 | 1 | $50.00 |
| 575 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 3/29/2019 | Bill | 3/13/2019 | G0283 | 1 | $40.00 |
| 576 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 3/29/2019 | Bill | 3/13/2019 | 97139 | 1 | $40.00 |
| 577 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 3/29/2019 | Bill | 3/13/2019 | 97039 | 1 | $40.00 |
| 578 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 3/29/2019 | Bill | 3/13/2019 | 97010 | 1 | $40.00 |
| 579 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 3/29/2019 | Bill | 3/13/2019 | 98941 | 1 | $81.00 |
| 580 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 3/29/2019 | Bill | 3/13/2019 | 97039 | 1 | $40.00 |
| 581 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/1/2019 | Bill | 3/1/2019 | 97110 | 1 | $70.00 |
| 582 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/1/2019 | Bill | 3/1/2019 | 97530 | 1 | $70.00 |
| 583 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/1/2019 | Bill | 3/5/2019 | 97110 | 1 | $70.00 |
| 584 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/1/2019 | Bill | 3/5/2019 | 97530 | 1 | $70.00 |
| 585 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/1/2019 | Bill | 3/8/2019 | 97110 | 1 | $70.00 |
| 586 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/1/2019 | Bill | 3/8/2019 | 97530 | 1 | $70.00 |
| 587 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/1/2019 | Bill | 3/11/2019 | 97110 | 1 | $70.00 |
| 588 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/1/2019 | Bill | 3/11/2019 | 97530 | 1 | $70.00 |
| 589 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/1/2019 | Bill | 3/15/2019 | 97110 | 1 | $70.00 |
| 590 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/1/2019 | Bill | 3/15/2019 | 97530 | 1 | $70.00 |
| 591 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/1/2019 | Bill | 3/19/2019 | 97110 | 1 | $70.00 |
| 592 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/1/2019 | Bill | 3/19/2019 | 97530 | 1 | $70.00 |
| 593 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/1/2019 | Bill | 3/22/2019 | 97110 | 1 | $70.00 |
| 594 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/1/2019 | Bill | 3/22/2019 | 97530 | 1 | $70.00 |
| 595 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/1/2019 | Bill | 3/1/2019 | 97110 | 1 | $70.00 |
| 596 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/1/2019 | Bill | 3/1/2019 | 97530 | 1 | $70.00 |
| 597 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/1/2019 | Bill | 3/5/2019 | 97110 | 1 | $70.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 598 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/1/2019 | Bill | 3/5/2019 | 97530 | 1 | $70.00 |
|-----|------------------------------------------------------|------------------|----------|------|----------|-------|---|--------|
| 599 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/1/2019 | Bill | 3/8/2019 | 97110 | 1 | $70.00 |
| 600 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/1/2019 | Bill | 3/8/2019 | 97530 | 1 | $70.00 |
| 601 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/1/2019 | Bill | 3/13/2019 | 97110 | 1 | $70.00 |
| 602 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/1/2019 | Bill | 3/13/2019 | 97530 | 1 | $70.00 |
| 603 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/1/2019 | Bill | 3/15/2019 | 97110 | 1 | $70.00 |
| 604 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/1/2019 | Bill | 3/15/2019 | 97530 | 1 | $70.00 |
| 605 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/1/2019 | Bill | 3/19/2019 | 97110 | 1 | $70.00 |
| 606 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/1/2019 | Bill | 3/19/2019 | 97530 | 1 | $70.00 |
| 607 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/1/2019 | Bill | 3/22/2019 | 97110 | 1 | $70.00 |
| 608 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/1/2019 | Bill | 3/22/2019 | 97530 | 1 | $70.00 |
| 609 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/1/2019 | Bill | 3/8/2019 | 97110 | 1 | $70.00 |
| 610 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/1/2019 | Bill | 3/8/2019 | 97530 | 1 | $70.00 |
| 611 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/1/2019 | Bill | 3/11/2019 | 97110 | 1 | $70.00 |
| 612 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/1/2019 | Bill | 3/11/2019 | 97530 | 1 | $70.00 |
| 613 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/1/2019 | Bill | 3/15/2019 | 97110 | 1 | $70.00 |
| 614 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/1/2019 | Bill | 3/15/2019 | 97530 | 1 | $70.00 |
| 615 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/1/2019 | Bill | 3/19/2019 | 97110 | 1 | $70.00 |
| 616 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/1/2019 | Bill | 3/19/2019 | 97530 | 1 | $70.00 |
| 617 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/1/2019 | Bill | 3/22/2019 | 97110 | 1 | $70.00 |
| 618 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/1/2019 | Bill | 3/22/2019 | 97530 | 1 | $70.00 |
| 619 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 4/1/2019 | Bill | 3/11/2019 | G0283 | 1 | $40.00 |
| 620 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 4/1/2019 | Bill | 3/11/2019 | 97139 | 1 | $40.00 |
| 621 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 4/1/2019 | Bill | 3/11/2019 | 97039 | 1 | $40.00 |
| 622 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 4/1/2019 | Bill | 3/11/2019 | 97039 | 1 | $40.00 |
| 623 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 4/1/2019 | Bill | 3/11/2019 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 624 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 4/1/2019 | Bill | 3/11/2019 | 98941 | 1 | $81.00 |
|---|---|---|---|---|---|---|---|---|
| 625 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/1/2019 | Bill | 3/11/2019 | G0283 | 1 | $40.00 |
| 626 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/1/2019 | Bill | 3/11/2019 | 97139 | 1 | $40.00 |
| 627 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/1/2019 | Bill | 3/11/2019 | 97039 | 1 | $40.00 |
| 628 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/1/2019 | Bill | 3/11/2019 | 97010 | 1 | $40.00 |
| 629 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/1/2019 | Bill | 3/11/2019 | 98941 | 1 | $81.00 |
| 630 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/1/2019 | Bill | 3/11/2019 | 97039 | 1 | $40.00 |
| 631 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/1/2019 | Bill | 3/11/2019 | 97140 | 1 | $50.00 |
| 632 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/1/2019 | Bill | 3/14/2019 | G0283 | 1 | $40.00 |
| 633 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/1/2019 | Bill | 3/14/2019 | 97139 | 1 | $40.00 |
| 634 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/1/2019 | Bill | 3/14/2019 | 97039 | 1 | $40.00 |
| 635 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/1/2019 | Bill | 3/14/2019 | 97039 | 1 | $40.00 |
| 636 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/1/2019 | Bill | 3/14/2019 | 97010 | 1 | $40.00 |
| 637 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/1/2019 | Bill | 3/14/2019 | 98941 | 1 | $81.00 |
| 638 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/1/2019 | Bill | 3/14/2019 | 97140 | 2 | $100.00 |
| 639 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 4/3/2019 | Bill | 3/11/2019 | 97530 | 1 | $70.00 |
| 640 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 4/3/2019 | Bill | 3/11/2019 | 97110 | 1 | $70.00 |
| 641 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 4/3/2019 | Bill | 3/18/2019 | 97530 | 1 | $70.00 |
| 642 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 4/3/2019 | Bill | 3/18/2019 | 97110 | 1 | $70.00 |
| 643 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 4/3/2019 | Bill | 3/25/2019 | 97530 | 1 | $70.00 |
| 644 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 4/3/2019 | Bill | 3/25/2019 | 97110 | 1 | $70.00 |
| 645 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650983300101011 | 4/4/2019 | Bill | 3/18/2019 | 99203 | 1 | $200.00 |
| 646 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650983300101011 | 4/4/2019 | Bill | 3/18/2019 | G0283 | 1 | $40.00 |
| 647 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650983300101011 | 4/4/2019 | Bill | 3/18/2019 | 97139 | 1 | $40.00 |
| 648 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650983300101011 | 4/4/2019 | Bill | 3/18/2019 | 97039 | 1 | $40.00 |
| 649 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650983300101011 | 4/4/2019 | Bill | 3/18/2019 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 650 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650983300101011 | 4/4/2019 | Bill | 3/18/2019 | 99070 | 1 | $20.00 |
| 651 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650983300101011 | 4/4/2019 | Bill | 3/18/2019 | 99070 | 1 | $10.00 |
| 652 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 4/4/2019 | Bill | 3/26/2019 | G0283 | 1 | $40.00 |
| 653 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 4/4/2019 | Bill | 3/26/2019 | 99203 | 1 | $200.00 |
| 654 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 4/4/2019 | Bill | 3/26/2019 | 97139 | 1 | $40.00 |
| 655 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 4/4/2019 | Bill | 3/26/2019 | 97039 | 1 | $40.00 |
| 656 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 4/4/2019 | Bill | 3/26/2019 | 97010 | 1 | $40.00 |
| 657 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 4/4/2019 | Bill | 3/26/2019 | 99070 | 1 | $20.00 |
| 658 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 4/4/2019 | Bill | 3/26/2019 | 99070 | 1 | $10.00 |
| 659 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 4/4/2019 | Bill | 3/26/2019 | 97140 | 1 | $50.00 |
| 660 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 4/9/2019 | Bill | 3/20/2019 | 97140 | 1 | $50.00 |
| 661 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 4/9/2019 | Bill | 3/20/2019 | G0283 | 1 | $40.00 |
| 662 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 4/9/2019 | Bill | 3/20/2019 | 97139 | 1 | $40.00 |
| 663 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 4/9/2019 | Bill | 3/20/2019 | 97039 | 1 | $40.00 |
| 664 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 4/9/2019 | Bill | 3/20/2019 | 97010 | 1 | $40.00 |
| 665 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 4/9/2019 | Bill | 3/20/2019 | 98941 | 1 | $81.00 |
| 666 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 4/9/2019 | Bill | 3/20/2019 | 97039 | 1 | $40.00 |
| 667 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 4/9/2019 | Bill | 3/15/2019 | G0283 | 1 | $40.00 |
| 668 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 4/9/2019 | Bill | 3/15/2019 | 97139 | 1 | $40.00 |
| 669 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 4/9/2019 | Bill | 3/15/2019 | 97039 | 1 | $40.00 |
| 670 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 4/9/2019 | Bill | 3/15/2019 | 97010 | 1 | $40.00 |
| 671 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 4/9/2019 | Bill | 3/15/2019 | 98941 | 1 | $81.00 |
| 672 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 4/9/2019 | Bill | 3/15/2019 | 97039 | 1 | $40.00 |
| 673 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 4/9/2019 | Bill | 3/15/2019 | 97012 | 1 | $40.00 |
| 674 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 4/9/2019 | Bill | 3/15/2019 | 99211 | 1 | $50.00 |
| 675 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 4/9/2019 | Bill | 3/19/2019 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 676 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 4/9/2019 | Bill | 3/19/2019 | 97139 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 677 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 4/9/2019 | Bill | 3/19/2019 | 97039 | 1 | $40.00 |
| 678 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 4/9/2019 | Bill | 3/19/2019 | 97010 | 1 | $40.00 |
| 679 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 4/9/2019 | Bill | 3/19/2019 | 98941 | 1 | $81.00 |
| 680 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 4/9/2019 | Bill | 3/19/2019 | 97012 | 1 | $40.00 |
| 681 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 4/9/2019 | Bill | 3/19/2019 | 97140 | 1 | $50.00 |
| 682 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/22/2019 | G0283 | 1 | $40.00 |
| 683 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/22/2019 | 97139 | 1 | $40.00 |
| 684 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/22/2019 | 97039 | 1 | $40.00 |
| 685 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/22/2019 | 97010 | 1 | $40.00 |
| 686 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/22/2019 | 98941 | 1 | $81.00 |
| 687 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/22/2019 | 97012 | 1 | $40.00 |
| 688 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/19/2019 | G0283 | 1 | $40.00 |
| 689 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/19/2019 | 97139 | 1 | $40.00 |
| 690 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/19/2019 | 97039 | 1 | $40.00 |
| 691 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/19/2019 | 97010 | 1 | $40.00 |
| 692 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/19/2019 | 98941 | 1 | $81.00 |
| 693 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/19/2019 | 97012 | 1 | $40.00 |
| 694 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/15/2019 | 97140 | 1 | $50.00 |
| 695 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/15/2019 | G0283 | 1 | $40.00 |
| 696 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/15/2019 | 97139 | 1 | $40.00 |
| 697 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/15/2019 | 97039 | 1 | $40.00 |
| 698 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/15/2019 | 97010 | 1 | $40.00 |
| 699 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/15/2019 | 97012 | 1 | $40.00 |
| 700 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/15/2019 | 97039 | 1 | $40.00 |
| 701 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/15/2019 | 99211 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 702 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/22/2019 | 98941 | 1 | $81.00 |
|---|---|---|---|---|---|---|---|---|
| 703 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/22/2019 | G0283 | 1 | $40.00 |
| 704 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/22/2019 | 97139 | 1 | $40.00 |
| 705 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/22/2019 | 97039 | 1 | $40.00 |
| 706 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/22/2019 | 97039 | 1 | $40.00 |
| 707 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/22/2019 | 97010 | 1 | $40.00 |
| 708 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/22/2019 | 97012 | 1 | $40.00 |
| 709 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/19/2019 | 97140 | 1 | $50.00 |
| 710 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/19/2019 | G0283 | 1 | $40.00 |
| 711 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/19/2019 | 97139 | 1 | $40.00 |
| 712 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/19/2019 | 97039 | 1 | $40.00 |
| 713 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/19/2019 | 97010 | 1 | $40.00 |
| 714 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/19/2019 | 97012 | 1 | $40.00 |
| 715 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/19/2019 | 98941 | 1 | $81.00 |
| 716 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/15/2019 | 97140 | 1 | $50.00 |
| 717 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/15/2019 | G0283 | 1 | $40.00 |
| 718 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/15/2019 | 97139 | 1 | $40.00 |
| 719 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/15/2019 | 97039 | 1 | $40.00 |
| 720 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/15/2019 | 97010 | 1 | $40.00 |
| 721 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/15/2019 | 97012 | 1 | $40.00 |
| 722 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/15/2019 | 99211 | 1 | $50.00 |
| 723 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/9/2019 | Bill | 3/20/2019 | 97110 | 1 | $70.00 |
| 724 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/9/2019 | Bill | 3/20/2019 | 97530 | 1 | $70.00 |
| 725 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/9/2019 | Bill | 3/26/2019 | 97110 | 1 | $70.00 |
| 726 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/9/2019 | Bill | 3/26/2019 | 97530 | 1 | $70.00 |
| 727 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/9/2019 | Bill | 3/29/2019 | 97110 | 1 | $70.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 728 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/9/2019 | Bill | 3/29/2019 | 97530 | 1 | $70.00 |
|---|---|---|---|---|---|---|---|---|
| 729 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/9/2019 | Bill | 4/3/2019 | 97110 | 1 | $70.00 |
| 730 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/9/2019 | Bill | 4/3/2019 | 97530 | 1 | $70.00 |
| 731 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/9/2019 | Bill | 4/5/2019 | 97110 | 1 | $70.00 |
| 732 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/9/2019 | Bill | 4/5/2019 | 97530 | 1 | $70.00 |
| 733 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/9/2019 | Bill | 3/8/2019 | 97110 | 1 | $70.00 |
| 734 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/9/2019 | Bill | 3/8/2019 | 97530 | 1 | $70.00 |
| 735 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/9/2019 | Bill | 4/2/2019 | 97110 | 1 | $70.00 |
| 736 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/9/2019 | Bill | 4/2/2019 | 97530 | 1 | $70.00 |
| 737 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/19/2019 | 97140 | 1 | $50.00 |
| 738 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/19/2019 | G0283 | 1 | $40.00 |
| 739 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/19/2019 | 97139 | 1 | $40.00 |
| 740 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/19/2019 | 97039 | 1 | $40.00 |
| 741 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/19/2019 | 97010 | 1 | $40.00 |
| 742 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/19/2019 | 98941 | 1 | $81.00 |
| 743 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/19/2019 | 97012 | 1 | $40.00 |
| 744 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/22/2019 | 97012 | 1 | $40.00 |
| 745 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/22/2019 | G0283 | 1 | $40.00 |
| 746 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/22/2019 | 97139 | 1 | $40.00 |
| 747 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/22/2019 | 97039 | 1 | $40.00 |
| 748 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/22/2019 | 97010 | 1 | $40.00 |
| 749 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/22/2019 | 97039 | 1 | $40.00 |
| 750 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/22/2019 | 98941 | 1 | $81.00 |
| 751 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/15/2019 | 97140 | 1 | $50.00 |
| 752 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/15/2019 | G0283 | 1 | $40.00 |
| 753 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/15/2019 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 754 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/15/2019 | 97039 | 1 | $40.00 |
| 755 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/15/2019 | 97010 | 1 | $40.00 |
| 756 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/15/2019 | 97039 | 1 | $40.00 |
| 757 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/15/2019 | 99211 | 1 | $50.00 |
| 758 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/9/2019 | Bill | 3/15/2019 | 97012 | 1 | $40.00 |
| 759 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/9/2019 | Bill | 3/8/2019 | 97110 | 1 | $70.00 |
| 760 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/9/2019 | Bill | 3/8/2019 | 97530 | 1 | $70.00 |
| 761 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/9/2019 | Bill | 4/2/2019 | 97110 | 1 | $70.00 |
| 762 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/9/2019 | Bill | 4/2/2019 | 97530 | 1 | $70.00 |
| 763 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/9/2019 | Bill | 3/20/2019 | G0283 | 1 | $40.00 |
| 764 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/9/2019 | Bill | 3/20/2019 | 97139 | 1 | $40.00 |
| 765 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/9/2019 | Bill | 3/20/2019 | 97039 | 1 | $40.00 |
| 766 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/9/2019 | Bill | 3/20/2019 | 97010 | 1 | $40.00 |
| 767 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/9/2019 | Bill | 3/20/2019 | 98941 | 1 | $81.00 |
| 768 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/9/2019 | Bill | 3/20/2019 | 97140 | 1 | $50.00 |
| 769 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/9/2019 | Bill | 3/20/2019 | G0283 | 1 | $40.00 |
| 770 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/9/2019 | Bill | 3/20/2019 | 97139 | 1 | $40.00 |
| 771 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/9/2019 | Bill | 3/20/2019 | 97039 | 1 | $40.00 |
| 772 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/9/2019 | Bill | 3/20/2019 | 97010 | 1 | $40.00 |
| 773 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/9/2019 | Bill | 3/20/2019 | 98941 | 1 | $81.00 |
| 774 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/9/2019 | Bill | 3/20/2019 | 97039 | 1 | $40.00 |
| 775 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/9/2019 | Bill | 3/20/2019 | 97012 | 1 | $40.00 |
| 776 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/9/2019 | Bill | 3/20/2019 | 97140 | 1 | $50.00 |
| 777 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 4/9/2019 | Bill | 3/19/2019 | G0283 | 1 | $40.00 |
| 778 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 4/9/2019 | Bill | 3/19/2019 | 97139 | 1 | $40.00 |
| 779 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 4/9/2019 | Bill | 3/19/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 780 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 4/9/2019 | Bill | 3/19/2019 | 97010 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 781 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 4/9/2019 | Bill | 3/19/2019 | 98941 | 1 | $81.00 |
| 782 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 4/9/2019 | Bill | 3/19/2019 | 97039 | 1 | $40.00 |
| 783 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 4/9/2019 | Bill | 3/19/2019 | 97012 | 1 | $40.00 |
| 784 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 4/9/2019 | Bill | 3/19/2019 | 97140 | 1 | $50.00 |
| 785 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/9/2019 | Bill | 3/20/2019 | G0283 | 1 | $40.00 |
| 786 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/9/2019 | Bill | 3/20/2019 | 97139 | 1 | $40.00 |
| 787 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/9/2019 | Bill | 3/20/2019 | 97039 | 1 | $40.00 |
| 788 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/9/2019 | Bill | 3/20/2019 | 97010 | 1 | $40.00 |
| 789 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/9/2019 | Bill | 3/20/2019 | 98941 | 1 | $81.00 |
| 790 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/9/2019 | Bill | 3/20/2019 | 97012 | 1 | $40.00 |
| 791 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/9/2019 | Bill | 3/19/2019 | G0283 | 1 | $40.00 |
| 792 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/9/2019 | Bill | 3/19/2019 | 97139 | 1 | $40.00 |
| 793 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/9/2019 | Bill | 3/19/2019 | 97039 | 1 | $40.00 |
| 794 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/9/2019 | Bill | 3/19/2019 | 97010 | 1 | $40.00 |
| 795 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/9/2019 | Bill | 3/19/2019 | 98941 | 1 | $81.00 |
| 796 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/9/2019 | Bill | 3/19/2019 | 97039 | 1 | $40.00 |
| 797 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/9/2019 | Bill | 3/19/2019 | 97012 | 1 | $40.00 |
| 798 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/9/2019 | Bill | 3/15/2019 | G0283 | 1 | $40.00 |
| 799 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/9/2019 | Bill | 3/15/2019 | 97139 | 1 | $40.00 |
| 800 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/9/2019 | Bill | 3/15/2019 | 97039 | 1 | $40.00 |
| 801 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/9/2019 | Bill | 3/15/2019 | 97010 | 1 | $40.00 |
| 802 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/9/2019 | Bill | 3/15/2019 | 99211 | 1 | $50.00 |
| 803 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/9/2019 | Bill | 3/15/2019 | 97039 | 1 | $40.00 |
| 804 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/9/2019 | Bill | 3/19/2019 | G0283 | 1 | $40.00 |
| 805 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/9/2019 | Bill | 3/19/2019 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 806 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/9/2019 | Bill | 3/19/2019 | 97039 | 1 | $40.00 |
|-----|-----------------------------------------------------|------------------|----------|------|-----------|-------|---|--------|
| 807 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/9/2019 | Bill | 3/19/2019 | 97010 | 1 | $40.00 |
| 808 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/9/2019 | Bill | 3/19/2019 | 98941 | 1 | $81.00 |
| 809 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/9/2019 | Bill | 3/19/2019 | 97039 | 1 | $40.00 |
| 810 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/9/2019 | Bill | 3/19/2019 | 97012 | 1 | $40.00 |
| 811 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/9/2019 | Bill | 3/19/2019 | 97140 | 1 | $50.00 |
| 812 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/9/2019 | Bill | 3/20/2019 | G0283 | 1 | $40.00 |
| 813 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/9/2019 | Bill | 3/20/2019 | 97139 | 1 | $40.00 |
| 814 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/9/2019 | Bill | 3/20/2019 | 97039 | 1 | $40.00 |
| 815 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/9/2019 | Bill | 3/20/2019 | 97010 | 1 | $40.00 |
| 816 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/9/2019 | Bill | 3/20/2019 | 98941 | 1 | $81.00 |
| 817 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/9/2019 | Bill | 3/20/2019 | 97140 | 1 | $50.00 |
| 818 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/9/2019 | Bill | 3/19/2019 | G0283 | 1 | $40.00 |
| 819 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/9/2019 | Bill | 3/19/2019 | 97139 | 1 | $40.00 |
| 820 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/9/2019 | Bill | 3/19/2019 | 97039 | 1 | $40.00 |
| 821 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/9/2019 | Bill | 3/19/2019 | 97010 | 1 | $40.00 |
| 822 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/9/2019 | Bill | 3/19/2019 | 98941 | 1 | $81.00 |
| 823 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/9/2019 | Bill | 3/19/2019 | 97140 | 1 | $50.00 |
| 824 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/9/2019 | Bill | 3/15/2019 | G0283 | 1 | $40.00 |
| 825 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/9/2019 | Bill | 3/15/2019 | 97139 | 1 | $40.00 |
| 826 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/9/2019 | Bill | 3/15/2019 | 97039 | 1 | $40.00 |
| 827 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/9/2019 | Bill | 3/15/2019 | 97010 | 1 | $40.00 |
| 828 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/9/2019 | Bill | 3/15/2019 | 99211 | 1 | $50.00 |
| 829 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 4/10/2019 | Bill | 3/25/2019 | G0283 | 1 | $40.00 |
| 830 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 4/10/2019 | Bill | 3/25/2019 | 97139 | 1 | $40.00 |
| 831 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 4/10/2019 | Bill | 3/25/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 832 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 4/10/2019 | Bill | 3/25/2019 | 97010 | 1 | $40.00 |
|-----|------|------|------|------|------|------|---|--------|
| 833 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 4/10/2019 | Bill | 3/25/2019 | 98941 | 1 | $81.00 |
| 834 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 4/10/2019 | Bill | 3/25/2019 | 97140 | 1 | $50.00 |
| 835 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 4/10/2019 | Bill | 3/20/2019 | G0283 | 1 | $40.00 |
| 836 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 4/10/2019 | Bill | 3/20/2019 | 97139 | 1 | $40.00 |
| 837 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 4/10/2019 | Bill | 3/20/2019 | 97039 | 1 | $40.00 |
| 838 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 4/10/2019 | Bill | 3/20/2019 | 97010 | 1 | $40.00 |
| 839 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 4/10/2019 | Bill | 3/20/2019 | 98941 | 1 | $81.00 |
| 840 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 4/10/2019 | Bill | 3/20/2019 | 97140 | 1 | $50.00 |
| 841 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 4/10/2019 | Bill | 3/18/2019 | 99203 | 1 | $200.00 |
| 842 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 4/10/2019 | Bill | 3/18/2019 | G0283 | 1 | $40.00 |
| 843 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 4/10/2019 | Bill | 3/18/2019 | 97139 | 1 | $40.00 |
| 844 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 4/10/2019 | Bill | 3/18/2019 | 97039 | 1 | $40.00 |
| 845 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 4/10/2019 | Bill | 3/7/2019 | 97530 | 1 | $70.00 |
| 846 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621892080101032 | 4/10/2019 | Bill | 3/7/2019 | 97110 | 1 | $70.00 |
| 847 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 4/10/2019 | Bill | 3/18/2019 | G0283 | 1 | $40.00 |
| 848 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 4/10/2019 | Bill | 3/18/2019 | 97139 | 1 | $40.00 |
| 849 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 4/10/2019 | Bill | 3/18/2019 | 97039 | 1 | $40.00 |
| 850 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 4/10/2019 | Bill | 3/18/2019 | 97039 | 1 | $40.00 |
| 851 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 4/10/2019 | Bill | 3/18/2019 | 97010 | 1 | $40.00 |
| 852 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 4/10/2019 | Bill | 3/18/2019 | 98941 | 1 | $81.00 |
| 853 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 4/10/2019 | Bill | 3/25/2019 | G0283 | 1 | $40.00 |
| 854 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 4/10/2019 | Bill | 3/25/2019 | 97139 | 1 | $40.00 |
| 855 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 4/10/2019 | Bill | 3/25/2019 | 97039 | 1 | $40.00 |
| 856 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 4/10/2019 | Bill | 3/25/2019 | 97039 | 1 | $40.00 |
| 857 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 4/10/2019 | Bill | 3/25/2019 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 858 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 4/10/2019 | Bill | 3/25/2019 | 98941 | 1 | $81.00 |
| 859 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650983300101011 | 4/10/2019 | Bill | 3/21/2019 | G0283 | 1 | $40.00 |
| 860 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650983300101011 | 4/10/2019 | Bill | 3/21/2019 | 97139 | 1 | $40.00 |
| 861 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650983300101011 | 4/10/2019 | Bill | 3/21/2019 | 97039 | 1 | $40.00 |
| 862 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650983300101011 | 4/10/2019 | Bill | 3/21/2019 | 97010 | 1 | $40.00 |
| 863 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650983300101011 | 4/10/2019 | Bill | 3/21/2019 | 98941 | 1 | $81.00 |
| 864 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/10/2019 | Bill | 3/25/2019 | 97140 | 1 | $50.00 |
| 865 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/10/2019 | Bill | 3/25/2019 | G0283 | 1 | $40.00 |
| 866 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/10/2019 | Bill | 3/25/2019 | 97139 | 1 | $40.00 |
| 867 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/10/2019 | Bill | 3/25/2019 | 97010 | 1 | $40.00 |
| 868 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/10/2019 | Bill | 3/25/2019 | 98941 | 1 | $81.00 |
| 869 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/15/2019 | Bill | 4/8/2019 | G0283 | 1 | $40.00 |
| 870 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/15/2019 | Bill | 4/8/2019 | 97139 | 1 | $40.00 |
| 871 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/15/2019 | Bill | 4/8/2019 | 97039 | 1 | $40.00 |
| 872 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/15/2019 | Bill | 4/8/2019 | 97010 | 1 | $40.00 |
| 873 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/15/2019 | Bill | 4/8/2019 | 98941 | 1 | $81.00 |
| 874 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/15/2019 | Bill | 2/21/2019 | 97140 | 1 | $50.00 |
| 875 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/15/2019 | Bill | 3/25/2019 | 97039 | 1 | $40.00 |
| 876 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/15/2019 | Bill | 3/27/2019 | G0283 | 1 | $40.00 |
| 877 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/15/2019 | Bill | 3/27/2019 | 97139 | 1 | $40.00 |
| 878 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/15/2019 | Bill | 3/27/2019 | 97039 | 1 | $40.00 |
| 879 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/15/2019 | Bill | 3/27/2019 | 97039 | 1 | $40.00 |
| 880 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/15/2019 | Bill | 3/27/2019 | 97010 | 1 | $40.00 |
| 881 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/15/2019 | Bill | 3/27/2019 | 98941 | 1 | $81.00 |
| 882 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/15/2019 | Bill | 2/18/2019 | 97530 | 1 | $70.00 |
| 883 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/15/2019 | Bill | 2/18/2019 | 97110 | 1 | $70.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 884 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/15/2019 | Bill | 2/22/2019 | 97530 | 1 | $70.00 |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 885 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/15/2019 | Bill | 2/22/2019 | 97110 | 1 | $70.00 |
| 886 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/15/2019 | Bill | 2/25/2019 | 97530 | 1 | $70.00 |
| 887 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/15/2019 | Bill | 2/25/2019 | 97110 | 1 | $70.00 |
| 888 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/15/2019 | Bill | 2/27/2019 | 97530 | 1 | $70.00 |
| 889 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/15/2019 | Bill | 2/27/2019 | 97110 | 1 | $70.00 |
| 890 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/15/2019 | Bill | 3/6/2019 | 97530 | 1 | $70.00 |
| 891 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/15/2019 | Bill | 3/6/2019 | 97110 | 1 | $70.00 |
| 892 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/15/2019 | Bill | 3/7/2019 | 97530 | 1 | $70.00 |
| 893 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/15/2019 | Bill | 3/7/2019 | 97110 | 1 | $70.00 |
| 894 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/15/2019 | Bill | 3/11/2019 | 97530 | 1 | $70.00 |
| 895 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/15/2019 | Bill | 3/11/2019 | 97110 | 1 | $70.00 |
| 896 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/15/2019 | Bill | 3/14/2019 | 97530 | 1 | $70.00 |
| 897 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/15/2019 | Bill | 3/14/2019 | 97110 | 1 | $70.00 |
| 898 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/15/2019 | Bill | 3/25/2019 | 97530 | 1 | $70.00 |
| 899 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/15/2019 | Bill | 3/25/2019 | 97110 | 1 | $70.00 |
| 900 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/16/2019 | Bill | 3/26/2019 | G0283 | 1 | $40.00 |
| 901 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/16/2019 | Bill | 3/26/2019 | 97139 | 1 | $40.00 |
| 902 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/16/2019 | Bill | 3/26/2019 | 97039 | 1 | $40.00 |
| 903 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/16/2019 | Bill | 3/26/2019 | 97010 | 1 | $40.00 |
| 904 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/16/2019 | Bill | 3/26/2019 | 97039 | 1 | $40.00 |
| 905 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/16/2019 | Bill | 3/26/2019 | 98941 | 1 | $81.00 |
| 906 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/16/2019 | Bill | 3/26/2019 | G0283 | 1 | $40.00 |
| 907 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/16/2019 | Bill | 3/26/2019 | 97139 | 1 | $40.00 |
| 908 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/16/2019 | Bill | 3/26/2019 | 97039 | 1 | $40.00 |
| 909 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/16/2019 | Bill | 3/26/2019 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 910 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/16/2019 | Bill | 3/26/2019 | 98941 | 1 | $81.00 |
|---|---|---|---|---|---|---|---|---|
| 911 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/16/2019 | Bill | 3/26/2019 | 97039 | 1 | $40.00 |
| 912 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 4/16/2019 | Bill | 3/27/2019 | G0283 | 1 | $40.00 |
| 913 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 4/16/2019 | Bill | 3/27/2019 | 97139 | 1 | $40.00 |
| 914 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 4/16/2019 | Bill | 3/27/2019 | 97039 | 1 | $40.00 |
| 915 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 4/16/2019 | Bill | 3/27/2019 | 97010 | 1 | $40.00 |
| 916 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 4/16/2019 | Bill | 3/27/2019 | 98941 | 1 | $81.00 |
| 917 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 4/16/2019 | Bill | 3/27/2019 | 97039 | 1 | $40.00 |
| 918 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 4/16/2019 | Bill | 3/27/2019 | 97012 | 1 | $40.00 |
| 919 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 4/16/2019 | Bill | 3/27/2019 | 97140 | 1 | $50.00 |
| 920 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/16/2019 | Bill | 3/26/2019 | G0283 | 1 | $40.00 |
| 921 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/16/2019 | Bill | 3/26/2019 | 97139 | 1 | $40.00 |
| 922 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/16/2019 | Bill | 3/26/2019 | 97039 | 1 | $40.00 |
| 923 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/16/2019 | Bill | 3/26/2019 | 97010 | 1 | $40.00 |
| 924 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/16/2019 | Bill | 3/26/2019 | 98941 | 1 | $81.00 |
| 925 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/16/2019 | Bill | 3/26/2019 | 97012 | 1 | $40.00 |
| 926 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/16/2019 | Bill | 3/26/2019 | G0283 | 1 | $40.00 |
| 927 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/16/2019 | Bill | 3/26/2019 | 97139 | 1 | $40.00 |
| 928 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/16/2019 | Bill | 3/26/2019 | 97039 | 1 | $40.00 |
| 929 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/16/2019 | Bill | 3/26/2019 | 97010 | 1 | $40.00 |
| 930 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/16/2019 | Bill | 3/26/2019 | 98941 | 1 | $81.00 |
| 931 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/16/2019 | Bill | 3/26/2019 | 97140 | 1 | $50.00 |
| 932 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/16/2019 | Bill | 3/26/2019 | G0283 | 1 | $40.00 |
| 933 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/16/2019 | Bill | 3/26/2019 | 97139 | 1 | $40.00 |
| 934 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/16/2019 | Bill | 3/26/2019 | 97039 | 1 | $40.00 |
| 935 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/16/2019 | Bill | 3/26/2019 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 936 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/16/2019 | Bill | 3/26/2019 | 97039 | 1 | $40.00 |
|-----|---|---|---|---|---|---|---|---|
| 937 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/16/2019 | Bill | 3/26/2019 | 97012 | 1 | $40.00 |
| 938 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/16/2019 | Bill | 3/26/2019 | 98941 | 1 | $81.00 |
| 939 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/16/2019 | Bill | 3/26/2019 | G0283 | 1 | $40.00 |
| 940 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/16/2019 | Bill | 3/26/2019 | 97139 | 1 | $40.00 |
| 941 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/16/2019 | Bill | 3/26/2019 | 97039 | 1 | $40.00 |
| 942 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/16/2019 | Bill | 3/26/2019 | 97010 | 1 | $40.00 |
| 943 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/16/2019 | Bill | 3/26/2019 | 98941 | 1 | $81.00 |
| 944 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/16/2019 | Bill | 3/26/2019 | 97012 | 1 | $40.00 |
| 945 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/16/2019 | Bill | 3/26/2019 | 97140 | 1 | $50.00 |
| 946 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/16/2019 | Bill | 3/27/2019 | G0283 | 1 | $40.00 |
| 947 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/16/2019 | Bill | 3/27/2019 | 97139 | 1 | $40.00 |
| 948 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/16/2019 | Bill | 3/27/2019 | 97039 | 1 | $40.00 |
| 949 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/16/2019 | Bill | 3/27/2019 | 97010 | 1 | $40.00 |
| 950 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/16/2019 | Bill | 3/27/2019 | 98941 | 1 | $81.00 |
| 951 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/16/2019 | Bill | 3/27/2019 | 97012 | 1 | $40.00 |
| 952 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/16/2019 | Bill | 3/27/2019 | 97140 | 1 | $50.00 |
| 953 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/16/2019 | Bill | 3/26/2019 | G0283 | 1 | $40.00 |
| 954 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/16/2019 | Bill | 3/26/2019 | 97139 | 1 | $40.00 |
| 955 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/16/2019 | Bill | 3/26/2019 | 97039 | 1 | $40.00 |
| 956 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/16/2019 | Bill | 3/26/2019 | 97010 | 1 | $40.00 |
| 957 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/16/2019 | Bill | 3/26/2019 | 98941 | 1 | $81.00 |
| 958 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/16/2019 | Bill | 3/26/2019 | 97039 | 1 | $40.00 |
| 959 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/16/2019 | Bill | 3/27/2019 | G0283 | 1 | $40.00 |
| 960 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/16/2019 | Bill | 3/27/2019 | 97139 | 1 | $40.00 |
| 961 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/16/2019 | Bill | 3/27/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 962 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/16/2019 | Bill | 3/27/2019 | 97010 | 1 | $40.00 |
| 963 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/16/2019 | Bill | 3/27/2019 | 98941 | 1 | $81.00 |
| 964 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/16/2019 | Bill | 3/27/2019 | 97039 | 1 | $40.00 |
| 965 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/16/2019 | Bill | 3/27/2019 | 97012 | 1 | $40.00 |
| 966 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/16/2019 | Bill | 3/27/2019 | 97140 | 1 | $50.00 |
| 967 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/16/2019 | Bill | 3/26/2019 | G0283 | 1 | $40.00 |
| 968 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/16/2019 | Bill | 3/26/2019 | 97139 | 1 | $40.00 |
| 969 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/16/2019 | Bill | 3/26/2019 | 97039 | 1 | $40.00 |
| 970 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/16/2019 | Bill | 3/26/2019 | 97010 | 1 | $40.00 |
| 971 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/16/2019 | Bill | 3/26/2019 | 98941 | 1 | $81.00 |
| 972 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/16/2019 | Bill | 3/26/2019 | 97012 | 1 | $40.00 |
| 973 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/16/2019 | Bill | 3/26/2019 | 97140 | 1 | $50.00 |
| 974 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/16/2019 | Bill | 3/20/2019 | 97110 | 1 | $70.00 |
| 975 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/16/2019 | Bill | 3/20/2019 | 97530 | 1 | $70.00 |
| 976 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/16/2019 | Bill | 3/27/2019 | 97110 | 1 | $70.00 |
| 977 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/16/2019 | Bill | 3/27/2019 | 97530 | 1 | $70.00 |
| 978 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/16/2019 | Bill | 4/9/2019 | 97110 | 1 | $70.00 |
| 979 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/16/2019 | Bill | 4/9/2019 | 97530 | 1 | $70.00 |
| 980 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/16/2019 | Bill | 4/10/2019 | 97110 | 1 | $70.00 |
| 981 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/16/2019 | Bill | 4/10/2019 | 97530 | 1 | $70.00 |
| 982 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 4/16/2019 | Bill | 3/19/2019 | 97110 | 1 | $70.00 |
| 983 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 4/16/2019 | Bill | 3/19/2019 | 97530 | 1 | $70.00 |
| 984 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 4/16/2019 | Bill | 4/3/2019 | 97110 | 1 | $70.00 |
| 985 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 4/16/2019 | Bill | 4/3/2019 | 97530 | 1 | $70.00 |
| 986 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 4/16/2019 | Bill | 4/5/2019 | 97110 | 1 | $70.00 |
| 987 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 4/16/2019 | Bill | 4/5/2019 | 97530 | 1 | $70.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 988 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 4/16/2019 | Bill | 4/9/2019 | 97110 | 1 | $70.00 |
|------|------|------|------|------|------|------|------|------|
| 989 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 4/16/2019 | Bill | 4/9/2019 | 97530 | 1 | $70.00 |
| 990 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 4/16/2019 | Bill | 3/19/2019 | 97110 | 1 | $70.00 |
| 991 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 4/16/2019 | Bill | 3/19/2019 | 97530 | 1 | $70.00 |
| 992 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 4/16/2019 | Bill | 3/29/2019 | 97110 | 1 | $70.00 |
| 993 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 4/16/2019 | Bill | 3/29/2019 | 97530 | 1 | $70.00 |
| 994 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 4/16/2019 | Bill | 4/9/2019 | 97110 | 1 | $70.00 |
| 995 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 4/16/2019 | Bill | 4/9/2019 | 97530 | 1 | $70.00 |
| 996 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/16/2019 | Bill | 3/20/2019 | 97110 | 1 | $70.00 |
| 997 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/16/2019 | Bill | 3/20/2019 | 97530 | 1 | $70.00 |
| 998 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/16/2019 | Bill | 3/26/2019 | 97110 | 1 | $70.00 |
| 999 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/16/2019 | Bill | 3/26/2019 | 97530 | 1 | $70.00 |
| 1000 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/16/2019 | Bill | 3/27/2019 | 97110 | 1 | $70.00 |
| 1001 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/16/2019 | Bill | 3/27/2019 | 97530 | 1 | $70.00 |
| 1002 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/16/2019 | Bill | 4/2/2019 | 97110 | 1 | $70.00 |
| 1003 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/16/2019 | Bill | 4/2/2019 | 97530 | 1 | $70.00 |
| 1004 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/16/2019 | Bill | 4/9/2019 | 97110 | 1 | $70.00 |
| 1005 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/16/2019 | Bill | 4/9/2019 | 97530 | 1 | $70.00 |
| 1006 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/16/2019 | Bill | 4/9/2019 | 97110 | 1 | $70.00 |
| 1007 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/16/2019 | Bill | 4/9/2019 | 97530 | 1 | $70.00 |
| 1008 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/16/2019 | Bill | 3/26/2019 | 97110 | 1 | $70.00 |
| 1009 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/16/2019 | Bill | 3/26/2019 | 97530 | 1 | $70.00 |
| 1010 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/16/2019 | Bill | 4/3/2019 | 97110 | 1 | $70.00 |
| 1011 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/16/2019 | Bill | 4/3/2019 | 97530 | 1 | $70.00 |
| 1012 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 4/16/2019 | Bill | 3/26/2019 | G0283 | 1 | $40.00 |
| 1013 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 4/16/2019 | Bill | 3/26/2019 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1014 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 4/16/2019 | Bill | 3/26/2019 | 97039 | 1 | $40.00 |
| 1015 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 4/16/2019 | Bill | 3/26/2019 | 97010 | 1 | $40.00 |
| 1016 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 4/16/2019 | Bill | 3/26/2019 | 98941 | 1 | $81.00 |
| 1017 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 4/16/2019 | Bill | 3/26/2019 | 99070 | 1 | $40.00 |
| 1018 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 4/16/2019 | Bill | 3/26/2019 | 97012 | 1 | $40.00 |
| 1019 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/16/2019 | Bill | 3/27/2019 | G0283 | 1 | $40.00 |
| 1020 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/16/2019 | Bill | 3/27/2019 | 97139 | 1 | $40.00 |
| 1021 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/16/2019 | Bill | 3/27/2019 | 97039 | 1 | $40.00 |
| 1022 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/16/2019 | Bill | 3/27/2019 | 97010 | 1 | $40.00 |
| 1023 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/16/2019 | Bill | 3/27/2019 | 98941 | 1 | $81.00 |
| 1024 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/16/2019 | Bill | 3/26/2019 | G0283 | 1 | $40.00 |
| 1025 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/16/2019 | Bill | 3/26/2019 | 97139 | 1 | $40.00 |
| 1026 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/16/2019 | Bill | 3/26/2019 | 97039 | 1 | $40.00 |
| 1027 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/16/2019 | Bill | 3/26/2019 | 97010 | 1 | $40.00 |
| 1028 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/16/2019 | Bill | 3/26/2019 | 98941 | 1 | $20.00 |
| 1029 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/16/2019 | Bill | 3/26/2019 | 97140 | 1 | $50.00 |
| 1030 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 4/18/2019 | Bill | 4/1/2019 | G0283 | 1 | $40.00 |
| 1031 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 4/18/2019 | Bill | 4/1/2019 | 97139 | 1 | $40.00 |
| 1032 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 4/18/2019 | Bill | 4/1/2019 | 97039 | 1 | $40.00 |
| 1033 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 4/18/2019 | Bill | 4/1/2019 | 97010 | 1 | $40.00 |
| 1034 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 4/18/2019 | Bill | 4/1/2019 | 98941 | 1 | $81.00 |
| 1035 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 4/18/2019 | Bill | 3/27/2019 | G0283 | 1 | $40.00 |
| 1036 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 4/18/2019 | Bill | 3/27/2019 | 97139 | 1 | $40.00 |
| 1037 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 4/18/2019 | Bill | 3/27/2019 | 97039 | 1 | $40.00 |
| 1038 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 4/18/2019 | Bill | 3/27/2019 | 97010 | 1 | $40.00 |
| 1039 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 4/18/2019 | Bill | 3/27/2019 | 98941 | 1 | $81.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 1040 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/18/2019 | Bill | 4/9/2019 | 97110 | 1 | $70.00 |
|------|---|---|---|---|---|---|---|---|
| 1041 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/18/2019 | Bill | 4/9/2019 | 97530 | 1 | $70.00 |
| 1042 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/18/2019 | Bill | 3/20/2019 | 97110 | 1 | $70.00 |
| 1043 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/18/2019 | Bill | 3/20/2019 | 97530 | 1 | $70.00 |
| 1044 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/18/2019 | Bill | 3/26/2019 | 97110 | 1 | $70.00 |
| 1045 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/18/2019 | Bill | 3/26/2019 | 97530 | 1 | $70.00 |
| 1046 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/18/2019 | Bill | 3/27/2019 | 97110 | 1 | $70.00 |
| 1047 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/18/2019 | Bill | 3/27/2019 | 97530 | 1 | $70.00 |
| 1048 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/18/2019 | Bill | 3/27/2019 | 97110 | 1 | $70.00 |
| 1049 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/18/2019 | Bill | 3/27/2019 | 97530 | 1 | $70.00 |
| 1050 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/18/2019 | Bill | 4/2/2019 | 97110 | 1 | $70.00 |
| 1051 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/18/2019 | Bill | 4/2/2019 | 97530 | 1 | $70.00 |
| 1052 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/18/2019 | Bill | 4/3/2019 | 97110 | 1 | $70.00 |
| 1053 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/18/2019 | Bill | 4/3/2019 | 97530 | 1 | $70.00 |
| 1054 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/18/2019 | Bill | 3/19/2019 | 97110 | 1 | $70.00 |
| 1055 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/18/2019 | Bill | 3/19/2019 | 97530 | 1 | $70.00 |
| 1056 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/18/2019 | Bill | 4/2/2019 | 97110 | 1 | $70.00 |
| 1057 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/18/2019 | Bill | 4/2/2019 | 97530 | 1 | $70.00 |
| 1058 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/18/2019 | Bill | 4/5/2019 | 97110 | 1 | $70.00 |
| 1059 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/18/2019 | Bill | 4/5/2019 | 97530 | 1 | $70.00 |
| 1060 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 3/26/2019 | 97110 | 1 | $70.00 |
| 1061 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 3/26/2019 | 97530 | 1 | $70.00 |
| 1062 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 3/29/2019 | 97110 | 1 | $70.00 |
| 1063 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 3/29/2019 | 97530 | 1 | $70.00 |
| 1064 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 4/3/2019 | 97110 | 1 | $70.00 |
| 1065 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 4/3/2019 | 97530 | 1 | $70.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1066 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 4/9/2019 | 97110 | 1 | $70.00 |
| 1067 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 4/9/2019 | 97530 | 1 | $70.00 |
| 1068 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 3/26/2019 | 97110 | 1 | $70.00 |
| 1069 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 3/26/2019 | 97530 | 1 | $70.00 |
| 1070 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 3/29/2019 | 97110 | 1 | $70.00 |
| 1071 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 3/29/2019 | 97530 | 1 | $70.00 |
| 1072 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 4/3/2019 | 97110 | 1 | $70.00 |
| 1073 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 4/3/2019 | 97530 | 1 | $70.00 |
| 1074 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 4/9/2019 | 97110 | 1 | $70.00 |
| 1075 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 4/9/2019 | 97530 | 1 | $70.00 |
| 1076 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 4/18/2019 | Bill | 4/3/2019 | G0283 | 1 | $40.00 |
| 1077 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 4/18/2019 | Bill | 4/3/2019 | 97139 | 1 | $40.00 |
| 1078 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 4/18/2019 | Bill | 4/3/2019 | 97039 | 1 | $40.00 |
| 1079 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 4/18/2019 | Bill | 4/3/2019 | 97010 | 1 | $40.00 |
| 1080 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 4/18/2019 | Bill | 4/3/2019 | 98941 | 1 | $81.00 |
| 1081 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 4/18/2019 | Bill | 4/3/2019 | 97039 | 1 | $40.00 |
| 1082 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 4/18/2019 | Bill | 4/3/2019 | 97012 | 1 | $40.00 |
| 1083 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 4/18/2019 | Bill | 4/3/2019 | 97140 | 1 | $50.00 |
| 1084 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 4/18/2019 | Bill | 4/2/2019 | 97139 | 1 | $40.00 |
| 1085 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 4/18/2019 | Bill | 4/2/2019 | 97039 | 1 | $40.00 |
| 1086 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 4/18/2019 | Bill | 4/2/2019 | 97010 | 1 | $40.00 |
| 1087 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 4/18/2019 | Bill | 4/2/2019 | 97012 | 1 | $40.00 |
| 1088 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 4/18/2019 | Bill | 4/2/2019 | 98941 | 1 | $81.00 |
| 1089 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 4/18/2019 | Bill | 4/2/2019 | 97039 | 1 | $40.00 |
| 1090 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 4/18/2019 | Bill | 3/29/2019 | G0283 | 1 | $40.00 |
| 1091 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 4/18/2019 | Bill | 3/29/2019 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 1092 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 4/18/2019 | Bill | 3/29/2019 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 1093 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 4/18/2019 | Bill | 3/29/2019 | 97010 | 1 | $40.00 |
| 1094 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 4/18/2019 | Bill | 3/29/2019 | 98941 | 1 | $81.00 |
| 1095 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 4/18/2019 | Bill | 3/27/2019 | G0283 | 1 | $40.00 |
| 1096 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 4/18/2019 | Bill | 3/27/2019 | 97139 | 1 | $40.00 |
| 1097 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 4/18/2019 | Bill | 3/27/2019 | 97039 | 1 | $40.00 |
| 1098 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 4/18/2019 | Bill | 3/27/2019 | 97010 | 1 | $40.00 |
| 1099 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 4/18/2019 | Bill | 3/27/2019 | 98941 | 1 | $81.00 |
| 1100 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 4/18/2019 | Bill | 3/27/2019 | 97039 | 1 | $40.00 |
| 1101 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 4/18/2019 | Bill | 3/27/2019 | 97012 | 1 | $40.00 |
| 1102 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 4/18/2019 | Bill | 3/27/2019 | 97140 | 1 | $50.00 |
| 1103 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 4/3/2019 | 97012 | 1 | $40.00 |
| 1104 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 4/3/2019 | 97140 | 1 | $50.00 |
| 1105 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 4/3/2019 | G0283 | 1 | $40.00 |
| 1106 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 4/3/2019 | 97139 | 1 | $40.00 |
| 1107 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 4/3/2019 | 97039 | 1 | $40.00 |
| 1108 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 4/3/2019 | 97010 | 1 | $40.00 |
| 1109 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 4/3/2019 | 98941 | 1 | $81.00 |
| 1110 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 4/3/2019 | 97039 | 1 | $40.00 |
| 1111 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 3/29/2019 | G0283 | 1 | $40.00 |
| 1112 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 3/29/2019 | 97139 | 1 | $40.00 |
| 1113 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 3/29/2019 | 97039 | 1 | $40.00 |
| 1114 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 3/29/2019 | 97010 | 1 | $40.00 |
| 1115 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 3/29/2019 | 98941 | 1 | $81.00 |
| 1116 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 3/29/2019 | 97039 | 1 | $40.00 |
| 1117 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 3/29/2019 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 1118 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/18/2019 | Bill | 4/2/2019 | G0283 | 1 | $40.00 |
|------|------|------|------|------|------|------|------|------|
| 1119 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/18/2019 | Bill | 4/2/2019 | 97139 | 1 | $40.00 |
| 1120 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/18/2019 | Bill | 4/2/2019 | 97039 | 1 | $40.00 |
| 1121 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/18/2019 | Bill | 4/2/2019 | 97010 | 1 | $40.00 |
| 1122 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/18/2019 | Bill | 4/2/2019 | 98941 | 1 | $81.00 |
| 1123 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/18/2019 | Bill | 4/2/2019 | 97012 | 1 | $40.00 |
| 1124 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 4/3/2019 | G0283 | 1 | $40.00 |
| 1125 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 4/3/2019 | 97139 | 1 | $40.00 |
| 1126 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 4/3/2019 | 97039 | 1 | $40.00 |
| 1127 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 4/3/2019 | 97010 | 1 | $40.00 |
| 1128 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 4/3/2019 | 98941 | 1 | $81.00 |
| 1129 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 4/3/2019 | 97039 | 1 | $40.00 |
| 1130 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 4/3/2019 | 97012 | 1 | $40.00 |
| 1131 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 4/3/2019 | 97140 | 1 | $50.00 |
| 1132 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/18/2019 | Bill | 4/2/2019 | G0283 | 1 | $40.00 |
| 1133 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/18/2019 | Bill | 4/2/2019 | 97139 | 1 | $40.00 |
| 1134 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/18/2019 | Bill | 4/2/2019 | 97039 | 1 | $40.00 |
| 1135 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/18/2019 | Bill | 4/2/2019 | 97010 | 1 | $40.00 |
| 1136 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/18/2019 | Bill | 4/2/2019 | 98941 | 1 | $81.00 |
| 1137 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/18/2019 | Bill | 4/2/2019 | 97012 | 1 | $40.00 |
| 1138 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 4/18/2019 | Bill | 4/3/2019 | G0283 | 1 | $40.00 |
| 1139 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 4/18/2019 | Bill | 4/3/2019 | 97139 | 1 | $40.00 |
| 1140 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 4/18/2019 | Bill | 4/3/2019 | 97039 | 1 | $40.00 |
| 1141 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 4/18/2019 | Bill | 4/3/2019 | 97010 | 1 | $40.00 |
| 1142 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 4/18/2019 | Bill | 4/3/2019 | 98941 | 1 | $81.00 |
| 1143 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 4/18/2019 | Bill | 4/3/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 1144 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 4/18/2019 | Bill | 4/3/2019 | 97012 | 1 | $40.00 |
|------|------|------|------|------|------|------|------|------|
| 1145 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 4/18/2019 | Bill | 3/29/2019 | 97140 | 1 | $50.00 |
| 1146 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 4/18/2019 | Bill | 3/29/2019 | G0283 | 1 | $40.00 |
| 1147 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 4/18/2019 | Bill | 3/29/2019 | 97139 | 1 | $40.00 |
| 1148 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 4/18/2019 | Bill | 3/29/2019 | 97039 | 1 | $40.00 |
| 1149 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 4/18/2019 | Bill | 3/29/2019 | 97010 | 1 | $40.00 |
| 1150 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 4/18/2019 | Bill | 3/29/2019 | 98941 | 1 | $81.00 |
| 1151 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 4/18/2019 | Bill | 3/29/2019 | 97039 | 1 | $40.00 |
| 1152 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 4/18/2019 | Bill | 3/29/2019 | 97012 | 1 | $40.00 |
| 1153 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/18/2019 | Bill | 4/2/2019 | 97140 | 1 | $50.00 |
| 1154 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/18/2019 | Bill | 4/2/2019 | G0283 | 1 | $40.00 |
| 1155 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/18/2019 | Bill | 4/2/2019 | 97139 | 1 | $40.00 |
| 1156 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/18/2019 | Bill | 4/2/2019 | 97039 | 1 | $40.00 |
| 1157 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/18/2019 | Bill | 4/2/2019 | 97010 | 1 | $40.00 |
| 1158 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/18/2019 | Bill | 4/2/2019 | 97039 | 1 | $40.00 |
| 1159 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/18/2019 | Bill | 4/2/2019 | 99211 | 1 | $50.00 |
| 1160 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/18/2019 | Bill | 3/29/2019 | 97039 | 1 | $40.00 |
| 1161 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/18/2019 | Bill | 3/29/2019 | 97010 | 1 | $40.00 |
| 1162 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/18/2019 | Bill | 3/29/2019 | G0283 | 1 | $40.00 |
| 1163 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/18/2019 | Bill | 3/29/2019 | 97139 | 1 | $40.00 |
| 1164 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/18/2019 | Bill | 3/29/2019 | 97039 | 1 | $40.00 |
| 1165 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/18/2019 | Bill | 3/29/2019 | 98941 | 1 | $81.00 |
| 1166 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/18/2019 | Bill | 4/3/2019 | G0283 | 1 | $40.00 |
| 1167 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/18/2019 | Bill | 4/3/2019 | 97139 | 1 | $40.00 |
| 1168 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/18/2019 | Bill | 4/3/2019 | 97039 | 1 | $40.00 |
| 1169 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/18/2019 | Bill | 4/3/2019 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 1170 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/18/2019 | Bill | 4/3/2019 | 98941 | 1 | $81.00 |
|---|---|---|---|---|---|---|---|---|
| 1171 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/18/2019 | Bill | 4/2/2019 | G0283 | 1 | $40.00 |
| 1172 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/18/2019 | Bill | 4/2/2019 | 97139 | 1 | $40.00 |
| 1173 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/18/2019 | Bill | 4/2/2019 | 97039 | 1 | $40.00 |
| 1174 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/18/2019 | Bill | 4/2/2019 | 97010 | 1 | $40.00 |
| 1175 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/18/2019 | Bill | 4/2/2019 | 99211 | 1 | $50.00 |
| 1176 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/18/2019 | Bill | 4/2/2019 | 97140 | 1 | $50.00 |
| 1177 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/18/2019 | Bill | 4/3/2019 | G0283 | 1 | $40.00 |
| 1178 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/18/2019 | Bill | 4/3/2019 | 97139 | 1 | $40.00 |
| 1179 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/18/2019 | Bill | 4/3/2019 | 97039 | 1 | $40.00 |
| 1180 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/18/2019 | Bill | 4/3/2019 | 97010 | 1 | $40.00 |
| 1181 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/18/2019 | Bill | 4/3/2019 | 98941 | 1 | $81.00 |
| 1182 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/18/2019 | Bill | 4/3/2019 | 97012 | 1 | $40.00 |
| 1183 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/18/2019 | Bill | 4/3/2019 | 97039 | 1 | $40.00 |
| 1184 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/18/2019 | Bill | 4/2/2019 | G0283 | 1 | $40.00 |
| 1185 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/18/2019 | Bill | 4/2/2019 | 97139 | 1 | $40.00 |
| 1186 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/18/2019 | Bill | 4/2/2019 | 97039 | 1 | $40.00 |
| 1187 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/18/2019 | Bill | 4/2/2019 | 97010 | 1 | $40.00 |
| 1188 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/18/2019 | Bill | 4/2/2019 | 98941 | 1 | $81.00 |
| 1189 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/18/2019 | Bill | 4/2/2019 | 97039 | 1 | $40.00 |
| 1190 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/18/2019 | Bill | 4/2/2019 | 97012 | 1 | $40.00 |
| 1191 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/18/2019 | Bill | 4/2/2019 | 97140 | 1 | $50.00 |
| 1192 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 4/3/2019 | G0283 | 1 | $40.00 |
| 1193 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 4/3/2019 | 97139 | 1 | $40.00 |
| 1194 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 4/3/2019 | 97039 | 1 | $40.00 |
| 1195 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 4/3/2019 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1196 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 4/3/2019 | 97012 | 1 | $40.00 |
| 1197 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 4/3/2019 | 98941 | 1 | $81.00 |
| 1198 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 3/29/2019 | G0283 | 1 | $40.00 |
| 1199 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 3/29/2019 | 97139 | 1 | $40.00 |
| 1200 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 3/29/2019 | 97039 | 1 | $40.00 |
| 1201 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 3/29/2019 | 97010 | 1 | $40.00 |
| 1202 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 3/29/2019 | 98941 | 1 | $81.00 |
| 1203 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 3/29/2019 | 97039 | 1 | $40.00 |
| 1204 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 3/29/2019 | 97012 | 1 | $40.00 |
| 1205 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/18/2019 | Bill | 4/3/2019 | G0283 | 1 | $40.00 |
| 1206 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/18/2019 | Bill | 4/3/2019 | 97139 | 1 | $40.00 |
| 1207 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/18/2019 | Bill | 4/3/2019 | 97039 | 1 | $40.00 |
| 1208 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/18/2019 | Bill | 4/3/2019 | 97010 | 1 | $40.00 |
| 1209 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/18/2019 | Bill | 4/3/2019 | 98941 | 1 | $81.00 |
| 1210 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/18/2019 | Bill | 4/3/2019 | 97012 | 1 | $40.00 |
| 1211 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/18/2019 | Bill | 4/3/2019 | 97039 | 1 | $40.00 |
| 1212 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/18/2019 | Bill | 4/3/2019 | 97140 | 1 | $50.00 |
| 1213 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/18/2019 | Bill | 4/2/2019 | G0283 | 1 | $40.00 |
| 1214 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/18/2019 | Bill | 4/2/2019 | 97139 | 1 | $40.00 |
| 1215 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/18/2019 | Bill | 4/2/2019 | 97039 | 1 | $40.00 |
| 1216 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/18/2019 | Bill | 4/2/2019 | 97010 | 1 | $40.00 |
| 1217 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/18/2019 | Bill | 4/2/2019 | 98941 | 1 | $81.00 |
| 1218 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/18/2019 | Bill | 4/2/2019 | 97039 | 1 | $40.00 |
| 1219 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/18/2019 | Bill | 4/2/2019 | 97012 | 1 | $40.00 |
| 1220 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/18/2020 | Bill | 4/3/2019 | G0283 | 1 | $40.00 |
| 1221 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/18/2019 | Bill | 4/3/2019 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1222 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/18/2019 | Bill | 4/3/2019 | 97139 | 1 | $40.00 |
| 1223 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/18/2019 | Bill | 4/3/2019 | 97010 | 1 | $40.00 |
| 1224 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/18/2019 | Bill | 4/3/2019 | 98941 | 1 | $81.00 |
| 1225 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/18/2019 | Bill | 4/3/2019 | 97012 | 1 | $40.00 |
| 1226 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/18/2019 | Bill | 4/3/2019 | 97140 | 1 | $50.00 |
| 1227 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/18/2019 | Bill | 3/29/2019 | G0283 | 1 | $40.00 |
| 1228 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/18/2019 | Bill | 3/29/2019 | 97139 | 1 | $40.00 |
| 1229 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/18/2019 | Bill | 3/29/2019 | 97039 | 1 | $40.00 |
| 1230 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/18/2019 | Bill | 3/29/2019 | 97010 | 1 | $40.00 |
| 1231 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/18/2019 | Bill | 3/29/2019 | 98941 | 1 | $81.00 |
| 1232 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/18/2019 | Bill | 3/29/2019 | 97140 | 1 | $50.00 |
| 1233 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 4/18/2019 | Bill | 4/3/2019 | G0283 | 1 | $40.00 |
| 1234 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 4/18/2019 | Bill | 4/3/2019 | 97139 | 1 | $40.00 |
| 1235 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 4/18/2019 | Bill | 4/3/2019 | 97039 | 1 | $40.00 |
| 1236 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 4/18/2019 | Bill | 4/3/2019 | 97010 | 1 | $40.00 |
| 1237 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 4/18/2019 | Bill | 4/3/2019 | 98941 | 1 | $81.00 |
| 1238 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 4/18/2019 | Bill | 4/3/2019 | G0238 | 1 | $40.00 |
| 1239 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 4/18/2019 | Bill | 4/3/2019 | 97012 | 1 | $40.00 |
| 1240 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 4/18/2019 | Bill | 4/2/2019 | 97140 | 1 | $50.00 |
| 1241 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 4/18/2019 | Bill | 4/2/2019 | G0283 | 1 | $40.00 |
| 1242 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 4/18/2019 | Bill | 4/2/2019 | 97139 | 1 | $40.00 |
| 1243 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 4/18/2019 | Bill | 4/2/2019 | 97039 | 1 | $40.00 |
| 1244 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 4/18/2019 | Bill | 4/2/2019 | 97010 | 1 | $40.00 |
| 1245 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 4/18/2019 | Bill | 4/2/2019 | 98941 | 1 | $81.00 |
| 1246 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 4/18/2019 | Bill | 4/2/2019 | 97012 | 1 | $40.00 |
| 1247 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/18/2019 | Bill | 3/26/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 1248 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/19/2019 | Bill | 3/19/2019 | 99203 | 1 | $200.00 |
|------|--------|--------|--------|------|--------|-------|---|---------|
| 1249 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/19/2019 | Bill | 3/19/2019 | G0283 | 1 | $40.00 |
| 1250 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/19/2019 | Bill | 3/19/2019 | 97139 | 1 | $40.00 |
| 1251 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/19/2019 | Bill | 3/19/2019 | 97039 | 1 | $40.00 |
| 1252 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/19/2019 | Bill | 3/19/2019 | 97010 | 1 | $40.00 |
| 1253 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/19/2019 | Bill | 3/19/2019 | 99070 | 1 | $20.00 |
| 1254 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/19/2019 | Bill | 3/19/2019 | 99070 | 1 | $10.00 |
| 1255 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/24/2019 | Bill | 4/9/2019 | G0283 | 1 | $40.00 |
| 1256 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/24/2019 | Bill | 4/9/2019 | 97139 | 1 | $40.00 |
| 1257 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/24/2019 | Bill | 4/9/2019 | 97039 | 1 | $40.00 |
| 1258 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/24/2019 | Bill | 4/9/2019 | 97010 | 1 | $40.00 |
| 1259 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/24/2019 | Bill | 4/9/2019 | 98941 | 1 | $81.00 |
| 1260 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/24/2019 | Bill | 4/9/2019 | 97039 | 1 | $40.00 |
| 1261 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/24/2019 | Bill | 4/9/2019 | 97012 | 1 | $40.00 |
| 1262 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/24/2019 | Bill | 4/10/2019 | G0283 | 1 | $40.00 |
| 1263 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/24/2019 | Bill | 4/10/2019 | 97139 | 1 | $40.00 |
| 1264 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/24/2019 | Bill | 4/10/2019 | 97039 | 1 | $40.00 |
| 1265 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/24/2019 | Bill | 4/10/2019 | 97010 | 1 | $40.00 |
| 1266 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/24/2019 | Bill | 4/10/2019 | 98941 | 1 | $81.00 |
| 1267 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/24/2019 | Bill | 4/10/2019 | 97012 | 1 | $40.00 |
| 1268 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/24/2019 | Bill | 4/10/2019 | 97039 | 1 | $40.00 |
| 1269 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/24/2019 | Bill | 4/9/2019 | G0283 | 1 | $40.00 |
| 1270 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/24/2019 | Bill | 4/9/2019 | 97139 | 1 | $40.00 |
| 1271 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/24/2019 | Bill | 4/9/2019 | 97039 | 1 | $40.00 |
| 1272 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/24/2019 | Bill | 4/9/2019 | 97010 | 1 | $40.00 |
| 1273 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/24/2019 | Bill | 4/9/2019 | 98941 | 1 | $81.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 1274 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/24/2019 | Bill | 4/9/2019 | 97012 | 1 | $40.00 |
|------|------|------|------|------|------|------|------|------|
| 1275 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/24/2019 | Bill | 4/10/2019 | G0283 | 1 | $40.00 |
| 1276 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/24/2019 | Bill | 4/10/2019 | 97139 | 1 | $40.00 |
| 1277 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/24/2019 | Bill | 4/10/2019 | 97039 | 1 | $40.00 |
| 1278 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/24/2019 | Bill | 4/10/2019 | 97010 | 1 | $40.00 |
| 1279 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/24/2019 | Bill | 4/10/2019 | 97012 | 1 | $40.00 |
| 1280 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/24/2019 | Bill | 4/10/2019 | 98941 | 1 | $81.00 |
| 1281 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/24/2019 | Bill | 4/9/2019 | G0283 | 1 | $40.00 |
| 1282 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/24/2019 | Bill | 4/9/2019 | 97139 | 1 | $40.00 |
| 1283 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/24/2019 | Bill | 4/9/2019 | 97039 | 1 | $40.00 |
| 1284 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/24/2019 | Bill | 4/9/2019 | 97010 | 1 | $40.00 |
| 1285 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/24/2019 | Bill | 4/9/2019 | 98941 | 1 | $81.00 |
| 1286 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/24/2019 | Bill | 4/9/2019 | 97012 | 1 | $40.00 |
| 1287 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 4/24/2019 | Bill | 4/10/2019 | G0283 | 1 | $40.00 |
| 1288 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 4/24/2019 | Bill | 4/10/2019 | 97139 | 1 | $40.00 |
| 1289 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 4/24/2019 | Bill | 4/10/2019 | 97039 | 1 | $40.00 |
| 1290 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 4/24/2019 | Bill | 4/10/2019 | 97010 | 1 | $40.00 |
| 1291 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 4/24/2019 | Bill | 4/10/2019 | 98941 | 1 | $81.00 |
| 1292 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 4/24/2019 | Bill | 4/10/2019 | 97039 | 1 | $40.00 |
| 1293 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 4/24/2019 | Bill | 4/10/2019 | 97012 | 1 | $40.00 |
| 1294 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 4/24/2019 | Bill | 4/9/2019 | G0283 | 1 | $40.00 |
| 1295 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 4/24/2019 | Bill | 4/9/2019 | 97139 | 1 | $40.00 |
| 1296 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 4/24/2019 | Bill | 4/9/2019 | 97039 | 1 | $40.00 |
| 1297 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 4/24/2019 | Bill | 4/9/2019 | 97010 | 1 | $40.00 |
| 1298 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 4/24/2019 | Bill | 4/9/2019 | 98941 | 1 | $81.00 |
| 1299 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 4/24/2019 | Bill | 4/9/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1300 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 4/24/2019 | Bill | 4/9/2019 | G0283 | 1 | $40.00 |
| 1301 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 4/24/2019 | Bill | 4/9/2019 | 97139 | 1 | $40.00 |
| 1302 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 4/24/2019 | Bill | 4/9/2019 | 97039 | 1 | $40.00 |
| 1303 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 4/24/2019 | Bill | 4/9/2019 | 97010 | 1 | $40.00 |
| 1304 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 4/24/2019 | Bill | 4/9/2019 | 97012 | 1 | $40.00 |
| 1305 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 4/24/2019 | Bill | 4/9/2019 | 98941 | 1 | $81.00 |
| 1306 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/24/2019 | Bill | 4/10/2019 | G0283 | 1 | $40.00 |
| 1307 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/24/2019 | Bill | 4/10/2019 | 97139 | 1 | $40.00 |
| 1308 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/24/2019 | Bill | 4/10/2019 | 97039 | 1 | $40.00 |
| 1309 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/24/2019 | Bill | 4/10/2019 | 97010 | 1 | $40.00 |
| 1310 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/24/2019 | Bill | 4/10/2019 | 98941 | 1 | $81.00 |
| 1311 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/24/2019 | Bill | 4/10/2019 | 97039 | 1 | $40.00 |
| 1312 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/24/2019 | Bill | 4/10/2019 | 97012 | 1 | $40.00 |
| 1313 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/24/2019 | Bill | 4/10/2019 | G0238 | 1 | $40.00 |
| 1314 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 4/24/2019 | Bill | 4/5/2019 | G0283 | 1 | $40.00 |
| 1315 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 4/24/2019 | Bill | 4/5/2019 | 97139 | 1 | $40.00 |
| 1316 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 4/24/2019 | Bill | 4/5/2019 | 97039 | 1 | $40.00 |
| 1317 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 4/24/2019 | Bill | 4/5/2019 | 97010 | 1 | $40.00 |
| 1318 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 4/24/2019 | Bill | 4/5/2019 | 98941 | 1 | $81.00 |
| 1319 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 4/24/2019 | Bill | 4/5/2019 | 97140 | 1 | $50.00 |
| 1320 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 4/24/2019 | Bill | 4/5/2019 | 97012 | 1 | $40.00 |
| 1321 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/24/2019 | Bill | 4/9/2019 | G0283 | 1 | $40.00 |
| 1322 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/24/2019 | Bill | 4/9/2019 | 97139 | 1 | $40.00 |
| 1323 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/24/2019 | Bill | 4/9/2019 | 97039 | 1 | $40.00 |
| 1324 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/24/2019 | Bill | 4/9/2019 | 97010 | 1 | $40.00 |
| 1325 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/24/2019 | Bill | 4/9/2019 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 1326 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/24/2019 | Bill | 4/9/2019 | 98941 | 1 | $81.00 |
|------|------|------|------|------|------|------|---|--------|
| 1327 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/24/2019 | Bill | 4/9/2019 | 97039 | 1 | $40.00 |
| 1328 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 4/24/2019 | Bill | 4/9/2019 | G0238 | 1 | $40.00 |
| 1329 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 4/24/2019 | Bill | 4/5/2019 | 97010 | 1 | $40.00 |
| 1330 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 4/24/2019 | Bill | 4/5/2019 | 97039 | 1 | $40.00 |
| 1331 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 4/24/2019 | Bill | 4/5/2019 | 98941 | 1 | $81.00 |
| 1332 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/24/2019 | Bill | 4/10/2019 | G0283 | 1 | $40.00 |
| 1333 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/24/2019 | Bill | 4/10/2019 | 97139 | 1 | $40.00 |
| 1334 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/24/2019 | Bill | 4/10/2019 | 97039 | 1 | $40.00 |
| 1335 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/24/2019 | Bill | 4/10/2019 | 97010 | 1 | $40.00 |
| 1336 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/24/2019 | Bill | 4/10/2019 | 98941 | 1 | $81.00 |
| 1337 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/24/2019 | Bill | 4/10/2019 | 97039 | 1 | $40.00 |
| 1338 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/24/2019 | Bill | 4/10/2019 | 97012 | 1 | $40.00 |
| 1339 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/24/2019 | Bill | 4/9/2019 | 97140 | 1 | $50.00 |
| 1340 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/24/2019 | Bill | 4/9/2019 | G0283 | 1 | $40.00 |
| 1341 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/24/2019 | Bill | 4/9/2019 | 97139 | 1 | $40.00 |
| 1342 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/24/2019 | Bill | 4/9/2019 | 97039 | 1 | $40.00 |
| 1343 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/24/2019 | Bill | 4/9/2019 | 97010 | 1 | $40.00 |
| 1344 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/24/2019 | Bill | 4/9/2019 | 98941 | 1 | $81.00 |
| 1345 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 4/24/2019 | Bill | 4/9/2019 | 97012 | 1 | $40.00 |
| 1346 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/24/2019 | Bill | 4/10/2019 | G0283 | 1 | $40.00 |
| 1347 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/24/2019 | Bill | 4/10/2019 | 97139 | 1 | $40.00 |
| 1348 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/24/2019 | Bill | 4/10/2019 | 97039 | 1 | $40.00 |
| 1349 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/24/2019 | Bill | 4/10/2019 | 97010 | 1 | $40.00 |
| 1350 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/24/2019 | Bill | 4/10/2019 | 98941 | 1 | $81.00 |
| 1351 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/24/2019 | Bill | 4/9/2019 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 1352 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/24/2019 | Bill | 4/9/2019 | 97139 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 1353 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/24/2019 | Bill | 4/9/2019 | 97039 | 1 | $40.00 |
| 1354 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/24/2019 | Bill | 4/9/2019 | 97010 | 1 | $40.00 |
| 1355 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/24/2019 | Bill | 4/9/2019 | 98941 | 1 | $81.00 |
| 1356 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 4/24/2019 | Bill | 4/9/2019 | 97140 | 1 | $50.00 |
| 1357 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/24/2019 | Bill | 4/10/2019 | G0283 | 1 | $40.00 |
| 1358 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/24/2019 | Bill | 4/10/2019 | 97139 | 1 | $40.00 |
| 1359 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/24/2019 | Bill | 4/10/2019 | 97039 | 1 | $40.00 |
| 1360 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/24/2019 | Bill | 4/10/2019 | 97010 | 1 | $40.00 |
| 1361 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/24/2019 | Bill | 4/10/2019 | 98941 | 1 | $81.00 |
| 1362 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/24/2019 | Bill | 4/5/2019 | 97140 | 1 | $50.00 |
| 1363 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/24/2019 | Bill | 4/5/2019 | G0283 | 1 | $40.00 |
| 1364 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/24/2019 | Bill | 4/5/2019 | 97139 | 1 | $40.00 |
| 1365 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/24/2019 | Bill | 4/5/2019 | 97039 | 1 | $40.00 |
| 1366 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/24/2019 | Bill | 4/5/2019 | 97010 | 1 | $40.00 |
| 1367 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/24/2019 | Bill | 4/5/2019 | 98941 | 1 | $81.00 |
| 1368 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/24/2019 | Bill | 4/5/2019 | G0238 | 1 | $40.00 |
| 1369 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/24/2019 | Bill | 4/10/2019 | 97039 | 1 | $40.00 |
| 1370 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/24/2019 | Bill | 4/10/2019 | G0283 | 1 | $40.00 |
| 1371 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/24/2019 | Bill | 4/10/2019 | 97139 | 1 | $40.00 |
| 1372 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/24/2019 | Bill | 4/10/2019 | 97039 | 1 | $40.00 |
| 1373 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/24/2019 | Bill | 4/10/2019 | 97010 | 1 | $40.00 |
| 1374 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/24/2019 | Bill | 4/10/2019 | 98941 | 1 | $81.00 |
| 1375 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/24/2019 | Bill | 4/5/2019 | 97140 | 1 | $50.00 |
| 1376 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/24/2019 | Bill | 4/5/2019 | G0283 | 1 | $40.00 |
| 1377 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/24/2019 | Bill | 4/5/2019 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1378 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/24/2019 | Bill | 4/5/2019 | 97039 | 1 | $40.00 |
| 1379 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/24/2019 | Bill | 4/5/2019 | 97039 | 1 | $40.00 |
| 1380 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/24/2019 | Bill | 4/5/2019 | 97010 | 1 | $40.00 |
| 1381 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/24/2019 | Bill | 4/5/2019 | 98941 | 1 | $81.00 |
| 1382 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 4/24/2019 | Bill | 4/5/2019 | 97012 | 1 | $40.00 |
| 1383 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/24/2019 | Bill | 4/12/2019 | 97110 | 1 | $70.00 |
| 1384 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/24/2019 | Bill | 4/12/2019 | 97530 | 1 | $70.00 |
| 1385 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/24/2019 | Bill | 4/12/2019 | 97110 | 1 | $70.00 |
| 1386 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/24/2019 | Bill | 4/12/2019 | 97530 | 1 | $70.00 |
| 1387 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 4/24/2019 | Bill | 3/29/2019 | 97110 | 1 | $70.00 |
| 1388 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 4/24/2019 | Bill | 3/29/2019 | 97530 | 1 | $70.00 |
| 1389 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 4/24/2019 | Bill | 4/12/2019 | 97110 | 1 | $70.00 |
| 1390 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 4/24/2019 | Bill | 4/12/2019 | 97530 | 1 | $70.00 |
| 1391 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/24/2019 | Bill | 4/12/2019 | 97110 | 1 | $70.00 |
| 1392 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/24/2019 | Bill | 4/12/2019 | 97530 | 1 | $70.00 |
| 1393 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/24/2019 | Bill | 4/17/2019 | 97110 | 1 | $70.00 |
| 1394 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 4/24/2019 | Bill | 4/17/2019 | 97530 | 1 | $70.00 |
| 1395 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/24/2019 | Bill | 4/10/2019 | 97110 | 1 | $70.00 |
| 1396 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/24/2019 | Bill | 4/10/2019 | 97530 | 1 | $70.00 |
| 1397 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/24/2019 | Bill | 4/12/2019 | 97110 | 1 | $70.00 |
| 1398 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/24/2019 | Bill | 4/12/2019 | 97530 | 1 | $70.00 |
| 1399 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/24/2019 | Bill | 4/17/2019 | 97110 | 1 | $70.00 |
| 1400 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 4/24/2019 | Bill | 4/17/2019 | 97530 | 1 | $70.00 |
| 1401 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 4/24/2019 | Bill | 4/12/2019 | 97110 | 1 | $70.00 |
| 1402 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 4/24/2019 | Bill | 4/12/2019 | 97530 | 1 | $70.00 |
| 1403 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 4/24/2019 | Bill | 4/16/2019 | 97110 | 1 | $70.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 1404 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 4/24/2019 | Bill | 4/16/2019 | 97530 | 1 | $70.00 |
|------|------|------|------|------|------|------|------|------|
| 1405 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 4/25/2019 | Bill | 4/11/2019 | G0283 | 1 | $40.00 |
| 1406 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 4/25/2019 | Bill | 4/11/2019 | 97139 | 1 | $40.00 |
| 1407 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 4/25/2019 | Bill | 4/11/2019 | 97039 | 1 | $40.00 |
| 1408 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 4/25/2019 | Bill | 4/11/2019 | 97039 | 1 | $40.00 |
| 1409 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 4/25/2019 | Bill | 4/11/2019 | 97010 | 1 | $40.00 |
| 1410 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 4/25/2019 | Bill | 4/11/2019 | 98941 | 1 | $81.00 |
| 1411 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 4/25/2019 | Bill | 4/8/2019 | G0283 | 1 | $40.00 |
| 1412 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 4/25/2019 | Bill | 4/8/2019 | 97139 | 1 | $40.00 |
| 1413 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 4/25/2019 | Bill | 4/8/2019 | 97039 | 1 | $40.00 |
| 1414 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 4/25/2019 | Bill | 4/8/2019 | 97039 | 1 | $40.00 |
| 1415 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 4/25/2019 | Bill | 4/8/2019 | 97010 | 1 | $40.00 |
| 1416 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 4/25/2019 | Bill | 4/8/2019 | 98941 | 1 | $81.00 |
| 1417 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/25/2019 | Bill | 4/11/2019 | G0283 | 1 | $40.00 |
| 1418 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/25/2019 | Bill | 4/11/2019 | 97139 | 1 | $40.00 |
| 1419 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/25/2019 | Bill | 4/11/2019 | 97039 | 1 | $40.00 |
| 1420 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/25/2019 | Bill | 4/11/2019 | 97010 | 1 | $40.00 |
| 1421 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/25/2019 | Bill | 4/11/2019 | 98941 | 1 | $81.00 |
| 1422 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 4/25/2019 | Bill | 4/11/2019 | 97039 | 1 | $40.00 |
| 1423 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 4/25/2019 | Bill | 4/8/2019 | G0283 | 1 | $40.00 |
| 1424 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 4/25/2019 | Bill | 4/8/2019 | 97139 | 1 | $40.00 |
| 1425 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 4/25/2019 | Bill | 4/8/2019 | 97039 | 1 | $40.00 |
| 1426 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 4/25/2019 | Bill | 4/8/2019 | 97039 | 1 | $40.00 |
| 1427 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 4/25/2019 | Bill | 4/8/2019 | 97010 | 1 | $40.00 |
| 1428 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 4/25/2019 | Bill | 4/8/2019 | 98941 | 1 | $81.00 |
| 1429 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 4/25/2019 | Bill | 4/8/2019 | 99070 | 1 | $25.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 1430 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 4/25/2019 | Bill | 4/8/2019 | 97140 | 1 | $50.00 |
|---|---|---|---|---|---|---|---|---|
| 1431 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 4/25/2019 | Bill | 4/4/2019 | 99203 | 1 | $200.00 |
| 1432 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 4/25/2019 | Bill | 4/4/2019 | 97139 | 1 | $40.00 |
| 1433 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 4/25/2019 | Bill | 4/4/2019 | 97039 | 1 | $40.00 |
| 1434 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 4/25/2019 | Bill | 4/4/2019 | 97010 | 1 | $40.00 |
| 1435 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 4/25/2019 | Bill | 4/4/2019 | 99070 | 1 | $20.00 |
| 1436 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 4/25/2019 | Bill | 4/4/2019 | 99070 | 1 | $10.00 |
| 1437 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 4/25/2019 | Bill | 4/10/2019 | G0283 | 1 | $40.00 |
| 1438 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 4/25/2019 | Bill | 4/10/2019 | 97139 | 1 | $40.00 |
| 1439 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 4/25/2019 | Bill | 4/10/2019 | 97039 | 1 | $40.00 |
| 1440 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 4/25/2019 | Bill | 4/10/2019 | 97010 | 1 | $40.00 |
| 1441 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 4/25/2019 | Bill | 4/10/2019 | 98941 | 1 | $81.00 |
| 1442 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 4/25/2019 | Bill | 4/10/2019 | 97140 | 1 | $50.00 |
| 1443 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 4/25/2019 | Bill | 4/8/2019 | G0283 | 1 | $40.00 |
| 1444 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 4/25/2019 | Bill | 4/8/2019 | 97139 | 1 | $40.00 |
| 1445 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 4/25/2019 | Bill | 4/8/2019 | 97039 | 1 | $40.00 |
| 1446 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 4/25/2019 | Bill | 4/8/2019 | 97010 | 1 | $40.00 |
| 1447 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 4/25/2019 | Bill | 4/8/2019 | 98941 | 1 | $81.00 |
| 1448 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 4/25/2019 | Bill | 4/8/2019 | 97140 | 1 | $50.00 |
| 1449 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 4/25/2019 | Bill | 4/3/2019 | G0283 | 1 | $40.00 |
| 1450 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 4/25/2019 | Bill | 4/3/2019 | 97139 | 1 | $40.00 |
| 1451 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 4/25/2019 | Bill | 4/3/2019 | 97039 | 1 | $40.00 |
| 1452 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 4/25/2019 | Bill | 4/3/2019 | 97010 | 1 | $40.00 |
| 1453 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 4/25/2019 | Bill | 4/3/2019 | 98941 | 1 | $81.00 |
| 1454 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 4/25/2019 | Bill | 4/3/2019 | 97140 | 1 | $50.00 |
| 1455 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 5/2/2019 | Bill | 4/16/2019 | 97530 | 1 | $70.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 1456 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 5/2/2019 | Bill | 4/16/2019 | 97110 | 1 | $70.00 |
|------|-----------------------------------------------------|------------------|----------|------|-----------|-------|---|--------|
| 1457 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 5/2/2019 | Bill | 4/24/2019 | 97530 | 1 | $70.00 |
| 1458 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 5/2/2019 | Bill | 4/16/2019 | 97110 | 1 | $70.00 |
| 1459 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 5/2/2019 | Bill | 4/26/2019 | 97530 | 1 | $70.00 |
| 1460 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 5/2/2019 | Bill | 4/26/2019 | 97110 | 1 | $70.00 |
| 1461 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 5/2/2019 | Bill | 4/19/2019 | 97530 | 1 | $70.00 |
| 1462 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 5/2/2019 | Bill | 4/19/2019 | 97110 | 1 | $70.00 |
| 1463 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 5/2/2019 | Bill | 4/23/2019 | 97530 | 1 | $70.00 |
| 1464 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 5/2/2019 | Bill | 4/23/2019 | 97110 | 1 | $70.00 |
| 1465 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 5/2/2019 | Bill | 4/16/2019 | 97530 | 1 | $70.00 |
| 1466 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 5/2/2019 | Bill | 4/16/2019 | 97110 | 1 | $70.00 |
| 1467 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 5/2/2019 | Bill | 4/16/2019 | 97530 | 1 | $70.00 |
| 1468 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 5/2/2019 | Bill | 4/16/2019 | 97110 | 1 | $70.00 |
| 1469 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 5/2/2019 | Bill | 4/23/2019 | 97530 | 1 | $70.00 |
| 1470 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 5/2/2019 | Bill | 4/23/2019 | 97110 | 1 | $70.00 |
| 1471 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 5/2/2019 | Bill | 4/26/2019 | 97530 | 1 | $70.00 |
| 1472 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 5/2/2019 | Bill | 4/26/2019 | 97110 | 1 | $70.00 |
| 1473 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 5/2/2019 | Bill | 4/24/2019 | 97530 | 1 | $70.00 |
| 1474 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 5/2/2019 | Bill | 4/24/2019 | 97110 | 1 | $70.00 |
| 1475 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 5/2/2019 | Bill | 4/26/2019 | 97530 | 1 | $70.00 |
| 1476 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 5/2/2019 | Bill | 4/26/2019 | 97110 | 1 | $70.00 |
| 1477 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/2/2019 | Bill | 4/23/2019 | 97530 | 1 | $70.00 |
| 1478 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/2/2019 | Bill | 4/23/2019 | 97110 | 1 | $70.00 |
| 1479 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/2/2019 | Bill | 4/24/2019 | 97530 | 1 | $70.00 |
| 1480 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/2/2019 | Bill | 4/24/2019 | 97110 | 1 | $70.00 |
| 1481 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/2/2019 | Bill | 4/19/2019 | 97530 | 1 | $70.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 1482 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/2/2019 | Bill | 4/19/2019 | 97110 | 1 | $70.00 |
|------|---|---|---|---|---|---|---|---|
| 1483 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/2/2019 | Bill | 4/19/2019 | 97530 | 1 | $70.00 |
| 1484 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/2/2019 | Bill | 4/19/2019 | 97110 | 1 | $70.00 |
| 1485 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 5/2/2019 | Bill | 4/17/2019 | 97530 | 1 | $70.00 |
| 1486 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 5/2/2019 | Bill | 4/17/2019 | 97110 | 1 | $70.00 |
| 1487 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 5/2/2019 | Bill | 4/10/2019 | 97530 | 1 | $70.00 |
| 1488 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 5/2/2019 | Bill | 4/10/2019 | 97110 | 1 | $70.00 |
| 1489 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 5/2/2019 | Bill | 4/19/2019 | 97530 | 1 | $70.00 |
| 1490 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 5/2/2019 | Bill | 4/19/2019 | 97110 | 1 | $70.00 |
| 1491 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 5/2/2019 | Bill | 4/17/2019 | 97530 | 1 | $70.00 |
| 1492 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 5/2/2019 | Bill | 4/17/2019 | 97110 | 1 | $70.00 |
| 1493 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 5/2/2019 | Bill | 4/23/2019 | 97530 | 1 | $70.00 |
| 1494 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 5/2/2019 | Bill | 4/23/2019 | 97110 | 1 | $70.00 |
| 1495 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 5/2/2019 | Bill | 4/16/2019 | 97530 | 1 | $70.00 |
| 1496 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 5/2/2019 | Bill | 4/16/2019 | 97110 | 1 | $70.00 |
| 1497 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 5/2/2019 | Bill | 4/17/2019 | 97530 | 1 | $70.00 |
| 1498 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 5/2/2019 | Bill | 4/17/2019 | 97110 | 1 | $70.00 |
| 1499 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 5/2/2019 | Bill | 4/24/2019 | 97530 | 1 | $70.00 |
| 1500 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 5/2/2019 | Bill | 4/24/2019 | 97110 | 1 | $70.00 |
| 1501 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 5/2/2019 | Bill | 4/26/2019 | 97530 | 1 | $70.00 |
| 1502 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 5/2/2019 | Bill | 4/26/2019 | 97110 | 1 | $70.00 |
| 1503 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 5/6/2019 | Bill | 4/18/2019 | 97530 | 1 | $70.00 |
| 1504 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 5/6/2019 | Bill | 4/18/2019 | 97110 | 1 | $70.00 |
| 1505 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 5/6/2019 | Bill | 4/29/2019 | 97530 | 1 | $70.00 |
| 1506 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 5/6/2019 | Bill | 4/29/2019 | 97110 | 1 | $70.00 |
| 1507 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650983300101011 | 5/6/2019 | Bill | 3/21/2019 | 97530 | 1 | $70.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 1508 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650983300101011 | 5/6/2019 | Bill | 3/21/2019 | 97110 | 1 | $70.00 |
|------|------|------|------|------|------|------|------|------|
| 1509 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 5/8/2019 | Bill | 4/30/2019 | 97530 | 1 | $70.00 |
| 1510 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 5/8/2019 | Bill | 4/30/2019 | 97110 | 1 | $70.00 |
| 1511 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 5/14/2019 | Bill | 4/26/2019 | 99203 | 1 | $200.00 |
| 1512 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 5/14/2019 | Bill | 4/26/2019 | G0283 | 1 | $40.00 |
| 1513 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 5/14/2019 | Bill | 4/26/2019 | 97139 | 1 | $40.00 |
| 1514 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 5/14/2019 | Bill | 4/26/2019 | 97039 | 1 | $40.00 |
| 1515 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 5/14/2019 | Bill | 4/26/2019 | 97010 | 1 | $40.00 |
| 1516 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 5/14/2019 | Bill | 4/26/2019 | 99070 | 1 | $20.00 |
| 1517 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 5/14/2019 | Bill | 4/26/2019 | 99070 | 1 | $10.00 |
| 1518 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 5/14/2019 | Bill | 4/16/2019 | 99203 | 1 | $200.00 |
| 1519 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 5/14/2019 | Bill | 4/16/2019 | G0283 | 1 | $40.00 |
| 1520 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 5/14/2019 | Bill | 4/16/2019 | 97139 | 1 | $40.00 |
| 1521 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 5/14/2019 | Bill | 4/16/2019 | 97039 | 1 | $40.00 |
| 1522 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 5/14/2019 | Bill | 4/16/2019 | 97010 | 1 | $40.00 |
| 1523 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 5/14/2019 | Bill | 4/16/2019 | 99070 | 1 | $20.00 |
| 1524 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 5/14/2019 | Bill | 4/16/2019 | 99070 | 1 | $10.00 |
| 1525 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 5/15/2019 | Bill | 4/17/2019 | G0283 | 1 | $40.00 |
| 1526 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 5/15/2019 | Bill | 4/17/2019 | 97139 | 1 | $40.00 |
| 1527 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 5/15/2019 | Bill | 4/17/2019 | 97039 | 1 | $40.00 |
| 1528 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 5/15/2019 | Bill | 4/17/2019 | 97010 | 1 | $40.00 |
| 1529 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 5/15/2019 | Bill | 4/17/2019 | 98941 | 1 | $81.00 |
| 1530 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 5/15/2019 | Bill | 4/17/2019 | 97012 | 1 | $40.00 |
| 1531 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 5/15/2019 | Bill | 4/17/2019 | 97039 | 1 | $40.00 |
| 1532 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 5/15/2019 | Bill | 4/17/2019 | G0283 | 1 | $40.00 |
| 1533 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 5/15/2019 | Bill | 4/17/2019 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 1534 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 5/15/2019 | Bill | 4/17/2019 | 97039 | 1 | $40.00 |
|------|------|------|------|------|------|------|------|------|
| 1535 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 5/15/2019 | Bill | 4/17/2019 | 97010 | 1 | $40.00 |
| 1536 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 5/15/2019 | Bill | 4/17/2019 | 98941 | 1 | $81.00 |
| 1537 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 5/15/2019 | Bill | 4/26/2019 | G0283 | 1 | $40.00 |
| 1538 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 5/15/2019 | Bill | 4/26/2019 | 97139 | 1 | $40.00 |
| 1539 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 5/15/2019 | Bill | 4/26/2019 | 97039 | 1 | $40.00 |
| 1540 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 5/15/2019 | Bill | 4/26/2019 | 97010 | 1 | $40.00 |
| 1541 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 5/15/2019 | Bill | 4/26/2019 | 98941 | 1 | $81.00 |
| 1542 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 5/15/2019 | Bill | 4/26/2019 | 97012 | 1 | $40.00 |
| 1543 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 5/15/2019 | Bill | 4/26/2019 | 97012 | 1 | $40.00 |
| 1544 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 5/15/2019 | Bill | 4/26/2019 | G0283 | 1 | $40.00 |
| 1545 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 5/15/2019 | Bill | 4/26/2019 | 97139 | 1 | $40.00 |
| 1546 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 5/15/2019 | Bill | 4/26/2019 | 97039 | 1 | $40.00 |
| 1547 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 5/15/2019 | Bill | 4/26/2019 | 97039 | 1 | $40.00 |
| 1548 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 5/15/2019 | Bill | 4/26/2019 | 97010 | 1 | $40.00 |
| 1549 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 5/15/2019 | Bill | 4/26/2019 | 98941 | 1 | $81.00 |
| 1550 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 5/15/2019 | Bill | 4/24/2019 | G0283 | 1 | $40.00 |
| 1551 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 5/15/2019 | Bill | 4/24/2019 | 97139 | 1 | $40.00 |
| 1552 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 5/15/2019 | Bill | 4/24/2019 | 97039 | 1 | $40.00 |
| 1553 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 5/15/2019 | Bill | 4/24/2019 | 97010 | 1 | $40.00 |
| 1554 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 5/15/2019 | Bill | 4/24/2019 | 98941 | 1 | $81.00 |
| 1555 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 5/15/2019 | Bill | 4/24/2019 | 97012 | 1 | $40.00 |
| 1556 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 5/15/2019 | Bill | 4/16/2019 | G0283 | 1 | $40.00 |
| 1557 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 5/15/2019 | Bill | 4/16/2019 | 97139 | 1 | $40.00 |
| 1558 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 5/15/2019 | Bill | 4/16/2019 | 97039 | 1 | $40.00 |
| 1559 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 5/15/2019 | Bill | 4/16/2019 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1560 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 5/15/2019 | Bill | 4/16/2019 | 98941 | 1 | $81.00 |
| 1561 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 5/15/2019 | Bill | 4/16/2019 | 97039 | 1 | $40.00 |
| 1562 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 5/15/2019 | Bill | 4/17/2019 | G0283 | 1 | $40.00 |
| 1563 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 5/15/2019 | Bill | 4/17/2019 | 97139 | 1 | $40.00 |
| 1564 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 5/15/2019 | Bill | 4/17/2019 | 97039 | 1 | $40.00 |
| 1565 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 5/15/2019 | Bill | 4/17/2019 | 97010 | 1 | $40.00 |
| 1566 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 5/15/2019 | Bill | 4/17/2019 | 98941 | 1 | $81.00 |
| 1567 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 5/15/2019 | Bill | 4/16/2019 | 97012 | 1 | $40.00 |
| 1568 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 5/15/2019 | Bill | 4/26/2019 | G0283 | 1 | $40.00 |
| 1569 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 5/15/2019 | Bill | 4/26/2019 | 97139 | 1 | $40.00 |
| 1570 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 5/15/2019 | Bill | 4/26/2019 | 97039 | 1 | $40.00 |
| 1571 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 5/15/2019 | Bill | 4/26/2019 | 97039 | 1 | $40.00 |
| 1572 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 5/15/2019 | Bill | 4/26/2019 | 97010 | 1 | $40.00 |
| 1573 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 5/15/2019 | Bill | 4/26/2019 | 98941 | 1 | $81.00 |
| 1574 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 5/15/2019 | Bill | 4/26/2019 | 99213 | 1 | $150.00 |
| 1575 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 5/15/2019 | Bill | 4/16/2019 | G0283 | 1 | $40.00 |
| 1576 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 5/15/2019 | Bill | 4/16/2019 | 97139 | 1 | $40.00 |
| 1577 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 5/15/2019 | Bill | 4/16/2019 | 97039 | 1 | $40.00 |
| 1578 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 5/15/2019 | Bill | 4/16/2019 | 97010 | 1 | $40.00 |
| 1579 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 5/15/2019 | Bill | 4/16/2019 | 97039 | 1 | $40.00 |
| 1580 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 5/15/2019 | Bill | 4/16/2019 | 98941 | 1 | $81.00 |
| 1581 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 5/15/2019 | Bill | 4/16/2019 | 97012 | 1 | $40.00 |
| 1582 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 5/15/2019 | Bill | 4/23/2019 | G0283 | 1 | $40.00 |
| 1583 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 5/15/2019 | Bill | 4/23/2019 | 97139 | 1 | $40.00 |
| 1584 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 5/15/2019 | Bill | 4/23/2019 | 97039 | 1 | $40.00 |
| 1585 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 5/15/2019 | Bill | 4/23/2019 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1586 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 5/15/2019 | Bill | 4/23/2019 | 97039 | 1 | $40.00 |
| 1587 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 5/15/2019 | Bill | 4/23/2019 | 98941 | 1 | $81.00 |
| 1588 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 5/15/2019 | Bill | 4/23/2019 | 97012 | 1 | $40.00 |
| 1589 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 5/15/2019 | Bill | 4/23/2019 | 97140 | 1 | $50.00 |
| 1590 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 5/15/2019 | Bill | 4/24/2019 | G0283 | 1 | $40.00 |
| 1591 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 5/15/2019 | Bill | 4/24/2019 | 97139 | 1 | $40.00 |
| 1592 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 5/15/2019 | Bill | 4/24/2019 | 97039 | 1 | $40.00 |
| 1593 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 5/15/2019 | Bill | 4/24/2019 | 97010 | 1 | $40.00 |
| 1594 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 5/15/2019 | Bill | 4/24/2019 | 98941 | 1 | $81.00 |
| 1595 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 5/15/2019 | Bill | 4/23/2019 | G0283 | 1 | $40.00 |
| 1596 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 5/15/2019 | Bill | 4/23/2019 | 97139 | 1 | $40.00 |
| 1597 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 5/15/2019 | Bill | 4/23/2019 | 97039 | 1 | $40.00 |
| 1598 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 5/15/2019 | Bill | 4/23/2019 | 97010 | 1 | $40.00 |
| 1599 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 5/15/2019 | Bill | 4/23/2019 | 98941 | 1 | $81.00 |
| 1600 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 5/15/2019 | Bill | 4/23/2019 | 97140 | 1 | $50.00 |
| 1601 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 5/15/2019 | Bill | 4/16/2019 | G0283 | 1 | $40.00 |
| 1602 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 5/15/2019 | Bill | 4/16/2019 | 97139 | 1 | $40.00 |
| 1603 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 5/15/2019 | Bill | 4/16/2019 | 97039 | 1 | $40.00 |
| 1604 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 5/15/2019 | Bill | 4/16/2019 | 97010 | 1 | $40.00 |
| 1605 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 5/15/2019 | Bill | 4/16/2019 | 98941 | 1 | $81.00 |
| 1606 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 5/15/2019 | Bill | 4/17/2019 | G0283 | 1 | $40.00 |
| 1607 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 5/15/2019 | Bill | 4/17/2019 | 97139 | 1 | $40.00 |
| 1608 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 5/15/2019 | Bill | 4/17/2019 | 97039 | 1 | $40.00 |
| 1609 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 5/15/2019 | Bill | 4/17/2019 | 97010 | 1 | $40.00 |
| 1610 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 5/15/2019 | Bill | 4/17/2019 | 98941 | 1 | $81.00 |
| 1611 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 5/15/2019 | Bill | 4/12/2019 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1612 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 5/15/2019 | Bill | 4/12/2019 | 97139 | 1 | $40.00 |
| 1613 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 5/15/2019 | Bill | 4/12/2019 | 97039 | 1 | $40.00 |
| 1614 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 5/15/2019 | Bill | 4/12/2019 | 97010 | 1 | $40.00 |
| 1615 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 5/15/2019 | Bill | 4/12/2019 | 98941 | 1 | $81.00 |
| 1616 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 5/15/2019 | Bill | 4/12/2019 | 97012 | 1 | $40.00 |
| 1617 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 5/15/2019 | Bill | 4/12/2019 | G0283 | 1 | $40.00 |
| 1618 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 5/15/2019 | Bill | 4/12/2019 | 97139 | 1 | $40.00 |
| 1619 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 5/15/2019 | Bill | 4/12/2019 | 97039 | 1 | $40.00 |
| 1620 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 5/15/2019 | Bill | 4/12/2019 | 97010 | 1 | $40.00 |
| 1621 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 5/15/2019 | Bill | 4/12/2019 | 98941 | 1 | $81.00 |
| 1622 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 5/15/2019 | Bill | 4/12/2019 | 97039 | 1 | $40.00 |
| 1623 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 5/15/2019 | Bill | 4/12/2019 | 97012 | 1 | $40.00 |
| 1624 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 5/15/2019 | Bill | 4/24/2019 | 97012 | 1 | $40.00 |
| 1625 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 5/15/2019 | Bill | 4/24/2019 | 97039 | 1 | $40.00 |
| 1626 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 5/15/2019 | Bill | 4/24/2019 | 97010 | 1 | $40.00 |
| 1627 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 5/15/2019 | Bill | 4/24/2019 | G0283 | 1 | $40.00 |
| 1628 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 5/15/2019 | Bill | 4/24/2019 | 97139 | 1 | $40.00 |
| 1629 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 5/15/2019 | Bill | 4/24/2019 | 97039 | 1 | $40.00 |
| 1630 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 5/15/2019 | Bill | 4/24/2019 | 98941 | 1 | $81.00 |
| 1631 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 5/15/2019 | Bill | 4/24/2019 | 97140 | 1 | $50.00 |
| 1632 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 5/15/2019 | Bill | 4/23/2019 | 97012 | 1 | $40.00 |
| 1633 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 5/15/2019 | Bill | 4/23/2019 | G0283 | 1 | $40.00 |
| 1634 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 5/15/2019 | Bill | 4/23/2019 | 97139 | 1 | $40.00 |
| 1635 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 5/15/2019 | Bill | 4/23/2019 | 97039 | 1 | $40.00 |
| 1636 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 5/15/2019 | Bill | 4/23/2019 | 98941 | 1 | $81.00 |
| 1637 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 5/15/2019 | Bill | 4/23/2019 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 1638 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 5/15/2019 | Bill | 4/23/2019 | 97140 | 1 | $50.00 |
|------|---|---|---|---|---|---|---|---|
| 1639 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 5/15/2019 | Bill | 4/16/2019 | G0283 | 1 | $40.00 |
| 1640 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 5/15/2019 | Bill | 4/16/2019 | 97139 | 1 | $40.00 |
| 1641 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 5/15/2019 | Bill | 4/16/2019 | 97039 | 1 | $40.00 |
| 1642 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 5/15/2019 | Bill | 4/16/2019 | 97010 | 1 | $40.00 |
| 1643 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 5/15/2019 | Bill | 4/16/2019 | 97012 | 1 | $40.00 |
| 1644 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 5/15/2019 | Bill | 4/16/2019 | 97039 | 1 | $40.00 |
| 1645 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 5/15/2019 | Bill | 4/17/2019 | G0283 | 1 | $40.00 |
| 1646 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 5/15/2019 | Bill | 4/17/2019 | 97139 | 1 | $40.00 |
| 1647 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 5/15/2019 | Bill | 4/17/2019 | 97039 | 1 | $40.00 |
| 1648 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 5/15/2019 | Bill | 4/17/2019 | 97010 | 1 | $40.00 |
| 1649 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 5/15/2019 | Bill | 4/17/2019 | 98941 | 1 | $81.00 |
| 1650 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 5/15/2019 | Bill | 4/17/2019 | 97012 | 1 | $40.00 |
| 1651 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 5/15/2019 | Bill | 4/16/2019 | 98941 | 1 | $81.00 |
| 1652 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 5/15/2019 | Bill | 4/19/2019 | 97039 | 1 | $40.00 |
| 1653 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 5/15/2019 | Bill | 4/19/2019 | 97012 | 1 | $40.00 |
| 1654 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 5/15/2019 | Bill | 4/19/2019 | 98941 | 1 | $81.00 |
| 1655 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 5/15/2019 | Bill | 4/19/2019 | 97010 | 1 | $40.00 |
| 1656 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 5/15/2019 | Bill | 4/19/2019 | 99213 | 1 | $150.00 |
| 1657 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 5/15/2019 | Bill | 4/17/2019 | 98941 | 1 | $81.00 |
| 1658 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 5/15/2019 | Bill | 4/17/2019 | G0283 | 1 | $40.00 |
| 1659 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 5/15/2019 | Bill | 4/17/2019 | 97139 | 1 | $40.00 |
| 1660 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 5/15/2019 | Bill | 4/17/2019 | 97039 | 1 | $40.00 |
| 1661 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 5/15/2019 | Bill | 4/17/2019 | 97010 | 1 | $40.00 |
| 1662 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 5/15/2019 | Bill | 4/17/2019 | 97012 | 1 | $40.00 |
| 1663 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 5/15/2019 | Bill | 4/17/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1664 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 5/15/2019 | Bill | 4/12/2019 | 97010 | 1 | $40.00 |
| 1665 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 5/15/2019 | Bill | 4/12/2019 | 97012 | 1 | $40.00 |
| 1666 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 5/15/2019 | Bill | 4/12/2019 | 98941 | 1 | $81.00 |
| 1667 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 5/15/2019 | Bill | 4/12/2019 | 97039 | 1 | $40.00 |
| 1668 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0617758670101037 | 5/15/2019 | Bill | 4/12/2019 | 97140 | 1 | $50.00 |
| 1669 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/12/2019 | G0283 | 1 | $40.00 |
| 1670 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/12/2019 | 97139 | 1 | $40.00 |
| 1671 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/12/2019 | 97039 | 1 | $40.00 |
| 1672 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/12/2019 | 97010 | 1 | $40.00 |
| 1673 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/12/2019 | 97039 | 1 | $40.00 |
| 1674 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/12/2019 | 98941 | 1 | $81.00 |
| 1675 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/12/2019 | 97012 | 1 | $40.00 |
| 1676 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/12/2019 | 97140 | 1 | $50.00 |
| 1677 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/23/2019 | G0283 | 1 | $40.00 |
| 1678 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/23/2019 | 97139 | 1 | $40.00 |
| 1679 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/23/2019 | 97039 | 1 | $40.00 |
| 1680 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/23/2019 | 97010 | 1 | $40.00 |
| 1681 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/23/2019 | 97039 | 1 | $40.00 |
| 1682 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/23/2019 | 98941 | 1 | $81.00 |
| 1683 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/23/2019 | 97012 | 1 | $40.00 |
| 1684 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/23/2019 | 97140 | 1 | $50.00 |
| 1685 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/19/2019 | G0283 | 1 | $40.00 |
| 1686 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/19/2019 | 97139 | 1 | $40.00 |
| 1687 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/19/2019 | 97039 | 1 | $40.00 |
| 1688 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/19/2019 | 97010 | 1 | $40.00 |
| 1689 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/19/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 1690 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/19/2019 | 98941 | 1 | $81.00 |
|------|------|------|------|------|------|------|---|--------|
| 1691 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/19/2019 | 97012 | 1 | $40.00 |
| 1692 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/17/2019 | G0283 | 1 | $40.00 |
| 1693 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/17/2019 | 97139 | 1 | $40.00 |
| 1694 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/17/2019 | 97039 | 1 | $40.00 |
| 1695 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/17/2019 | 97010 | 1 | $40.00 |
| 1696 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/17/2019 | 98941 | 1 | $81.00 |
| 1697 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/17/2019 | 97012 | 1 | $40.00 |
| 1698 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/12/2019 | G0283 | 1 | $40.00 |
| 1699 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/12/2019 | 97139 | 1 | $40.00 |
| 1700 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/12/2019 | 97039 | 1 | $40.00 |
| 1701 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/12/2019 | 97010 | 1 | $40.00 |
| 1702 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/12/2019 | 98941 | 1 | $81.00 |
| 1703 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/12/2019 | 97039 | 1 | $40.00 |
| 1704 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/12/2019 | 97012 | 1 | $40.00 |
| 1705 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/12/2019 | 97140 | 1 | $50.00 |
| 1706 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/12/2019 | 97140 | 1 | $50.00 |
| 1707 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/12/2019 | G0283 | 1 | $40.00 |
| 1708 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/12/2019 | 97139 | 1 | $40.00 |
| 1709 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/12/2019 | 97039 | 1 | $40.00 |
| 1710 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/12/2019 | 97010 | 1 | $40.00 |
| 1711 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/12/2019 | 98941 | 1 | $81.00 |
| 1712 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/12/2019 | 97012 | 1 | $40.00 |
| 1713 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/24/2019 | G0283 | 1 | $40.00 |
| 1714 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/24/2019 | 97139 | 1 | $40.00 |
| 1715 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/24/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 1716 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/24/2019 | 97010 | 1 | $40.00 |
|------|-----------------------------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 1717 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/24/2019 | 98941 | 1 | $81.00 |
| 1718 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/24/2019 | 97039 | 1 | $40.00 |
| 1719 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/24/2019 | 97012 | 1 | $40.00 |
| 1720 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/23/2019 | G0283 | 1 | $40.00 |
| 1721 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/23/2019 | 97139 | 1 | $40.00 |
| 1722 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/23/2019 | 97039 | 1 | $40.00 |
| 1723 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/23/2019 | 97010 | 1 | $40.00 |
| 1724 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/23/2019 | 98941 | 1 | $81.00 |
| 1725 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/23/2019 | 97012 | 1 | $40.00 |
| 1726 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/23/2019 | 97140 | 1 | $50.00 |
| 1727 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/19/2019 | 97039 | 1 | $40.00 |
| 1728 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/17/2019 | G0283 | 1 | $40.00 |
| 1729 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/17/2019 | 97139 | 1 | $40.00 |
| 1730 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/17/2019 | 97039 | 1 | $40.00 |
| 1731 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/17/2019 | 97010 | 1 | $40.00 |
| 1732 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/17/2019 | 97039 | 1 | $40.00 |
| 1733 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/17/2019 | 98941 | 1 | $81.00 |
| 1734 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/17/2019 | 97012 | 1 | $40.00 |
| 1735 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 5/15/2019 | Bill | 4/26/2019 | G0283 | 1 | $40.00 |
| 1736 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 5/15/2019 | Bill | 4/26/2019 | 97139 | 1 | $40.00 |
| 1737 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 5/15/2019 | Bill | 4/26/2019 | 97039 | 1 | $40.00 |
| 1738 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 5/15/2019 | Bill | 4/26/2019 | 97010 | 1 | $40.00 |
| 1739 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 5/15/2019 | Bill | 4/26/2019 | 98941 | 1 | $81.00 |
| 1740 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 5/15/2019 | Bill | 4/24/2019 | G0283 | 1 | $40.00 |
| 1741 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 5/15/2019 | Bill | 4/24/2019 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 1742 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 5/15/2019 | Bill | 4/24/2019 | 97039 | 1 | $40.00 |
|------|------|------|------|------|------|------|------|------|
| 1743 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 5/15/2019 | Bill | 4/24/2019 | 97010 | 1 | $40.00 |
| 1744 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 5/15/2019 | Bill | 4/24/2019 | 98941 | 1 | $81.00 |
| 1745 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 5/15/2019 | Bill | 4/24/2019 | 97140 | 1 | $50.00 |
| 1746 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 5/15/2019 | Bill | 4/17/2019 | G0283 | 1 | $40.00 |
| 1747 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 5/15/2019 | Bill | 4/17/2019 | 97010 | 1 | $40.00 |
| 1748 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 5/15/2019 | Bill | 4/17/2019 | 97139 | 1 | $40.00 |
| 1749 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 5/15/2019 | Bill | 4/17/2019 | 97039 | 1 | $40.00 |
| 1750 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 5/15/2019 | Bill | 4/17/2019 | 98941 | 1 | $81.00 |
| 1751 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 5/15/2019 | Bill | 4/12/2019 | G0283 | 1 | $40.00 |
| 1752 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 5/15/2019 | Bill | 4/12/2019 | 97139 | 1 | $40.00 |
| 1753 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 5/15/2019 | Bill | 4/12/2019 | 97039 | 1 | $40.00 |
| 1754 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 5/15/2019 | Bill | 4/12/2019 | 97010 | 1 | $40.00 |
| 1755 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 5/15/2019 | Bill | 4/12/2019 | 98941 | 1 | $81.00 |
| 1756 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 5/15/2019 | Bill | 4/12/2019 | 97140 | 1 | $50.00 |
| 1757 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 5/15/2019 | Bill | 4/19/2019 | 99203 | 1 | $200.00 |
| 1758 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 5/15/2019 | Bill | 4/19/2019 | G0283 | 1 | $40.00 |
| 1759 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 5/15/2019 | Bill | 4/19/2019 | 97010 | 1 | $40.00 |
| 1760 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 5/15/2019 | Bill | 4/19/2019 | 97139 | 1 | $40.00 |
| 1761 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 5/15/2019 | Bill | 4/19/2019 | 97039 | 1 | $40.00 |
| 1762 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 5/15/2019 | Bill | 4/19/2019 | 99070 | 1 | $20.00 |
| 1763 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 5/15/2019 | Bill | 4/26/2019 | 99203 | 1 | $200.00 |
| 1764 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 5/15/2019 | Bill | 4/26/2019 | 97139 | 1 | $40.00 |
| 1765 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 5/15/2019 | Bill | 4/26/2019 | 97039 | 1 | $40.00 |
| 1766 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 5/15/2019 | Bill | 4/26/2019 | G0283 | 1 | $40.00 |
| 1767 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 5/15/2019 | Bill | 4/26/2019 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 1768 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 5/15/2019 | Bill | 4/26/2019 | 99070 | 1 | $20.00 |
|---|---|---|---|---|---|---|---|---|
| 1769 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 5/15/2019 | Bill | 4/16/2019 | 99203 | 1 | $200.00 |
| 1770 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 5/15/2019 | Bill | 4/16/2019 | G0283 | 1 | $40.00 |
| 1771 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 5/15/2019 | Bill | 4/16/2019 | 97139 | 1 | $40.00 |
| 1772 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 5/15/2019 | Bill | 4/16/2019 | 97039 | 1 | $40.00 |
| 1773 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 5/15/2019 | Bill | 4/16/2019 | 97010 | 1 | $40.00 |
| 1774 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 5/15/2019 | Bill | 4/16/2019 | 99070 | 1 | $20.00 |
| 1775 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 5/15/2019 | Bill | 4/16/2019 | 99070 | 1 | $10.00 |
| 1776 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 5/15/2019 | Bill | 4/24/2019 | G0283 | 1 | $40.00 |
| 1777 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 5/15/2019 | Bill | 4/24/2019 | 97139 | 1 | $40.00 |
| 1778 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 5/15/2019 | Bill | 4/24/2019 | 97039 | 1 | $40.00 |
| 1779 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 5/15/2019 | Bill | 4/24/2019 | 97010 | 1 | $40.00 |
| 1780 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 5/15/2019 | Bill | 4/24/2019 | 97039 | 1 | $40.00 |
| 1781 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 5/15/2019 | Bill | 4/24/2019 | 98941 | 1 | $81.00 |
| 1782 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 5/15/2019 | Bill | 4/24/2019 | 97012 | 1 | $40.00 |
| 1783 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 5/15/2019 | Bill | 4/24/2019 | 97140 | 1 | $50.00 |
| 1784 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 5/15/2019 | Bill | 4/17/2019 | 97039 | 1 | $40.00 |
| 1785 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 5/15/2019 | Bill | 4/17/2019 | G0283 | 1 | $40.00 |
| 1786 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 5/15/2019 | Bill | 4/17/2019 | 97139 | 1 | $40.00 |
| 1787 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 5/15/2019 | Bill | 4/17/2019 | 97039 | 1 | $40.00 |
| 1788 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 5/15/2019 | Bill | 4/17/2019 | 97010 | 1 | $40.00 |
| 1789 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 5/15/2019 | Bill | 4/17/2019 | 98941 | 1 | $81.00 |
| 1790 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 5/15/2019 | Bill | 4/19/2019 | G0283 | 1 | $40.00 |
| 1791 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 5/15/2019 | Bill | 4/19/2019 | 97139 | 1 | $40.00 |
| 1792 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 5/15/2019 | Bill | 4/19/2019 | 97039 | 1 | $40.00 |
| 1793 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 5/15/2019 | Bill | 4/19/2019 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 1794 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 5/15/2019 | Bill | 4/19/2019 | 98941 | 1 | $81.00 |
|---|---|---|---|---|---|---|---|---|
| 1795 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 5/15/2019 | Bill | 4/19/2019 | 97039 | 1 | $40.00 |
| 1796 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/19/2019 | 97140 | 1 | $50.00 |
| 1797 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/19/2019 | G0283 | 1 | $40.00 |
| 1798 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/19/2019 | 97139 | 1 | $40.00 |
| 1799 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/19/2019 | 97039 | 1 | $40.00 |
| 1800 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/19/2019 | 97010 | 1 | $40.00 |
| 1801 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/19/2019 | 97012 | 1 | $40.00 |
| 1802 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/19/2019 | 98941 | 1 | $81.00 |
| 1803 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/19/2019 | 97039 | 1 | $40.00 |
| 1804 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 5/15/2019 | Bill | 4/19/2019 | 99213 | 1 | $150.00 |
| 1805 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 5/15/2019 | Bill | 4/19/2019 | G0283 | 1 | $40.00 |
| 1806 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 5/15/2019 | Bill | 4/19/2019 | 97139 | 1 | $40.00 |
| 1807 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 5/15/2019 | Bill | 4/19/2019 | 97039 | 1 | $40.00 |
| 1808 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 5/15/2019 | Bill | 4/19/2019 | 97010 | 1 | $40.00 |
| 1809 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 5/15/2019 | Bill | 4/19/2019 | 97012 | 1 | $40.00 |
| 1810 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 5/15/2019 | Bill | 4/19/2019 | 98941 | 1 | $81.00 |
| 1811 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 5/15/2019 | Bill | 4/16/2019 | G0283 | 1 | $40.00 |
| 1812 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 5/15/2019 | Bill | 4/16/2019 | 97139 | 1 | $40.00 |
| 1813 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 5/15/2019 | Bill | 4/16/2019 | 97039 | 1 | $40.00 |
| 1814 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 5/15/2019 | Bill | 4/16/2019 | 97010 | 1 | $40.00 |
| 1815 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 5/15/2019 | Bill | 4/16/2019 | 98941 | 1 | $81.00 |
| 1816 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 5/15/2019 | Bill | 4/16/2019 | 97039 | 1 | $40.00 |
| 1817 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0639904390101022 | 5/15/2019 | Bill | 4/16/2019 | 97012 | 1 | $40.00 |
| 1818 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 5/15/2019 | Bill | 4/26/2019 | G0283 | 1 | $40.00 |
| 1819 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 5/15/2019 | Bill | 4/26/2019 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 1820 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 5/15/2019 | Bill | 4/26/2019 | 97039 | 1 | $40.00 |
|------|-----------------------------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 1821 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 5/15/2019 | Bill | 4/26/2019 | 97039 | 1 | $40.00 |
| 1822 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 5/15/2019 | Bill | 4/26/2019 | 97010 | 1 | $40.00 |
| 1823 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 5/15/2019 | Bill | 4/26/2019 | 98941 | 1 | $81.00 |
| 1824 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 5/15/2019 | Bill | 4/26/2019 | 97012 | 1 | $40.00 |
| 1825 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/24/2019 | G0283 | 1 | $40.00 |
| 1826 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/24/2019 | 97139 | 1 | $40.00 |
| 1827 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/24/2019 | 97039 | 1 | $40.00 |
| 1828 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/24/2019 | 97010 | 1 | $40.00 |
| 1829 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/24/2019 | 97039 | 1 | $40.00 |
| 1830 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/24/2019 | 97012 | 1 | $40.00 |
| 1831 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/24/2019 | 98941 | 1 | $81.00 |
| 1832 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 5/15/2019 | Bill | 4/24/2019 | G0283 | 1 | $40.00 |
| 1833 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 5/15/2019 | Bill | 4/24/2019 | 97139 | 1 | $40.00 |
| 1834 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 5/15/2019 | Bill | 4/24/2019 | 97039 | 1 | $40.00 |
| 1835 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 5/15/2019 | Bill | 4/24/2019 | 97010 | 1 | $40.00 |
| 1836 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 5/15/2019 | Bill | 4/24/2019 | 98941 | 1 | $81.00 |
| 1837 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 5/15/2019 | Bill | 4/24/2019 | 97039 | 1 | $40.00 |
| 1838 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 5/15/2019 | Bill | 4/24/2019 | 97012 | 1 | $40.00 |
| 1839 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 5/15/2019 | Bill | 4/17/2019 | G0283 | 1 | $40.00 |
| 1840 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 5/15/2019 | Bill | 4/17/2019 | 97139 | 1 | $40.00 |
| 1841 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 5/15/2019 | Bill | 4/17/2019 | 97039 | 1 | $40.00 |
| 1842 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 5/15/2019 | Bill | 4/17/2019 | 97010 | 1 | $40.00 |
| 1843 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 5/15/2019 | Bill | 4/17/2019 | 98941 | 1 | $81.00 |
| 1844 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 5/15/2019 | Bill | 4/17/2019 | 97039 | 1 | $40.00 |
| 1845 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 5/15/2019 | Bill | 4/17/2019 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1846 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/23/2019 | G0283 | 1 | $40.00 |
| 1847 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/23/2019 | 97139 | 1 | $40.00 |
| 1848 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/23/2019 | 97039 | 1 | $40.00 |
| 1849 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/23/2019 | 97010 | 1 | $40.00 |
| 1850 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/23/2019 | 98941 | 1 | $81.00 |
| 1851 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/23/2019 | 97039 | 1 | $40.00 |
| 1852 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/23/2019 | 97012 | 1 | $40.00 |
| 1853 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/23/2019 | 97140 | 1 | $50.00 |
| 1854 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 5/15/2019 | Bill | 4/16/2019 | G0283 | 1 | $40.00 |
| 1855 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 5/15/2019 | Bill | 4/16/2019 | 97139 | 1 | $40.00 |
| 1856 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 5/15/2019 | Bill | 4/16/2019 | 97039 | 1 | $40.00 |
| 1857 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 5/15/2019 | Bill | 4/16/2019 | 97010 | 1 | $40.00 |
| 1858 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 5/15/2019 | Bill | 4/16/2019 | 98941 | 1 | $81.00 |
| 1859 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 5/15/2019 | Bill | 4/16/2019 | 97039 | 1 | $40.00 |
| 1860 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 5/15/2019 | Bill | 4/16/2019 | 97012 | 1 | $40.00 |
| 1861 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/19/2019 | 97140 | 1 | $50.00 |
| 1862 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/19/2019 | G0283 | 1 | $40.00 |
| 1863 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/19/2019 | 97139 | 1 | $40.00 |
| 1864 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/19/2019 | 97039 | 1 | $40.00 |
| 1865 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/19/2019 | 97010 | 1 | $40.00 |
| 1866 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/19/2019 | 98941 | 1 | $81.00 |
| 1867 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/19/2019 | 97039 | 1 | $40.00 |
| 1868 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/17/2019 | G0283 | 1 | $40.00 |
| 1869 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/17/2019 | 97139 | 1 | $40.00 |
| 1870 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/17/2019 | 97039 | 1 | $40.00 |
| 1871 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/17/2019 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 1872 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/17/2019 | 98941 | 1 | $81.00 |
|------|-----------------------------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 1873 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/17/2019 | 97039 | 1 | $40.00 |
| 1874 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/15/2019 | Bill | 4/17/2019 | 97012 | 1 | $40.00 |
| 1875 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/20/2019 | Bill | 5/2/2019  | 97530 | 1 | $70.00 |
| 1876 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/20/2019 | Bill | 5/2/2019  | 97110 | 1 | $70.00 |
| 1877 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/20/2019 | Bill | 5/6/2019  | 97530 | 1 | $70.00 |
| 1878 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/20/2019 | Bill | 5/6/2019  | 97110 | 1 | $70.00 |
| 1879 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/20/2019 | Bill | 5/13/2019 | 97530 | 1 | $70.00 |
| 1880 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/20/2019 | Bill | 5/13/2019 | 97110 | 1 | $70.00 |
| 1881 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 5/20/2019 | Bill | 4/15/2019 | 97530 | 1 | $70.00 |
| 1882 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 5/20/2019 | Bill | 4/15/2019 | 97110 | 1 | $70.00 |
| 1883 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 5/20/2019 | Bill | 4/29/2019 | 97530 | 1 | $70.00 |
| 1884 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 5/20/2019 | Bill | 4/29/2019 | 97110 | 1 | $70.00 |
| 1885 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 5/20/2019 | Bill | 5/6/2019  | 97530 | 1 | $70.00 |
| 1886 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 5/20/2019 | Bill | 5/6/2019  | 97110 | 1 | $70.00 |
| 1887 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 5/20/2019 | Bill | 5/9/2019  | 97530 | 1 | $70.00 |
| 1888 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 5/20/2019 | Bill | 5/9/2019  | 97110 | 1 | $70.00 |
| 1889 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650983300101011 | 5/20/2019 | Bill | 4/25/2019 | 97530 | 1 | $70.00 |
| 1890 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650983300101011 | 5/20/2019 | Bill | 4/25/2019 | 97110 | 1 | $70.00 |
| 1891 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650983300101011 | 5/20/2019 | Bill | 5/6/2019  | 97530 | 1 | $70.00 |
| 1892 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650983300101011 | 5/20/2019 | Bill | 5/6/2019  | 97110 | 1 | $70.00 |
| 1893 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0441352000101024 | 5/20/2019 | Bill | 4/22/2019 | 99203 | 1 | $200.00 |
| 1894 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0441352000101024 | 5/20/2019 | Bill | 4/22/2019 | 97139 | 1 | $40.00 |
| 1895 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0441352000101024 | 5/20/2019 | Bill | 4/22/2019 | 97039 | 1 | $40.00 |
| 1896 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0441352000101024 | 5/20/2019 | Bill | 4/22/2019 | 97010 | 1 | $40.00 |
| 1897 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0441352000101024 | 5/20/2019 | Bill | 4/22/2019 | 99070 | 1 | $20.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 1898 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0441352000101024 | 5/20/2019 | Bill | 4/22/2019 | 99070 | 1 | $10.00 |
|------|------|------|------|------|------|------|------|------|
| 1899 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 5/20/2019 | Bill | 5/6/2019 | G0283 | 1 | $40.00 |
| 1900 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 5/20/2019 | Bill | 5/6/2019 | 97139 | 1 | $40.00 |
| 1901 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 5/20/2019 | Bill | 5/6/2019 | 97039 | 1 | $40.00 |
| 1902 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 5/20/2019 | Bill | 5/6/2019 | 97010 | 1 | $40.00 |
| 1903 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 5/20/2019 | Bill | 5/6/2019 | 98941 | 1 | $81.00 |
| 1904 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 5/20/2019 | Bill | 5/6/2019 | 97140 | 1 | $50.00 |
| 1905 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 5/20/2019 | Bill | 5/2/2019 | G0283 | 1 | $40.00 |
| 1906 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 5/20/2019 | Bill | 5/2/2019 | 97139 | 1 | $40.00 |
| 1907 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 5/20/2019 | Bill | 5/2/2019 | 97039 | 1 | $40.00 |
| 1908 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 5/20/2019 | Bill | 5/2/2019 | 97010 | 1 | $40.00 |
| 1909 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 5/20/2019 | Bill | 5/2/2019 | 98941 | 1 | $81.00 |
| 1910 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 5/20/2019 | Bill | 5/2/2019 | 97140 | 1 | $50.00 |
| 1911 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 5/20/2019 | Bill | 4/25/2019 | 99203 | 1 | $200.00 |
| 1912 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 5/20/2019 | Bill | 4/25/2019 | G0283 | 1 | $40.00 |
| 1913 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 5/20/2019 | Bill | 4/25/2019 | 97010 | 1 | $40.00 |
| 1914 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 5/20/2019 | Bill | 4/25/2019 | 99070 | 1 | $20.00 |
| 1915 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 5/20/2019 | Bill | 4/25/2019 | 99070 | 1 | $10.00 |
| 1916 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 5/20/2019 | Bill | 4/25/2019 | 97139 | 1 | $40.00 |
| 1917 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 5/20/2019 | Bill | 4/25/2019 | 97039 | 1 | $40.00 |
| 1918 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 5/20/2019 | Bill | 4/29/2019 | G0283 | 1 | $40.00 |
| 1919 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 5/20/2019 | Bill | 4/29/2019 | 97139 | 1 | $40.00 |
| 1920 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 5/20/2019 | Bill | 4/29/2019 | 97039 | 1 | $40.00 |
| 1921 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 5/20/2019 | Bill | 4/29/2019 | 97010 | 1 | $40.00 |
| 1922 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 5/20/2019 | Bill | 4/29/2019 | 98941 | 1 | $81.00 |
| 1923 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 5/20/2019 | Bill | 4/29/2019 | 97140 | 2 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 1924 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 5/20/2019 | Bill | 4/15/2019 | G0283 | 1 | $40.00 |
|------|------|------|------|------|------|------|---|--------|
| 1925 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 5/20/2019 | Bill | 4/15/2019 | 97139 | 1 | $40.00 |
| 1926 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 5/20/2019 | Bill | 4/15/2019 | 97039 | 1 | $40.00 |
| 1927 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 5/20/2019 | Bill | 4/15/2019 | 97039 | 1 | $40.00 |
| 1928 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 5/20/2019 | Bill | 4/15/2019 | 97010 | 1 | $40.00 |
| 1929 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 5/20/2019 | Bill | 4/15/2019 | 98941 | 1 | $81.00 |
| 1930 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 5/20/2019 | Bill | 4/15/2019 | 97140 | 1 | $50.00 |
| 1931 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/20/2019 | Bill | 4/24/2019 | G0283 | 1 | $40.00 |
| 1932 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/20/2019 | Bill | 4/24/2019 | 97010 | 1 | $40.00 |
| 1933 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/20/2019 | Bill | 4/24/2019 | 97139 | 1 | $40.00 |
| 1934 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/20/2019 | Bill | 4/24/2019 | 97039 | 1 | $40.00 |
| 1935 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/20/2019 | Bill | 4/24/2019 | 98941 | 1 | $81.00 |
| 1936 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/20/2019 | Bill | 4/24/2019 | 97140 | 1 | $50.00 |
| 1937 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/20/2019 | Bill | 4/17/2019 | G0283 | 1 | $40.00 |
| 1938 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/20/2019 | Bill | 4/17/2019 | 97139 | 1 | $40.00 |
| 1939 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/20/2019 | Bill | 4/17/2019 | 97039 | 1 | $40.00 |
| 1940 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/20/2019 | Bill | 4/17/2019 | 97010 | 1 | $40.00 |
| 1941 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/20/2019 | Bill | 4/17/2019 | 98941 | 1 | $81.00 |
| 1942 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/20/2019 | Bill | 4/17/2019 | 97140 | 1 | $50.00 |
| 1943 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/20/2019 | Bill | 4/15/2019 | G0283 | 1 | $40.00 |
| 1944 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/20/2019 | Bill | 4/15/2019 | 97139 | 1 | $40.00 |
| 1945 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/20/2019 | Bill | 4/15/2019 | 97039 | 1 | $40.00 |
| 1946 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/20/2019 | Bill | 4/15/2019 | 97010 | 1 | $40.00 |
| 1947 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/20/2019 | Bill | 4/15/2019 | 98941 | 1 | $81.00 |
| 1948 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/20/2019 | Bill | 4/15/2019 | 97140 | 1 | $50.00 |
| 1949 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 5/20/2019 | Bill | 5/6/2019 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1950 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 5/20/2019 | Bill | 5/6/2019 | 97139 | 1 | $40.00 |
| 1951 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 5/20/2019 | Bill | 5/6/2019 | 97039 | 1 | $40.00 |
| 1952 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 5/20/2019 | Bill | 5/6/2019 | 97039 | 1 | $40.00 |
| 1953 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 5/20/2019 | Bill | 5/6/2019 | 97010 | 1 | $40.00 |
| 1954 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 5/20/2019 | Bill | 5/6/2019 | 98941 | 1 | $81.00 |
| 1955 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 5/20/2019 | Bill | 5/6/2019 | 97140 | 1 | $50.00 |
| 1956 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 5/20/2019 | Bill | 5/1/2019 | G0283 | 1 | $40.00 |
| 1957 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 5/20/2019 | Bill | 5/1/2019 | 97139 | 1 | $40.00 |
| 1958 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 5/20/2019 | Bill | 5/1/2019 | 97039 | 1 | $40.00 |
| 1959 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 5/20/2019 | Bill | 5/1/2019 | 97010 | 1 | $40.00 |
| 1960 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 5/20/2019 | Bill | 5/1/2019 | 98941 | 1 | $81.00 |
| 1961 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 5/20/2019 | Bill | 5/1/2019 | 97140 | 1 | $50.00 |
| 1962 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 5/20/2019 | Bill | 4/29/2019 | G0283 | 1 | $40.00 |
| 1963 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 5/20/2019 | Bill | 4/29/2019 | 97139 | 1 | $40.00 |
| 1964 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 5/20/2019 | Bill | 4/29/2019 | 97039 | 1 | $40.00 |
| 1965 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 5/20/2019 | Bill | 4/29/2019 | 97039 | 1 | $40.00 |
| 1966 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 5/20/2019 | Bill | 4/29/2019 | 97010 | 1 | $40.00 |
| 1967 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 5/20/2019 | Bill | 4/29/2019 | 98941 | 1 | $81.00 |
| 1968 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 5/20/2019 | Bill | 4/18/2019 | G0283 | 1 | $40.00 |
| 1969 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 5/20/2019 | Bill | 4/18/2019 | 97139 | 1 | $40.00 |
| 1970 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 5/20/2019 | Bill | 4/18/2019 | 97039 | 1 | $40.00 |
| 1971 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 5/20/2019 | Bill | 4/18/2019 | 97039 | 1 | $40.00 |
| 1972 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 5/20/2019 | Bill | 4/18/2019 | 97010 | 1 | $40.00 |
| 1973 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 5/20/2019 | Bill | 4/18/2019 | 98941 | 1 | $81.00 |
| 1974 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 5/20/2019 | Bill | 4/18/2019 | 97140 | 1 | $50.00 |
| 1975 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 5/22/2019 | Bill | 3/22/2019 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 1976 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 5/22/2019 | Bill | 3/22/2019 | 97139 | 1 | $40.00 |
|------|------|------|------|------|------|------|------|------|
| 1977 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 5/22/2019 | Bill | 3/22/2019 | 97039 | 1 | $40.00 |
| 1978 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 5/22/2019 | Bill | 3/22/2019 | 98941 | 1 | $81.00 |
| 1979 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 5/23/2019 | Bill | 4/22/2019 | G0283 | 1 | $40.00 |
| 1980 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 5/23/2019 | Bill | 4/22/2019 | 97139 | 1 | $40.00 |
| 1981 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 5/23/2019 | Bill | 4/22/2019 | 97039 | 1 | $40.00 |
| 1982 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 5/23/2019 | Bill | 4/22/2019 | 97039 | 1 | $40.00 |
| 1983 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 5/23/2019 | Bill | 4/22/2019 | 97010 | 1 | $40.00 |
| 1984 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 5/23/2019 | Bill | 4/22/2019 | 98941 | 1 | $81.00 |
| 1985 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 5/23/2019 | Bill | 5/6/2019 | 97140 | 1 | $50.00 |
| 1986 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 5/23/2019 | Bill | 5/6/2019 | G0283 | 1 | $40.00 |
| 1987 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 5/23/2019 | Bill | 5/6/2019 | 97139 | 1 | $40.00 |
| 1988 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 5/23/2019 | Bill | 5/6/2019 | 97039 | 1 | $40.00 |
| 1989 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 5/23/2019 | Bill | 5/6/2019 | 97010 | 1 | $40.00 |
| 1990 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 5/23/2019 | Bill | 5/6/2019 | 98941 | 1 | $81.00 |
| 1991 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/23/2019 | Bill | 5/6/2019 | G0283 | 1 | $40.00 |
| 1992 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/23/2019 | Bill | 5/6/2019 | 97139 | 1 | $40.00 |
| 1993 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/23/2019 | Bill | 5/6/2019 | 97039 | 1 | $40.00 |
| 1994 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/23/2019 | Bill | 5/6/2019 | 97039 | 1 | $40.00 |
| 1995 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/23/2019 | Bill | 5/6/2019 | 97010 | 1 | $40.00 |
| 1996 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/23/2019 | Bill | 5/6/2019 | 98941 | 1 | $81.00 |
| 1997 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/23/2019 | Bill | 5/6/2019 | 97140 | 1 | $50.00 |
| 1998 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 5/23/2019 | Bill | 5/6/2019 | G0283 | 1 | $40.00 |
| 1999 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 5/23/2019 | Bill | 5/6/2019 | 97139 | 1 | $40.00 |
| 2000 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 5/23/2019 | Bill | 5/6/2019 | 97039 | 1 | $40.00 |
| 2001 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 5/23/2019 | Bill | 5/6/2019 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 2002 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 5/23/2019 | Bill | 5/6/2019 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 2003 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 5/23/2019 | Bill | 5/6/2019 | 98941 | 1 | $81.00 |
| 2004 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 5/23/2019 | Bill | 5/6/2019 | 99213 | 1 | $150.00 |
| 2005 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 5/23/2019 | Bill | 5/2/2019 | 97039 | 1 | $40.00 |
| 2006 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 5/23/2019 | Bill | 5/2/2019 | 98941 | 1 | $81.00 |
| 2007 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/23/2019 | Bill | 4/29/2019 | G0283 | 1 | $40.00 |
| 2008 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/23/2019 | Bill | 4/29/2019 | 97139 | 1 | $40.00 |
| 2009 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/23/2019 | Bill | 4/29/2019 | 97039 | 1 | $40.00 |
| 2010 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/23/2019 | Bill | 4/29/2019 | 97039 | 1 | $40.00 |
| 2011 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/23/2019 | Bill | 4/29/2019 | 97010 | 1 | $40.00 |
| 2012 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/23/2019 | Bill | 4/29/2019 | 98941 | 1 | $81.00 |
| 2013 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/23/2019 | Bill | 4/29/2019 | 97140 | 1 | $50.00 |
| 2014 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650983300101011 | 5/23/2019 | Bill | 5/6/2019 | G0283 | 1 | $40.00 |
| 2015 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650983300101011 | 5/23/2019 | Bill | 5/6/2019 | 97139 | 1 | $40.00 |
| 2016 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650983300101011 | 5/23/2019 | Bill | 5/6/2019 | 97039 | 1 | $40.00 |
| 2017 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650983300101011 | 5/23/2019 | Bill | 5/6/2019 | 97039 | 1 | $40.00 |
| 2018 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650983300101011 | 5/23/2019 | Bill | 5/6/2019 | 97010 | 1 | $40.00 |
| 2019 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650983300101011 | 5/23/2019 | Bill | 5/6/2019 | 98941 | 1 | $81.00 |
| 2020 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650983300101011 | 5/23/2019 | Bill | 5/6/2019 | 97140 | 2 | $100.00 |
| 2021 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0441352000101024 | 5/23/2019 | Bill | 4/29/2019 | G0283 | 1 | $40.00 |
| 2022 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0441352000101024 | 5/23/2019 | Bill | 4/29/2019 | 97139 | 1 | $40.00 |
| 2023 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0441352000101024 | 5/23/2019 | Bill | 4/29/2019 | 97039 | 1 | $40.00 |
| 2024 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0441352000101024 | 5/23/2019 | Bill | 4/29/2019 | 97010 | 1 | $40.00 |
| 2025 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0441352000101024 | 5/23/2019 | Bill | 4/29/2019 | 98941 | 1 | $81.00 |
| 2026 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0441352000101024 | 5/23/2019 | Bill | 4/29/2019 | 97140 | 1 | $50.00 |
| 2027 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 5/23/2019 | Bill | 4/22/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2028 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555794000101193 | 5/23/2019 | Bill | 4/22/2019 | 98941 | 1 | $81.00 |
| 2029 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/23/2019 | Bill | 5/2/2019 | G0283 | 1 | $40.00 |
| 2030 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/23/2019 | Bill | 5/2/2019 | 97139 | 1 | $40.00 |
| 2031 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/23/2019 | Bill | 5/2/2019 | 97039 | 1 | $40.00 |
| 2032 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/23/2019 | Bill | 5/2/2019 | 97039 | 1 | $40.00 |
| 2033 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/23/2019 | Bill | 5/2/2019 | 97010 | 1 | $40.00 |
| 2034 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/23/2019 | Bill | 5/2/2019 | 98941 | 1 | $81.00 |
| 2035 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/23/2019 | Bill | 5/2/2019 | 97140 | 1 | $50.00 |
| 2036 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650983300101011 | 5/23/2019 | Bill | 4/25/2019 | G0283 | 1 | $40.00 |
| 2037 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650983300101011 | 5/23/2019 | Bill | 4/25/2019 | 97139 | 1 | $40.00 |
| 2038 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650983300101011 | 5/23/2019 | Bill | 4/25/2019 | 97039 | 1 | $40.00 |
| 2039 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650983300101011 | 5/23/2019 | Bill | 4/25/2019 | 97010 | 1 | $40.00 |
| 2040 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650983300101011 | 5/23/2019 | Bill | 4/25/2019 | 98941 | 1 | $81.00 |
| 2041 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650983300101011 | 5/23/2019 | Bill | 4/25/2019 | 97140 | 1 | $50.00 |
| 2042 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/23/2019 | Bill | 4/22/2019 | 97140 | 1 | $50.00 |
| 2043 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/23/2019 | Bill | 4/22/2019 | G0283 | 1 | $40.00 |
| 2044 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/23/2019 | Bill | 4/22/2019 | 97139 | 1 | $40.00 |
| 2045 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/23/2019 | Bill | 4/22/2019 | 97039 | 1 | $40.00 |
| 2046 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/23/2019 | Bill | 4/22/2019 | 97010 | 1 | $40.00 |
| 2047 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/23/2019 | Bill | 4/22/2019 | 98941 | 1 | $81.00 |
| 2048 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 5/25/2019 | Bill | 4/30/2019 | 97110 | 1 | $70.00 |
| 2049 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 5/25/2019 | Bill | 4/30/2019 | 97530 | 1 | $70.00 |
| 2050 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 5/25/2019 | Bill | 4/30/2019 | 97110 | 1 | $70.00 |
| 2051 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 5/25/2019 | Bill | 4/30/2019 | 97530 | 1 | $70.00 |
| 2052 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 5/25/2019 | Bill | 4/30/2019 | 97110 | 1 | $70.00 |
| 2053 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 5/25/2019 | Bill | 4/30/2019 | 97530 | 1 | $70.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 2054 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 5/25/2019 | Bill | 5/10/2019 | 97110 | 1 | $70.00 |
|------|-----------------------------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 2055 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 5/25/2019 | Bill | 5/10/2019 | 97530 | 1 | $70.00 |
| 2056 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 5/25/2019 | Bill | 5/10/2019 | 97110 | 1 | $70.00 |
| 2057 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 5/25/2019 | Bill | 5/10/2019 | 97530 | 1 | $70.00 |
| 2058 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/25/2019 | Bill | 5/15/2019 | 97110 | 1 | $70.00 |
| 2059 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/25/2019 | Bill | 5/15/2019 | 97530 | 1 | $70.00 |
| 2060 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/25/2019 | Bill | 5/17/2019 | 97110 | 1 | $70.00 |
| 2061 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/25/2019 | Bill | 5/17/2019 | 97530 | 1 | $70.00 |
| 2062 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 5/25/2019 | Bill | 5/10/2019 | 97110 | 1 | $70.00 |
| 2063 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 5/25/2019 | Bill | 5/10/2019 | 97530 | 1 | $70.00 |
| 2064 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 5/25/2019 | Bill | 5/17/2019 | 97110 | 1 | $70.00 |
| 2065 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 5/25/2019 | Bill | 5/17/2019 | 97530 | 1 | $70.00 |
| 2066 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 5/25/2019 | Bill | 4/30/2019 | 97110 | 1 | $70.00 |
| 2067 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 5/25/2019 | Bill | 4/30/2019 | 97530 | 1 | $70.00 |
| 2068 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 5/25/2019 | Bill | 5/3/2019 | 97110 | 1 | $70.00 |
| 2069 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 5/25/2019 | Bill | 5/3/2019 | 97530 | 1 | $70.00 |
| 2070 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 5/25/2019 | Bill | 5/10/2019 | 97110 | 1 | $70.00 |
| 2071 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 5/25/2019 | Bill | 5/10/2019 | 97530 | 1 | $70.00 |
| 2072 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 5/25/2019 | Bill | 5/17/2019 | 97110 | 1 | $70.00 |
| 2073 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 5/25/2019 | Bill | 5/17/2019 | 97530 | 1 | $70.00 |
| 2074 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 5/25/2019 | Bill | 5/3/2019 | 97110 | 1 | $70.00 |
| 2075 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 5/25/2019 | Bill | 5/3/2019 | 97530 | 1 | $70.00 |
| 2076 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 5/25/2019 | Bill | 5/8/2019 | 97110 | 1 | $70.00 |
| 2077 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 5/25/2019 | Bill | 5/8/2019 | 97530 | 1 | $70.00 |
| 2078 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 5/25/2019 | Bill | 5/17/2019 | 97110 | 1 | $70.00 |
| 2079 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 5/25/2019 | Bill | 5/17/2019 | 97530 | 1 | $70.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2080 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/25/2019 | Bill | 5/1/2019 | 97110 | 1 | $70.00 |
| 2081 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/25/2019 | Bill | 5/1/2019 | 97530 | 1 | $70.00 |
| 2082 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/25/2019 | Bill | 5/3/2019 | 97110 | 1 | $70.00 |
| 2083 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/25/2019 | Bill | 5/3/2019 | 97530 | 1 | $70.00 |
| 2084 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/25/2019 | Bill | 5/8/2019 | 97110 | 1 | $70.00 |
| 2085 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/25/2019 | Bill | 5/8/2019 | 97530 | 1 | $70.00 |
| 2086 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/25/2019 | Bill | 5/10/2019 | 97110 | 1 | $70.00 |
| 2087 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/25/2019 | Bill | 5/10/2019 | 97530 | 1 | $70.00 |
| 2088 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/25/2019 | Bill | 5/15/2019 | 97110 | 1 | $70.00 |
| 2089 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/25/2019 | Bill | 5/15/2019 | 97530 | 1 | $70.00 |
| 2090 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/25/2019 | Bill | 5/15/2019 | 97110 | 1 | $70.00 |
| 2091 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/25/2019 | Bill | 5/15/2019 | 97530 | 1 | $70.00 |
| 2092 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/25/2019 | Bill | 5/17/2019 | 97110 | 1 | $70.00 |
| 2093 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 5/25/2019 | Bill | 5/17/2019 | 97530 | 1 | $70.00 |
| 2094 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 5/28/2019 | Bill | 5/6/2019 | 97530 | 1 | $70.00 |
| 2095 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 5/28/2019 | Bill | 5/6/2019 | 97110 | 1 | $70.00 |
| 2096 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 5/28/2019 | Bill | 5/6/2019 | 97530 | 1 | $70.00 |
| 2097 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 5/28/2019 | Bill | 5/6/2019 | 97110 | 1 | $70.00 |
| 2098 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 5/28/2019 | Bill | 5/15/2019 | 97530 | 1 | $70.00 |
| 2099 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 5/28/2019 | Bill | 5/15/2019 | 97110 | 1 | $70.00 |
| 2100 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 5/28/2019 | Bill | 5/20/2019 | 97530 | 1 | $70.00 |
| 2101 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 5/28/2019 | Bill | 5/20/2019 | 97110 | 1 | $70.00 |
| 2102 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 5/28/2019 | Bill | 5/22/2019 | 97530 | 1 | $70.00 |
| 2103 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 5/28/2019 | Bill | 5/22/2019 | 97110 | 1 | $70.00 |
| 2104 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 5/28/2019 | Bill | 5/13/2019 | 97530 | 1 | $70.00 |
| 2105 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 5/28/2019 | Bill | 5/13/2019 | 97110 | 1 | $70.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 2106 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 5/28/2019 | Bill | 5/20/2019 | 97530 | 1 | $70.00 |
|---|---|---|---|---|---|---|---|---|
| 2107 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 5/28/2019 | Bill | 5/20/2019 | 97110 | 1 | $70.00 |
| 2108 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/28/2019 | Bill | 5/15/2019 | 97530 | 1 | $70.00 |
| 2109 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/28/2019 | Bill | 5/15/2019 | 97110 | 1 | $70.00 |
| 2110 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/28/2019 | Bill | 5/20/2019 | 97530 | 1 | $70.00 |
| 2111 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/28/2019 | Bill | 5/20/2019 | 97110 | 1 | $70.00 |
| 2112 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/28/2019 | Bill | 5/22/2019 | 97530 | 1 | $70.00 |
| 2113 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 5/28/2019 | Bill | 5/22/2019 | 97110 | 1 | $70.00 |
| 2114 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 5/28/2019 | Bill | 5/15/2019 | 97530 | 1 | $70.00 |
| 2115 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 5/28/2019 | Bill | 5/15/2019 | 97110 | 1 | $70.00 |
| 2116 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 5/28/2019 | Bill | 5/20/2019 | 97530 | 1 | $70.00 |
| 2117 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 5/28/2019 | Bill | 5/20/2019 | 97110 | 1 | $70.00 |
| 2118 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 5/28/2019 | Bill | 5/22/2019 | 97530 | 1 | $70.00 |
| 2119 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 5/28/2019 | Bill | 5/22/2019 | 97110 | 1 | $70.00 |
| 2120 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 6/4/2019 | Bill | 5/1/2019 | G0283 | 1 | $40.00 |
| 2121 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 6/4/2019 | Bill | 5/1/2019 | 97139 | 1 | $40.00 |
| 2122 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 6/4/2019 | Bill | 5/1/2019 | 97010 | 1 | $40.00 |
| 2123 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 6/4/2019 | Bill | 5/1/2019 | 97039 | 1 | $40.00 |
| 2124 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 6/4/2019 | Bill | 5/1/2019 | 98941 | 1 | $81.00 |
| 2125 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 6/4/2019 | Bill | 5/1/2019 | 97012 | 1 | $40.00 |
| 2126 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 6/4/2019 | Bill | 5/1/2019 | 97039 | 1 | $40.00 |
| 2127 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 6/4/2019 | Bill | 5/1/2019 | 97140 | 1 | $50.00 |
| 2128 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 6/4/2019 | Bill | 4/30/2019 | G0283 | 1 | $40.00 |
| 2129 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 6/4/2019 | Bill | 4/30/2019 | 97139 | 1 | $40.00 |
| 2130 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 6/4/2019 | Bill | 4/30/2019 | 97039 | 1 | $40.00 |
| 2131 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 6/4/2019 | Bill | 4/30/2019 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2132 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 6/4/2019 | Bill | 4/30/2019 | 98941 | 1 | $81.00 |
| 2133 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 6/4/2019 | Bill | 4/30/2019 | 97140 | 1 | $50.00 |
| 2134 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/4/2019 | Bill | 5/3/2019 | 97140 | 1 | $50.00 |
| 2135 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/4/2019 | Bill | 5/3/2019 | G0283 | 1 | $40.00 |
| 2136 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/4/2019 | Bill | 5/3/2019 | 97139 | 1 | $40.00 |
| 2137 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/4/2019 | Bill | 5/3/2019 | 97039 | 1 | $40.00 |
| 2138 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/4/2019 | Bill | 5/3/2019 | 97010 | 1 | $40.00 |
| 2139 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/4/2019 | Bill | 5/3/2019 | 98941 | 1 | $81.00 |
| 2140 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/4/2019 | Bill | 5/3/2019 | 97039 | 1 | $40.00 |
| 2141 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/4/2019 | Bill | 5/3/2019 | 97012 | 1 | $40.00 |
| 2142 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/4/2019 | Bill | 5/1/2019 | G0283 | 1 | $40.00 |
| 2143 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/4/2019 | Bill | 5/1/2019 | 97139 | 1 | $40.00 |
| 2144 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/4/2019 | Bill | 5/1/2019 | 97039 | 1 | $40.00 |
| 2145 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/4/2019 | Bill | 5/1/2019 | 97010 | 1 | $40.00 |
| 2146 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/4/2019 | Bill | 5/1/2019 | 98941 | 1 | $81.00 |
| 2147 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/4/2019 | Bill | 5/1/2019 | 97012 | 1 | $40.00 |
| 2148 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/4/2019 | Bill | 5/1/2019 | 97140 | 1 | $50.00 |
| 2149 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/4/2019 | Bill | 5/3/2019 | 97140 | 1 | $50.00 |
| 2150 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/4/2019 | Bill | 5/3/2019 | G0283 | 1 | $40.00 |
| 2151 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/4/2019 | Bill | 5/3/2019 | 97139 | 1 | $40.00 |
| 2152 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/4/2019 | Bill | 5/3/2019 | 97039 | 1 | $40.00 |
| 2153 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/4/2019 | Bill | 5/3/2019 | 97039 | 1 | $40.00 |
| 2154 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/4/2019 | Bill | 5/3/2019 | 97010 | 1 | $40.00 |
| 2155 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/4/2019 | Bill | 5/3/2019 | 98941 | 1 | $81.00 |
| 2156 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/4/2019 | Bill | 5/3/2019 | 97012 | 1 | $40.00 |
| 2157 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 6/4/2019 | Bill | 5/1/2019 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 2158 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 6/4/2019 | Bill | 5/1/2019 | 97139 | 1 | $40.00 |
|------|---|---|---|---|---|---|---|---|
| 2159 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 6/4/2019 | Bill | 5/1/2019 | 97039 | 1 | $40.00 |
| 2160 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 6/4/2019 | Bill | 5/1/2019 | 97010 | 1 | $40.00 |
| 2161 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 6/4/2019 | Bill | 5/1/2019 | 98941 | 1 | $81.00 |
| 2162 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 6/4/2019 | Bill | 5/1/2019 | 97039 | 1 | $40.00 |
| 2163 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 6/4/2019 | Bill | 5/1/2019 | 97012 | 1 | $40.00 |
| 2164 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/4/2019 | Bill | 5/3/2019 | G0283 | 1 | $40.00 |
| 2165 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/4/2019 | Bill | 5/3/2019 | 97139 | 1 | $40.00 |
| 2166 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/4/2019 | Bill | 5/3/2019 | 97039 | 1 | $40.00 |
| 2167 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/4/2019 | Bill | 5/3/2019 | 97010 | 1 | $40.00 |
| 2168 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/4/2019 | Bill | 5/3/2019 | 98941 | 1 | $81.00 |
| 2169 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/4/2019 | Bill | 5/3/2019 | 99082 | 1 | $20.00 |
| 2170 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 6/4/2019 | Bill | 4/30/2019 | G0283 | 1 | $40.00 |
| 2171 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 6/4/2019 | Bill | 4/30/2019 | 97139 | 1 | $40.00 |
| 2172 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 6/4/2019 | Bill | 4/30/2019 | 97039 | 1 | $40.00 |
| 2173 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 6/4/2019 | Bill | 4/30/2019 | 97010 | 1 | $40.00 |
| 2174 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 6/4/2019 | Bill | 4/30/2019 | 98941 | 1 | $81.00 |
| 2175 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 6/4/2019 | Bill | 4/30/2019 | 97140 | 1 | $50.00 |
| 2176 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 6/4/2019 | Bill | 4/30/2019 | 97012 | 1 | $40.00 |
| 2177 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/4/2019 | Bill | 5/1/2019 | G0283 | 1 | $40.00 |
| 2178 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/4/2019 | Bill | 5/1/2019 | 97139 | 1 | $40.00 |
| 2179 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/4/2019 | Bill | 5/1/2019 | 97039 | 1 | $40.00 |
| 2180 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/4/2019 | Bill | 5/1/2019 | 97010 | 1 | $40.00 |
| 2181 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/4/2019 | Bill | 5/1/2019 | 98941 | 1 | $81.00 |
| 2182 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/4/2019 | Bill | 5/1/2019 | G0283 | 1 | $40.00 |
| 2183 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/4/2019 | Bill | 5/1/2019 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 2184 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/4/2019 | Bill | 5/1/2019 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 2185 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/4/2019 | Bill | 5/1/2019 | 97010 | 1 | $40.00 |
| 2186 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/4/2019 | Bill | 5/1/2019 | 97039 | 1 | $40.00 |
| 2187 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/4/2019 | Bill | 5/1/2019 | 98941 | 1 | $81.00 |
| 2188 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/4/2019 | Bill | 5/1/2019 | 97012 | 1 | $40.00 |
| 2189 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/4/2019 | Bill | 5/1/2019 | 97140 | 1 | $50.00 |
| 2190 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 6/4/2019 | Bill | 5/3/2019 | G0283 | 1 | $40.00 |
| 2191 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 6/4/2019 | Bill | 5/3/2019 | 97139 | 1 | $40.00 |
| 2192 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 6/4/2019 | Bill | 5/3/2019 | 97039 | 1 | $40.00 |
| 2193 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 6/4/2019 | Bill | 5/3/2019 | 97010 | 1 | $40.00 |
| 2194 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 6/4/2019 | Bill | 5/3/2019 | 98941 | 1 | $81.00 |
| 2195 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 6/4/2019 | Bill | 5/3/2019 | 99070 | 1 | $25.00 |
| 2196 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 6/4/2019 | Bill | 5/3/2019 | G0283 | 1 | $40.00 |
| 2197 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 6/4/2019 | Bill | 5/3/2019 | 97139 | 1 | $40.00 |
| 2198 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 6/4/2019 | Bill | 5/3/2019 | 97039 | 1 | $40.00 |
| 2199 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 6/4/2019 | Bill | 5/3/2019 | 97010 | 1 | $40.00 |
| 2200 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 6/4/2019 | Bill | 5/3/2019 | 97012 | 1 | $40.00 |
| 2201 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 6/4/2019 | Bill | 5/3/2019 | 97039 | 1 | $40.00 |
| 2202 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 6/4/2019 | Bill | 5/3/2019 | 98941 | 1 | $81.00 |
| 2203 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/4/2019 | Bill | 5/3/2019 | G0283 | 1 | $40.00 |
| 2204 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/4/2019 | Bill | 5/3/2019 | 97139 | 1 | $40.00 |
| 2205 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/4/2019 | Bill | 5/3/2019 | 97039 | 1 | $40.00 |
| 2206 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/4/2019 | Bill | 5/3/2019 | 97010 | 1 | $40.00 |
| 2207 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/4/2019 | Bill | 5/3/2019 | 98941 | 1 | $81.00 |
| 2208 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/4/2019 | Bill | 5/3/2019 | 97039 | 1 | $40.00 |
| 2209 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/4/2019 | Bill | 5/3/2019 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 2210 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/4/2019 | Bill | 4/30/2019 | G0283 | 1 | $40.00 |
|------|-----------------------------------------------------|------------------|----------|------|-----------|-------|---|--------|
| 2211 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/4/2019 | Bill | 4/30/2019 | 97139 | 1 | $40.00 |
| 2212 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/4/2019 | Bill | 4/30/2019 | 97039 | 1 | $40.00 |
| 2213 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/4/2019 | Bill | 4/30/2019 | 97010 | 1 | $40.00 |
| 2214 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/4/2019 | Bill | 4/30/2019 | 98941 | 1 | $81.00 |
| 2215 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/4/2019 | Bill | 4/30/2019 | 97012 | 1 | $40.00 |
| 2216 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/4/2019 | Bill | 4/30/2019 | 97039 | 1 | $40.00 |
| 2217 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/4/2019 | Bill | 4/30/2019 | 97140 | 1 | $50.00 |
| 2218 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/4/2019 | Bill | 5/3/2019 | 97140 | 1 | $50.00 |
| 2219 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/4/2019 | Bill | 5/3/2019 | G0283 | 1 | $40.00 |
| 2220 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/4/2019 | Bill | 5/3/2019 | 97139 | 1 | $40.00 |
| 2221 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/4/2019 | Bill | 5/3/2019 | 97039 | 1 | $40.00 |
| 2222 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/4/2019 | Bill | 5/3/2019 | 97010 | 1 | $40.00 |
| 2223 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/4/2019 | Bill | 5/3/2019 | 98941 | 1 | $81.00 |
| 2224 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/4/2019 | Bill | 4/30/2019 | G0283 | 1 | $40.00 |
| 2225 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/4/2019 | Bill | 4/30/2019 | 97139 | 1 | $40.00 |
| 2226 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/4/2019 | Bill | 4/30/2019 | 97039 | 1 | $40.00 |
| 2227 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/4/2019 | Bill | 4/30/2019 | 97010 | 1 | $40.00 |
| 2228 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/4/2019 | Bill | 4/30/2019 | 98941 | 1 | $81.00 |
| 2229 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/4/2019 | Bill | 4/30/2019 | 97012 | 1 | $40.00 |
| 2230 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/4/2019 | Bill | 4/30/2019 | 97140 | 1 | $50.00 |
| 2231 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 6/4/2019 | Bill | 5/1/2019 | 97140 | 1 | $50.00 |
| 2232 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 6/4/2019 | Bill | 5/1/2019 | G0283 | 1 | $40.00 |
| 2233 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 6/4/2019 | Bill | 5/1/2019 | 97139 | 1 | $40.00 |
| 2234 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 6/4/2019 | Bill | 5/1/2019 | 97039 | 1 | $40.00 |
| 2235 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 6/4/2019 | Bill | 5/1/2019 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2236 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 6/4/2019 | Bill | 5/1/2019 | 98941 | 1 | $81.00 |
| 2237 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/4/2019 | Bill | 5/1/2019 | G0283 | 1 | $40.00 |
| 2238 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/4/2019 | Bill | 5/1/2019 | 97139 | 1 | $40.00 |
| 2239 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/4/2019 | Bill | 5/1/2019 | 97039 | 1 | $40.00 |
| 2240 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/4/2019 | Bill | 5/1/2019 | 97010 | 1 | $40.00 |
| 2241 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/4/2019 | Bill | 5/1/2019 | 97039 | 1 | $40.00 |
| 2242 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/4/2019 | Bill | 5/1/2019 | 98941 | 1 | $81.00 |
| 2243 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/4/2019 | Bill | 5/1/2019 | 97012 | 1 | $40.00 |
| 2244 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/4/2019 | Bill | 5/1/2019 | 97140 | 1 | $50.00 |
| 2245 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 6/4/2019 | Bill | 4/30/2019 | G0283 | 1 | $40.00 |
| 2246 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 6/4/2019 | Bill | 4/30/2019 | 97139 | 1 | $40.00 |
| 2247 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 6/4/2019 | Bill | 4/30/2019 | 97039 | 1 | $40.00 |
| 2248 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 6/4/2019 | Bill | 4/30/2019 | 97010 | 1 | $40.00 |
| 2249 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 6/4/2019 | Bill | 4/30/2019 | 98941 | 1 | $81.00 |
| 2250 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/4/2019 | Bill | 4/30/2019 | G0283 | 1 | $40.00 |
| 2251 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/4/2019 | Bill | 4/30/2019 | 97139 | 1 | $40.00 |
| 2252 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/4/2019 | Bill | 4/30/2019 | 97039 | 1 | $40.00 |
| 2253 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/4/2019 | Bill | 4/30/2019 | 97010 | 1 | $40.00 |
| 2254 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/4/2019 | Bill | 4/30/2019 | 97012 | 1 | $40.00 |
| 2255 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/4/2019 | Bill | 4/30/2019 | 97039 | 1 | $40.00 |
| 2256 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/4/2019 | Bill | 4/30/2019 | 98941 | 1 | $81.00 |
| 2257 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/4/2019 | Bill | 4/30/2019 | 97140 | 1 | $50.00 |
| 2258 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/4/2019 | Bill | 5/3/2019 | 97140 | 1 | $50.00 |
| 2259 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/4/2019 | Bill | 5/3/2019 | G0283 | 1 | $40.00 |
| 2260 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/4/2019 | Bill | 5/3/2019 | 97139 | 1 | $40.00 |
| 2261 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/4/2019 | Bill | 5/3/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2262 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/4/2019 | Bill | 5/3/2019 | 97039 | 1 | $40.00 |
| 2263 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/4/2019 | Bill | 5/3/2019 | 97010 | 1 | $40.00 |
| 2264 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/4/2019 | Bill | 5/3/2019 | 98941 | 1 | $81.00 |
| 2265 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/4/2019 | Bill | 5/3/2019 | 97012 | 1 | $40.00 |
| 2266 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/4/2019 | Bill | 5/1/2019 | G0283 | 1 | $40.00 |
| 2267 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/4/2019 | Bill | 5/1/2019 | 97139 | 1 | $40.00 |
| 2268 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/4/2019 | Bill | 5/1/2019 | 97039 | 1 | $40.00 |
| 2269 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/4/2019 | Bill | 5/1/2019 | 97010 | 1 | $40.00 |
| 2270 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/4/2019 | Bill | 5/1/2019 | 98941 | 1 | $81.00 |
| 2271 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/4/2019 | Bill | 5/1/2019 | 97039 | 1 | $40.00 |
| 2272 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/4/2019 | Bill | 5/1/2019 | 97012 | 1 | $40.00 |
| 2273 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/4/2019 | Bill | 5/1/2019 | 97140 | 1 | $50.00 |
| 2274 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/4/2019 | Bill | 5/3/2019 | G0283 | 1 | $40.00 |
| 2275 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/4/2019 | Bill | 5/3/2019 | 97139 | 1 | $40.00 |
| 2276 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/4/2019 | Bill | 5/3/2019 | 97039 | 1 | $40.00 |
| 2277 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/4/2019 | Bill | 5/3/2019 | 97010 | 1 | $40.00 |
| 2278 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/4/2019 | Bill | 5/3/2019 | 98941 | 1 | $81.00 |
| 2279 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/4/2019 | Bill | 5/1/2019 | G0283 | 1 | $40.00 |
| 2280 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/4/2019 | Bill | 5/1/2019 | 97139 | 1 | $40.00 |
| 2281 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/4/2019 | Bill | 5/1/2019 | 97039 | 1 | $40.00 |
| 2282 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/4/2019 | Bill | 5/1/2019 | 97010 | 1 | $40.00 |
| 2283 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/4/2019 | Bill | 5/1/2019 | 98941 | 1 | $81.00 |
| 2284 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 6/10/2019 | Bill | 5/17/2019 | 97140 | 1 | $50.00 |
| 2285 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 6/10/2019 | Bill | 5/17/2019 | G0283 | 1 | $40.00 |
| 2286 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 6/10/2019 | Bill | 5/17/2019 | 97139 | 1 | $40.00 |
| 2287 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 6/10/2019 | Bill | 5/17/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 2288 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 6/10/2019 | Bill | 5/17/2019 | 97010 | 1 | $40.00 |
|------|------|------|------|------|------|------|------|------|
| 2289 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 6/10/2019 | Bill | 5/17/2019 | 98941 | 1 | $81.00 |
| 2290 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 6/10/2019 | Bill | 5/17/2019 | 97012 | 1 | $40.00 |
| 2291 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 6/10/2019 | Bill | 5/10/2019 | G0283 | 1 | $40.00 |
| 2292 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 6/10/2019 | Bill | 5/10/2019 | 97139 | 1 | $40.00 |
| 2293 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 6/10/2019 | Bill | 5/10/2019 | 97039 | 1 | $40.00 |
| 2294 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 6/10/2019 | Bill | 5/10/2019 | 97010 | 1 | $40.00 |
| 2295 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 6/10/2019 | Bill | 5/10/2019 | 98941 | 1 | $81.00 |
| 2296 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 6/10/2019 | Bill | 5/10/2019 | 97012 | 1 | $40.00 |
| 2297 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101040 | 6/10/2019 | Bill | 5/31/2019 | 99203 | 1 | $200.00 |
| 2298 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101040 | 6/10/2019 | Bill | 5/31/2019 | G0283 | 1 | $40.00 |
| 2299 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101040 | 6/10/2019 | Bill | 5/31/2019 | 97139 | 1 | $40.00 |
| 2300 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101040 | 6/10/2019 | Bill | 5/31/2019 | 97039 | 1 | $40.00 |
| 2301 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101040 | 6/10/2019 | Bill | 5/31/2019 | 97010 | 1 | $40.00 |
| 2302 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101040 | 6/10/2019 | Bill | 5/31/2019 | 99070 | 1 | $20.00 |
| 2303 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101040 | 6/10/2019 | Bill | 5/31/2019 | 99070 | 1 | $10.00 |
| 2304 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 6/10/2019 | Bill | 5/30/2019 | 97530 | 1 | $70.00 |
| 2305 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 6/10/2019 | Bill | 5/30/2019 | 97110 | 1 | $70.00 |
| 2306 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 6/10/2019 | Bill | 6/3/2019 | 97530 | 1 | $70.00 |
| 2307 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 6/10/2019 | Bill | 6/3/2019 | 97110 | 1 | $70.00 |
| 2308 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/10/2019 | Bill | 5/29/2019 | 97530 | 1 | $70.00 |
| 2309 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/10/2019 | Bill | 5/29/2019 | 97110 | 1 | $70.00 |
| 2310 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/10/2019 | Bill | 5/30/2019 | 97530 | 1 | $70.00 |
| 2311 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/10/2019 | Bill | 5/30/2019 | 97110 | 1 | $70.00 |
| 2312 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/10/2019 | Bill | 6/3/2019 | 97530 | 1 | $70.00 |
| 2313 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/10/2019 | Bill | 6/3/2019 | 97110 | 1 | $70.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 2314 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/10/2019 | Bill | 5/30/2019 | 97530 | 1 | $70.00 |
|------|------|------|------|------|------|------|------|------|
| 2315 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/10/2019 | Bill | 5/30/2019 | 97110 | 1 | $70.00 |
| 2316 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/10/2019 | Bill | 5/30/2019 | 97530 | 1 | $70.00 |
| 2317 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/10/2019 | Bill | 5/30/2019 | 97110 | 1 | $70.00 |
| 2318 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 6/10/2019 | Bill | 5/20/2019 | G0283 | 1 | $40.00 |
| 2319 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 6/10/2019 | Bill | 5/20/2019 | 97139 | 1 | $40.00 |
| 2320 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 6/10/2019 | Bill | 5/20/2019 | 97039 | 1 | $40.00 |
| 2321 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 6/10/2019 | Bill | 5/20/2019 | 97039 | 1 | $40.00 |
| 2322 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 6/10/2019 | Bill | 5/20/2019 | 97010 | 1 | $40.00 |
| 2323 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 6/10/2019 | Bill | 5/20/2019 | 98941 | 1 | $81.00 |
| 2324 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 6/10/2019 | Bill | 5/13/2019 | G0283 | 1 | $40.00 |
| 2325 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 6/10/2019 | Bill | 5/13/2019 | 97139 | 1 | $40.00 |
| 2326 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 6/10/2019 | Bill | 5/13/2019 | 97039 | 1 | $40.00 |
| 2327 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 6/10/2019 | Bill | 5/13/2019 | 97039 | 1 | $40.00 |
| 2328 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 6/10/2019 | Bill | 5/13/2019 | 97010 | 1 | $40.00 |
| 2329 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 6/10/2019 | Bill | 5/13/2019 | 98941 | 1 | $81.00 |
| 2330 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 6/10/2019 | Bill | 5/13/2019 | 97140 | 1 | $50.00 |
| 2331 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 6/10/2019 | Bill | 5/9/2019 | G0283 | 1 | $40.00 |
| 2332 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 6/10/2019 | Bill | 5/9/2019 | 97139 | 1 | $40.00 |
| 2333 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 6/10/2019 | Bill | 5/9/2019 | 97039 | 1 | $40.00 |
| 2334 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 6/10/2019 | Bill | 5/9/2019 | 97039 | 1 | $40.00 |
| 2335 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 6/10/2019 | Bill | 5/9/2019 | 97010 | 1 | $40.00 |
| 2336 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 6/10/2019 | Bill | 5/9/2019 | 98941 | 1 | $81.00 |
| 2337 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/10/2019 | Bill | 5/20/2019 | G0283 | 1 | $40.00 |
| 2338 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/10/2019 | Bill | 5/20/2019 | 97139 | 1 | $40.00 |
| 2339 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/10/2019 | Bill | 5/20/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 2340 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/10/2019 | Bill | 5/20/2019 | 97039 | 1 | $40.00 |
|------|-----------------------------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 2341 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/10/2019 | Bill | 5/20/2019 | 97010 | 1 | $40.00 |
| 2342 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/10/2019 | Bill | 5/20/2019 | 98941 | 1 | $81.00 |
| 2343 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/10/2019 | Bill | 5/20/2019 | 97140 | 2 | $100.00 |
| 2344 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 6/10/2019 | Bill | 5/20/2019 | 97140 | 2 | $100.00 |
| 2345 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 6/10/2019 | Bill | 5/20/2019 | G0283 | 1 | $40.00 |
| 2346 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 6/10/2019 | Bill | 5/20/2019 | 97139 | 1 | $40.00 |
| 2347 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 6/10/2019 | Bill | 5/20/2019 | 97039 | 1 | $40.00 |
| 2348 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 6/10/2019 | Bill | 5/20/2019 | 97010 | 1 | $40.00 |
| 2349 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 6/10/2019 | Bill | 5/20/2019 | 98941 | 1 | $81.00 |
| 2350 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/10/2019 | Bill | 5/17/2019 | 97140 | 1 | $50.00 |
| 2351 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/10/2019 | Bill | 5/17/2019 | G0283 | 1 | $40.00 |
| 2352 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/10/2019 | Bill | 5/17/2019 | 97139 | 1 | $40.00 |
| 2353 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/10/2019 | Bill | 5/17/2019 | 97039 | 1 | $40.00 |
| 2354 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/10/2019 | Bill | 5/17/2019 | 97010 | 1 | $40.00 |
| 2355 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/10/2019 | Bill | 5/17/2019 | 98941 | 1 | $81.00 |
| 2356 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/17/2019 | 97140 | 1 | $50.00 |
| 2357 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/17/2019 | G0283 | 1 | $40.00 |
| 2358 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/17/2019 | 97139 | 1 | $40.00 |
| 2359 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/17/2019 | 97039 | 1 | $40.00 |
| 2360 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/17/2019 | 97010 | 1 | $40.00 |
| 2361 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/17/2019 | 98941 | 1 | $81.00 |
| 2362 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/17/2019 | 97012 | 1 | $40.00 |
| 2363 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/10/2019 | Bill | 5/15/2019 | G0283 | 1 | $40.00 |
| 2364 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/10/2019 | Bill | 5/15/2019 | 97139 | 1 | $40.00 |
| 2365 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/10/2019 | Bill | 5/15/2019 | 97039 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 2366 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/10/2019 | Bill | 5/15/2019 | 97010 | 1 | $40.00 |
|------|------|------|------|------|------|------|------|------|
| 2367 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/10/2019 | Bill | 5/15/2019 | 98941 | 1 | $81.00 |
| 2368 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/15/2019 | G0283 | 1 | $40.00 |
| 2369 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/15/2019 | 97139 | 1 | $40.00 |
| 2370 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/15/2019 | 97039 | 1 | $40.00 |
| 2371 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/15/2019 | 97010 | 1 | $40.00 |
| 2372 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/15/2019 | 97039 | 1 | $40.00 |
| 2373 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/15/2019 | 98941 | 1 | $81.00 |
| 2374 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/15/2019 | 97012 | 1 | $40.00 |
| 2375 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/15/2019 | 97140 | 1 | $50.00 |
| 2376 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/10/2019 | Bill | 5/17/2019 | G0283 | 1 | $40.00 |
| 2377 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/10/2019 | Bill | 5/17/2019 | 97139 | 1 | $40.00 |
| 2378 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/10/2019 | Bill | 5/17/2019 | 97039 | 1 | $40.00 |
| 2379 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/10/2019 | Bill | 5/17/2019 | 97010 | 1 | $40.00 |
| 2380 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/10/2019 | Bill | 5/17/2019 | 97039 | 1 | $40.00 |
| 2381 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/10/2019 | Bill | 5/17/2019 | 97012 | 1 | $40.00 |
| 2382 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/10/2019 | Bill | 5/17/2019 | 98941 | 1 | $81.00 |
| 2383 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/10/2019 | Bill | 5/10/2019 | G0283 | 1 | $40.00 |
| 2384 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/10/2019 | Bill | 5/10/2019 | 97139 | 1 | $40.00 |
| 2385 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/10/2019 | Bill | 5/10/2019 | 97039 | 1 | $40.00 |
| 2386 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/10/2019 | Bill | 5/10/2019 | 97010 | 1 | $40.00 |
| 2387 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/10/2019 | Bill | 5/10/2019 | 98941 | 1 | $81.00 |
| 2388 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/10/2019 | Bill | 5/10/2019 | G0283 | 1 | $40.00 |
| 2389 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/10/2019 | Bill | 5/10/2019 | 97139 | 1 | $40.00 |
| 2390 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/10/2019 | Bill | 5/10/2019 | 97039 | 1 | $40.00 |
| 2391 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/10/2019 | Bill | 5/10/2019 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2392 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/10/2019 | Bill | 5/10/2019 | 97012 | 1 | $40.00 |
| 2393 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/10/2019 | Bill | 5/10/2019 | 97039 | 1 | $40.00 |
| 2394 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/10/2019 | Bill | 5/10/2019 | 98941 | 1 | $81.00 |
| 2395 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/10/2019 | G0283 | 1 | $40.00 |
| 2396 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/10/2019 | 97139 | 1 | $40.00 |
| 2397 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/10/2019 | 97039 | 1 | $40.00 |
| 2398 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/10/2019 | 97010 | 1 | $40.00 |
| 2399 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/10/2019 | 98941 | 1 | $81.00 |
| 2400 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/10/2019 | 97012 | 1 | $40.00 |
| 2401 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/17/2019 | 97140 | 1 | $50.00 |
| 2402 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/17/2019 | G0283 | 1 | $40.00 |
| 2403 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/17/2019 | 97139 | 1 | $40.00 |
| 2404 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/17/2019 | 97039 | 1 | $40.00 |
| 2405 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/17/2019 | 97010 | 1 | $40.00 |
| 2406 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/17/2019 | 97039 | 1 | $40.00 |
| 2407 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/17/2019 | 98941 | 1 | $81.00 |
| 2408 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/17/2019 | 97012 | 1 | $40.00 |
| 2409 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/15/2019 | G0283 | 1 | $40.00 |
| 2410 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/15/2019 | 97139 | 1 | $40.00 |
| 2411 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/15/2019 | 97039 | 1 | $40.00 |
| 2412 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/15/2019 | 97010 | 1 | $40.00 |
| 2413 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/15/2019 | 97012 | 1 | $40.00 |
| 2414 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/15/2019 | 98941 | 1 | $81.00 |
| 2415 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/15/2019 | 97039 | 1 | $40.00 |
| 2416 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/15/2019 | 97140 | 1 | $50.00 |
| 2417 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/10/2019 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2418 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/10/2019 | 97139 | 1 | $40.00 |
| 2419 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/10/2019 | 97039 | 1 | $40.00 |
| 2420 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/10/2019 | 97039 | 1 | $40.00 |
| 2421 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/10/2019 | 97010 | 1 | $40.00 |
| 2422 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/10/2019 | 98941 | 1 | $81.00 |
| 2423 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/10/2019 | 97012 | 1 | $40.00 |
| 2424 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101040 | 6/10/2019 | Bill | 5/31/2019 | 99203 | 1 | $200.00 |
| 2425 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101040 | 6/10/2019 | Bill | 5/31/2019 | G0283 | 1 | $40.00 |
| 2426 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101040 | 6/10/2019 | Bill | 5/31/2019 | 97139 | 1 | $40.00 |
| 2427 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101040 | 6/10/2019 | Bill | 5/31/2019 | 97039 | 1 | $40.00 |
| 2428 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101040 | 6/10/2019 | Bill | 5/31/2019 | 97010 | 1 | $40.00 |
| 2429 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101040 | 6/10/2019 | Bill | 5/31/2019 | 99203 | 1 | $200.00 |
| 2430 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101040 | 6/10/2019 | Bill | 5/31/2019 | G0283 | 1 | $40.00 |
| 2431 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101040 | 6/10/2019 | Bill | 5/31/2019 | 97139 | 1 | $40.00 |
| 2432 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101040 | 6/10/2019 | Bill | 5/31/2019 | 97039 | 1 | $40.00 |
| 2433 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101040 | 6/10/2019 | Bill | 5/31/2019 | 97010 | 1 | $40.00 |
| 2434 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101040 | 6/10/2019 | Bill | 5/31/2019 | 99070 | 1 | $20.00 |
| 2435 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 6/10/2019 | Bill | 5/10/2019 | G0283 | 1 | $40.00 |
| 2436 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 6/10/2019 | Bill | 5/10/2019 | 97139 | 1 | $40.00 |
| 2437 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 6/10/2019 | Bill | 5/10/2019 | 97039 | 1 | $40.00 |
| 2438 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 6/10/2019 | Bill | 5/10/2019 | 97039 | 1 | $40.00 |
| 2439 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 6/10/2019 | Bill | 5/10/2019 | 97010 | 1 | $40.00 |
| 2440 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 6/10/2019 | Bill | 5/10/2019 | 98941 | 1 | $81.00 |
| 2441 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/10/2019 | Bill | 5/17/2019 | 97140 | 2 | $100.00 |
| 2442 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/10/2019 | Bill | 5/17/2019 | G0283 | 1 | $40.00 |
| 2443 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/10/2019 | Bill | 5/17/2019 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2444 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/10/2019 | Bill | 5/17/2019 | 97039 | 1 | $40.00 |
| 2445 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/10/2019 | Bill | 5/17/2019 | 97010 | 1 | $40.00 |
| 2446 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/10/2019 | Bill | 5/17/2019 | 98941 | 1 | $81.00 |
| 2447 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/10/2019 | Bill | 5/14/2019 | G0283 | 1 | $40.00 |
| 2448 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/10/2019 | Bill | 5/14/2019 | 97139 | 1 | $40.00 |
| 2449 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/10/2019 | Bill | 5/14/2019 | 97039 | 1 | $40.00 |
| 2450 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/10/2019 | Bill | 5/14/2019 | 97010 | 1 | $40.00 |
| 2451 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/10/2019 | Bill | 5/14/2019 | 98941 | 1 | $81.00 |
| 2452 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/10/2019 | Bill | 5/14/2019 | 97140 | 1 | $50.00 |
| 2453 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/10/2019 | Bill | 5/10/2019 | G0283 | 1 | $40.00 |
| 2454 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/10/2019 | Bill | 5/10/2019 | 97139 | 1 | $40.00 |
| 2455 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/10/2019 | Bill | 5/10/2019 | 97039 | 1 | $40.00 |
| 2456 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/10/2019 | Bill | 5/10/2019 | 97010 | 1 | $40.00 |
| 2457 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/10/2019 | Bill | 5/10/2019 | 98941 | 1 | $81.00 |
| 2458 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/10/2019 | Bill | 5/17/2019 | G0283 | 1 | $40.00 |
| 2459 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/10/2019 | Bill | 5/17/2019 | 97139 | 1 | $40.00 |
| 2460 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/10/2019 | Bill | 5/17/2019 | 97039 | 1 | $40.00 |
| 2461 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/10/2019 | Bill | 5/17/2019 | 97010 | 1 | $40.00 |
| 2462 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/10/2019 | Bill | 5/17/2019 | 98941 | 1 | $81.00 |
| 2463 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/10/2019 | Bill | 5/17/2019 | 97012 | 1 | $40.00 |
| 2464 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/10/2019 | Bill | 5/15/2019 | 99203 | 1 | $200.00 |
| 2465 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/10/2019 | Bill | 5/15/2019 | G0283 | 1 | $40.00 |
| 2466 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/10/2019 | Bill | 5/15/2019 | 97010 | 1 | $40.00 |
| 2467 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/10/2019 | Bill | 5/15/2019 | 99070 | 1 | $20.00 |
| 2468 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/10/2019 | Bill | 5/15/2019 | 97139 | 1 | $40.00 |
| 2469 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/10/2019 | Bill | 5/15/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 2470 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/10/2019 | Bill | 5/15/2019 | 99070 | 1 | $10.00 |
|------|---|---|---|---|---|---|---|---|
| 2471 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/10/2019 | Bill | 5/17/2019 | G0283 | 1 | $40.00 |
| 2472 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/10/2019 | Bill | 5/17/2019 | 97139 | 1 | $40.00 |
| 2473 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/10/2019 | Bill | 5/17/2019 | 97039 | 1 | $40.00 |
| 2474 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/10/2019 | Bill | 5/17/2019 | 97010 | 1 | $40.00 |
| 2475 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/10/2019 | Bill | 5/17/2019 | 97039 | 1 | $40.00 |
| 2476 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/10/2019 | Bill | 5/17/2019 | 98941 | 1 | $81.00 |
| 2477 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/10/2019 | Bill | 5/15/2019 | 99203 | 1 | $200.00 |
| 2478 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/10/2019 | Bill | 5/15/2019 | 97010 | 1 | $40.00 |
| 2479 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/10/2019 | Bill | 5/15/2019 | 99070 | 1 | $20.00 |
| 2480 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/10/2019 | Bill | 5/15/2019 | 97139 | 1 | $40.00 |
| 2481 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/10/2019 | Bill | 5/15/2019 | 97039 | 1 | $40.00 |
| 2482 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/10/2019 | Bill | 5/15/2019 | G0283 | 1 | $40.00 |
| 2483 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/10/2019 | Bill | 5/15/2019 | 99070 | 1 | $10.00 |
| 2484 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 6/10/2019 | Bill | 5/14/2019 | 97012 | 1 | $40.00 |
| 2485 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 6/10/2019 | Bill | 5/14/2019 | 97139 | 1 | $40.00 |
| 2486 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 6/10/2019 | Bill | 5/14/2019 | 97039 | 1 | $40.00 |
| 2487 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 6/10/2019 | Bill | 5/14/2019 | 97010 | 1 | $40.00 |
| 2488 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 6/10/2019 | Bill | 5/14/2019 | 97039 | 1 | $40.00 |
| 2489 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 6/10/2019 | Bill | 5/14/2019 | 98941 | 1 | $81.00 |
| 2490 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 6/10/2019 | Bill | 5/14/2019 | 97140 | 1 | $50.00 |
| 2491 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 6/10/2019 | Bill | 5/7/2019 | G0283 | 1 | $40.00 |
| 2492 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 6/10/2019 | Bill | 5/7/2019 | 97139 | 1 | $40.00 |
| 2493 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 6/10/2019 | Bill | 5/7/2019 | 97039 | 1 | $40.00 |
| 2494 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 6/10/2019 | Bill | 5/7/2019 | 97010 | 1 | $40.00 |
| 2495 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 6/10/2019 | Bill | 5/7/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2496 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 6/10/2019 | Bill | 5/7/2019 | 98941 | 1 | $81.00 |
| 2497 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 6/10/2019 | Bill | 5/7/2019 | 97140 | 1 | $50.00 |
| 2498 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 6/10/2019 | Bill | 5/7/2019 | 97012 | 1 | $40.00 |
| 2499 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 6/10/2019 | Bill | 5/15/2019 | 97140 | 1 | $50.00 |
| 2500 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 6/10/2019 | Bill | 5/15/2019 | G0283 | 1 | $40.00 |
| 2501 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 6/10/2019 | Bill | 5/15/2019 | 97139 | 1 | $40.00 |
| 2502 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 6/10/2019 | Bill | 5/15/2019 | 97039 | 1 | $40.00 |
| 2503 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 6/10/2019 | Bill | 5/15/2019 | 97039 | 1 | $40.00 |
| 2504 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 6/10/2019 | Bill | 5/15/2019 | 97010 | 1 | $40.00 |
| 2505 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 6/10/2019 | Bill | 5/15/2019 | 98941 | 1 | $81.00 |
| 2506 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 6/10/2019 | Bill | 5/13/2019 | 97140 | 1 | $50.00 |
| 2507 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 6/10/2019 | Bill | 5/13/2019 | G0283 | 1 | $40.00 |
| 2508 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 6/10/2019 | Bill | 5/13/2019 | 97139 | 1 | $40.00 |
| 2509 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 6/10/2019 | Bill | 5/13/2019 | 97039 | 1 | $40.00 |
| 2510 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 6/10/2019 | Bill | 5/13/2019 | 97039 | 1 | $40.00 |
| 2511 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 6/10/2019 | Bill | 5/13/2019 | 97010 | 1 | $40.00 |
| 2512 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 6/10/2019 | Bill | 5/13/2019 | 98941 | 1 | $81.00 |
| 2513 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 6/10/2019 | Bill | 5/8/2019 | G0283 | 1 | $40.00 |
| 2514 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 6/10/2019 | Bill | 5/8/2019 | 97139 | 1 | $40.00 |
| 2515 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 6/10/2019 | Bill | 5/8/2019 | 97039 | 1 | $40.00 |
| 2516 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 6/10/2019 | Bill | 5/8/2019 | 97039 | 1 | $40.00 |
| 2517 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 6/10/2019 | Bill | 5/8/2019 | 97010 | 1 | $40.00 |
| 2518 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 6/10/2019 | Bill | 5/8/2019 | 98941 | 1 | $81.00 |
| 2519 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 6/10/2019 | Bill | 5/8/2019 | 97140 | 2 | $100.00 |
| 2520 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/10/2019 | Bill | 5/17/2019 | 97012 | 1 | $40.00 |
| 2521 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/10/2019 | Bill | 5/17/2019 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 2522 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/10/2019 | Bill | 5/17/2019 | G0283 | 1 | $40.00 |
|------|---|---|---|---|---|---|---|---|
| 2523 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/10/2019 | Bill | 5/17/2019 | 97139 | 1 | $40.00 |
| 2524 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/10/2019 | Bill | 5/17/2019 | 97039 | 1 | $40.00 |
| 2525 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/10/2019 | Bill | 5/17/2019 | 97010 | 1 | $40.00 |
| 2526 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/10/2019 | Bill | 5/17/2019 | 98941 | 1 | $81.00 |
| 2527 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/10/2019 | Bill | 5/15/2019 | G0283 | 1 | $40.00 |
| 2528 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/10/2019 | Bill | 5/15/2019 | 97139 | 1 | $40.00 |
| 2529 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/10/2019 | Bill | 5/15/2019 | 97039 | 1 | $40.00 |
| 2530 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/10/2019 | Bill | 5/15/2019 | 97010 | 1 | $40.00 |
| 2531 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/10/2019 | Bill | 5/15/2019 | 98941 | 1 | $81.00 |
| 2532 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/10/2019 | Bill | 5/10/2019 | G0283 | 1 | $40.00 |
| 2533 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/10/2019 | Bill | 5/10/2019 | 97139 | 1 | $40.00 |
| 2534 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/10/2019 | Bill | 5/10/2019 | 97039 | 1 | $40.00 |
| 2535 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/10/2019 | Bill | 5/10/2019 | 97010 | 1 | $40.00 |
| 2536 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/10/2019 | Bill | 5/10/2019 | 98941 | 1 | $81.00 |
| 2537 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/10/2019 | Bill | 5/8/2019 | G0283 | 1 | $40.00 |
| 2538 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/10/2019 | Bill | 5/8/2019 | 97139 | 1 | $40.00 |
| 2539 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/10/2019 | Bill | 5/8/2019 | 97039 | 1 | $40.00 |
| 2540 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/10/2019 | Bill | 5/8/2019 | 97010 | 1 | $40.00 |
| 2541 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/10/2019 | Bill | 5/8/2019 | 98941 | 1 | $81.00 |
| 2542 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/10/2019 | Bill | 5/8/2019 | 97012 | 1 | $40.00 |
| 2543 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/10/2019 | Bill | 5/8/2019 | 97140 | 1 | $50.00 |
| 2544 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/10/2019 | Bill | 5/15/2019 | 97012 | 1 | $40.00 |
| 2545 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/10/2019 | Bill | 5/15/2019 | 97140 | 1 | $50.00 |
| 2546 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/10/2019 | Bill | 5/15/2019 | G0283 | 1 | $40.00 |
| 2547 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/10/2019 | Bill | 5/15/2019 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2548 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/10/2019 | Bill | 5/15/2019 | 97039 | 1 | $40.00 |
| 2549 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/10/2019 | Bill | 5/15/2019 | 97010 | 1 | $40.00 |
| 2550 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/10/2019 | Bill | 5/15/2019 | 98941 | 1 | $81.00 |
| 2551 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/10/2019 | Bill | 5/15/2019 | 97039 | 1 | $40.00 |
| 2552 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/10/2019 | Bill | 5/10/2019 | G0283 | 1 | $40.00 |
| 2553 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/10/2019 | Bill | 5/10/2019 | 97139 | 1 | $40.00 |
| 2554 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/10/2019 | Bill | 5/10/2019 | 97039 | 1 | $40.00 |
| 2555 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/10/2019 | Bill | 5/10/2019 | 97039 | 1 | $40.00 |
| 2556 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/10/2019 | Bill | 5/10/2019 | 97010 | 1 | $40.00 |
| 2557 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/10/2019 | Bill | 5/10/2019 | 98941 | 1 | $81.00 |
| 2558 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/10/2019 | Bill | 5/7/2019 | G0283 | 1 | $40.00 |
| 2559 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/10/2019 | Bill | 5/7/2019 | 97139 | 1 | $40.00 |
| 2560 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/10/2019 | Bill | 5/7/2019 | 97039 | 1 | $40.00 |
| 2561 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/10/2019 | Bill | 5/7/2019 | 97010 | 1 | $40.00 |
| 2562 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/10/2019 | Bill | 5/7/2019 | 97012 | 1 | $40.00 |
| 2563 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/10/2019 | Bill | 5/7/2019 | 97039 | 1 | $40.00 |
| 2564 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/10/2019 | Bill | 5/7/2019 | 98941 | 1 | $81.00 |
| 2565 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 6/10/2019 | Bill | 5/15/2019 | 99213 | 1 | $150.00 |
| 2566 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 6/10/2019 | Bill | 5/15/2019 | G0283 | 1 | $40.00 |
| 2567 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 6/10/2019 | Bill | 5/15/2019 | 97139 | 1 | $40.00 |
| 2568 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 6/10/2019 | Bill | 5/15/2019 | 97039 | 1 | $40.00 |
| 2569 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 6/10/2019 | Bill | 5/15/2019 | 97010 | 1 | $40.00 |
| 2570 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 6/10/2019 | Bill | 5/15/2019 | 98941 | 1 | $81.00 |
| 2571 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 6/10/2019 | Bill | 5/8/2019 | G0283 | 1 | $40.00 |
| 2572 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 6/10/2019 | Bill | 5/8/2019 | 97139 | 1 | $40.00 |
| 2573 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 6/10/2019 | Bill | 5/8/2019 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2574 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 6/10/2019 | Bill | 5/8/2019 | 97010 | 1 | $40.00 |
| 2575 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 6/10/2019 | Bill | 5/8/2019 | 98941 | 1 | $81.00 |
| 2576 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 6/10/2019 | Bill | 5/7/2019 | G0283 | 1 | $40.00 |
| 2577 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 6/10/2019 | Bill | 5/7/2019 | 97139 | 1 | $40.00 |
| 2578 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 6/10/2019 | Bill | 5/7/2019 | 97039 | 1 | $40.00 |
| 2579 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 6/10/2019 | Bill | 5/7/2019 | 97010 | 1 | $40.00 |
| 2580 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644553090101015 | 6/10/2019 | Bill | 5/7/2019 | 98941 | 1 | $81.00 |
| 2581 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 6/10/2019 | Bill | 5/14/2019 | G0283 | 1 | $40.00 |
| 2582 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 6/10/2019 | Bill | 5/14/2019 | 97139 | 1 | $40.00 |
| 2583 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 6/10/2019 | Bill | 5/14/2019 | 97039 | 1 | $40.00 |
| 2584 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 6/10/2019 | Bill | 5/14/2019 | 97010 | 1 | $40.00 |
| 2585 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 6/10/2019 | Bill | 5/14/2019 | 97039 | 1 | $40.00 |
| 2586 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 6/10/2019 | Bill | 5/14/2019 | 98941 | 1 | $81.00 |
| 2587 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 6/10/2019 | Bill | 5/14/2019 | 97140 | 1 | $50.00 |
| 2588 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 6/10/2019 | Bill | 5/14/2019 | 97012 | 1 | $40.00 |
| 2589 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 6/10/2019 | Bill | 5/7/2019 | 97012 | 1 | $40.00 |
| 2590 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 6/10/2019 | Bill | 5/7/2019 | G0283 | 1 | $40.00 |
| 2591 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 6/10/2019 | Bill | 5/7/2019 | 97139 | 1 | $40.00 |
| 2592 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 6/10/2019 | Bill | 5/7/2019 | 97039 | 1 | $40.00 |
| 2593 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 6/10/2019 | Bill | 5/7/2019 | 97010 | 1 | $40.00 |
| 2594 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 6/10/2019 | Bill | 5/7/2019 | 97039 | 1 | $40.00 |
| 2595 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 6/10/2019 | Bill | 5/7/2019 | 97140 | 1 | $50.00 |
| 2596 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/10/2019 | Bill | 5/8/2019 | G0283 | 1 | $40.00 |
| 2597 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/10/2019 | Bill | 5/8/2019 | 97139 | 1 | $40.00 |
| 2598 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/10/2019 | Bill | 5/8/2019 | 97039 | 1 | $40.00 |
| 2599 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/10/2019 | Bill | 5/8/2019 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2600 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/10/2019 | Bill | 5/8/2019 | 98941 | 1 | $81.00 |
| 2601 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/10/2019 | Bill | 5/8/2019 | 97140 | 1 | $50.00 |
| 2602 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/10/2019 | Bill | 5/22/2019 | G0283 | 1 | $40.00 |
| 2603 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/10/2019 | Bill | 5/22/2019 | 97139 | 1 | $40.00 |
| 2604 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/10/2019 | Bill | 5/22/2019 | 97039 | 1 | $40.00 |
| 2605 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/10/2019 | Bill | 5/22/2019 | 97039 | 1 | $40.00 |
| 2606 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/10/2019 | Bill | 5/22/2019 | 97010 | 1 | $40.00 |
| 2607 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/10/2019 | Bill | 5/22/2019 | 98941 | 1 | $81.00 |
| 2608 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/10/2019 | Bill | 5/22/2019 | 97140 | 1 | $50.00 |
| 2609 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/10/2019 | Bill | 5/15/2019 | G0283 | 1 | $40.00 |
| 2610 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/10/2019 | Bill | 5/15/2019 | 97139 | 1 | $40.00 |
| 2611 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/10/2019 | Bill | 5/15/2019 | 97039 | 1 | $40.00 |
| 2612 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/10/2019 | Bill | 5/15/2019 | 97010 | 1 | $40.00 |
| 2613 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/10/2019 | Bill | 5/15/2019 | 98941 | 1 | $81.00 |
| 2614 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 6/10/2019 | Bill | 5/9/2019 | G0283 | 1 | $40.00 |
| 2615 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 6/10/2019 | Bill | 5/9/2019 | 97139 | 1 | $40.00 |
| 2616 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 6/10/2019 | Bill | 5/9/2019 | 97039 | 1 | $40.00 |
| 2617 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 6/10/2019 | Bill | 5/9/2019 | 97039 | 1 | $40.00 |
| 2618 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 6/10/2019 | Bill | 5/9/2019 | 97010 | 1 | $40.00 |
| 2619 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 6/10/2019 | Bill | 5/9/2019 | 98941 | 1 | $81.00 |
| 2620 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 6/10/2019 | Bill | 5/20/2019 | G0283 | 1 | $40.00 |
| 2621 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 6/10/2019 | Bill | 5/20/2019 | 97139 | 1 | $40.00 |
| 2622 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 6/10/2019 | Bill | 5/20/2019 | 97039 | 1 | $40.00 |
| 2623 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 6/10/2019 | Bill | 5/20/2019 | 97039 | 1 | $40.00 |
| 2624 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 6/10/2019 | Bill | 5/20/2019 | 97010 | 1 | $40.00 |
| 2625 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 6/10/2019 | Bill | 5/20/2019 | 98941 | 1 | $81.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2626 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 6/10/2019 | Bill | 5/20/2019 | 99213 | 1 | $150.00 |
| 2627 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 6/10/2019 | Bill | 5/20/2019 | 97140 | 1 | $50.00 |
| 2628 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/10/2019 | Bill | 5/13/2019 | 99203 | 1 | $200.00 |
| 2629 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/10/2019 | Bill | 5/13/2019 | G0283 | 1 | $40.00 |
| 2630 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/10/2019 | Bill | 5/13/2019 | 97010 | 1 | $40.00 |
| 2631 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/10/2019 | Bill | 5/13/2019 | 99070 | 1 | $20.00 |
| 2632 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/10/2019 | Bill | 5/13/2019 | 97039 | 1 | $40.00 |
| 2633 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/10/2019 | Bill | 5/13/2019 | 97139 | 1 | $40.00 |
| 2634 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/10/2019 | Bill | 5/13/2019 | 97140 | 2 | $100.00 |
| 2635 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 6/10/2019 | Bill | 5/23/2019 | G0283 | 1 | $40.00 |
| 2636 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 6/10/2019 | Bill | 5/23/2019 | 97139 | 1 | $40.00 |
| 2637 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 6/10/2019 | Bill | 5/23/2019 | 97039 | 1 | $40.00 |
| 2638 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 6/10/2019 | Bill | 5/23/2019 | 97039 | 1 | $40.00 |
| 2639 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 6/10/2019 | Bill | 5/23/2019 | 97010 | 1 | $40.00 |
| 2640 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 6/10/2019 | Bill | 5/23/2019 | 98941 | 1 | $81.00 |
| 2641 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0640576670101018 | 6/10/2019 | Bill | 5/23/2019 | 99213 | 1 | $150.00 |
| 2642 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/10/2019 | Bill | 5/14/2019 | 97140 | 1 | $50.00 |
| 2643 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/10/2019 | Bill | 5/14/2019 | 97012 | 1 | $40.00 |
| 2644 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/10/2019 | Bill | 5/14/2019 | G0283 | 1 | $40.00 |
| 2645 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/10/2019 | Bill | 5/14/2019 | 97139 | 1 | $40.00 |
| 2646 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/10/2019 | Bill | 5/14/2019 | 97039 | 1 | $40.00 |
| 2647 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/10/2019 | Bill | 5/14/2019 | 97010 | 1 | $40.00 |
| 2648 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/10/2019 | Bill | 5/14/2019 | 98941 | 1 | $81.00 |
| 2649 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/10/2019 | Bill | 5/14/2019 | 97039 | 1 | $40.00 |
| 2650 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/15/2019 | G0283 | 1 | $40.00 |
| 2651 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/15/2019 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2652 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/15/2019 | 97039 | 1 | $40.00 |
| 2653 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/15/2019 | 97010 | 1 | $40.00 |
| 2654 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/15/2019 | 98941 | 1 | $81.00 |
| 2655 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/15/2019 | 97012 | 1 | $40.00 |
| 2656 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/15/2019 | 97140 | 1 | $50.00 |
| 2657 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/10/2019 | Bill | 5/8/2019 | G0283 | 1 | $40.00 |
| 2658 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/10/2019 | Bill | 5/8/2019 | 97139 | 1 | $40.00 |
| 2659 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/10/2019 | Bill | 5/8/2019 | 97039 | 1 | $40.00 |
| 2660 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/10/2019 | Bill | 5/8/2019 | 97010 | 1 | $40.00 |
| 2661 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/10/2019 | Bill | 5/8/2019 | 97039 | 1 | $40.00 |
| 2662 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/10/2019 | Bill | 5/8/2019 | 98941 | 1 | $81.00 |
| 2663 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/10/2019 | Bill | 5/8/2019 | 97012 | 1 | $40.00 |
| 2664 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/10/2019 | Bill | 5/8/2019 | 97140 | 1 | $50.00 |
| 2665 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/10/2019 | Bill | 5/7/2019 | 97140 | 1 | $50.00 |
| 2666 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/10/2019 | Bill | 5/7/2019 | G0283 | 1 | $40.00 |
| 2667 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/10/2019 | Bill | 5/7/2019 | 97139 | 1 | $40.00 |
| 2668 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/10/2019 | Bill | 5/7/2019 | 97039 | 1 | $40.00 |
| 2669 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/10/2019 | Bill | 5/7/2019 | 97010 | 1 | $40.00 |
| 2670 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/10/2019 | Bill | 5/7/2019 | 97012 | 1 | $40.00 |
| 2671 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/10/2019 | Bill | 5/7/2019 | 97039 | 1 | $40.00 |
| 2672 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/10/2019 | Bill | 5/7/2019 | 98941 | 1 | $81.00 |
| 2673 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/10/2019 | G0283 | 1 | $40.00 |
| 2674 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/10/2019 | 97139 | 1 | $40.00 |
| 2675 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/10/2019 | 97039 | 1 | $40.00 |
| 2676 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/10/2019 | 97010 | 1 | $40.00 |
| 2677 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/10/2019 | 98941 | 1 | $81.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 2678 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/10/2019 | 97039 | 1 | $40.00 |
|------|------|------|------|------|------|------|------|------|
| 2679 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/10/2019 | 97012 | 1 | $40.00 |
| 2680 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/8/2019 | G0283 | 1 | $40.00 |
| 2681 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/8/2019 | 97139 | 1 | $40.00 |
| 2682 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/8/2019 | 97039 | 1 | $40.00 |
| 2683 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/8/2019 | 97010 | 1 | $40.00 |
| 2684 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/8/2019 | 98941 | 1 | $81.00 |
| 2685 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/8/2019 | 97039 | 1 | $40.00 |
| 2686 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/10/2019 | Bill | 5/8/2019 | 97012 | 1 | $40.00 |
| 2687 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0441352000101024 | 6/10/2019 | Bill | 5/8/2019 | G0283 | 1 | $40.00 |
| 2688 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0441352000101024 | 6/10/2019 | Bill | 5/8/2019 | 97139 | 1 | $40.00 |
| 2689 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0441352000101024 | 6/10/2019 | Bill | 5/8/2019 | 97039 | 1 | $40.00 |
| 2690 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0441352000101024 | 6/10/2019 | Bill | 5/8/2019 | 97039 | 1 | $40.00 |
| 2691 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0441352000101024 | 6/10/2019 | Bill | 5/8/2019 | 97010 | 1 | $40.00 |
| 2692 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0441352000101024 | 6/10/2019 | Bill | 5/8/2019 | 98941 | 1 | $81.00 |
| 2693 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0441352000101024 | 6/10/2019 | Bill | 5/8/2019 | 97140 | 1 | $50.00 |
| 2694 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/10/2019 | Bill | 5/15/2019 | G0283 | 1 | $40.00 |
| 2695 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/10/2019 | Bill | 5/15/2019 | 97139 | 1 | $40.00 |
| 2696 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/10/2019 | Bill | 5/15/2019 | 97039 | 1 | $40.00 |
| 2697 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/10/2019 | Bill | 5/15/2019 | 97010 | 1 | $40.00 |
| 2698 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/10/2019 | Bill | 5/15/2019 | 97039 | 1 | $40.00 |
| 2699 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/10/2019 | Bill | 5/15/2019 | 97012 | 1 | $40.00 |
| 2700 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/10/2019 | Bill | 5/15/2019 | 98941 | 1 | $81.00 |
| 2701 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 6/10/2019 | Bill | 5/17/2019 | G0283 | 1 | $40.00 |
| 2702 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 6/10/2019 | Bill | 5/17/2019 | 97139 | 1 | $40.00 |
| 2703 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 6/10/2019 | Bill | 5/17/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 2704 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 6/10/2019 | Bill | 5/17/2019 | 97010 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 2705 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 6/10/2019 | Bill | 5/17/2019 | 98941 | 1 | $81.00 |
| 2706 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 6/10/2019 | Bill | 5/17/2019 | 97012 | 1 | $40.00 |
| 2707 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 6/10/2019 | Bill | 5/15/2019 | 99203 | 1 | $200.00 |
| 2708 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 6/10/2019 | Bill | 5/15/2019 | G0283 | 1 | $40.00 |
| 2709 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 6/10/2019 | Bill | 5/15/2019 | 97010 | 1 | $40.00 |
| 2710 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 6/10/2019 | Bill | 5/15/2019 | 99070 | 1 | $20.00 |
| 2711 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 6/10/2019 | Bill | 5/15/2019 | 97139 | 1 | $40.00 |
| 2712 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 6/10/2019 | Bill | 5/15/2019 | 99070 | 1 | $40.00 |
| 2713 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 6/10/2019 | Bill | 5/15/2019 | 99070 | 1 | $10.00 |
| 2714 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/11/2019 | Bill | 5/22/2019 | G0283 | 1 | $40.00 |
| 2715 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/11/2019 | Bill | 5/22/2019 | 97139 | 1 | $40.00 |
| 2716 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/11/2019 | Bill | 5/22/2019 | 97039 | 1 | $40.00 |
| 2717 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/11/2019 | Bill | 5/22/2019 | 97039 | 1 | $40.00 |
| 2718 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/11/2019 | Bill | 5/22/2019 | 97010 | 1 | $40.00 |
| 2719 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/11/2019 | Bill | 5/22/2019 | 98941 | 1 | $81.00 |
| 2720 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/11/2019 | Bill | 5/22/2019 | 97140 | 1 | $50.00 |
| 2721 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/11/2019 | Bill | 5/20/2019 | G0283 | 1 | $40.00 |
| 2722 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/11/2019 | Bill | 5/20/2019 | 97139 | 1 | $40.00 |
| 2723 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/11/2019 | Bill | 5/20/2019 | 97039 | 1 | $40.00 |
| 2724 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/11/2019 | Bill | 5/20/2019 | 97039 | 1 | $40.00 |
| 2725 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/11/2019 | Bill | 5/20/2019 | 97010 | 1 | $40.00 |
| 2726 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/11/2019 | Bill | 5/20/2019 | 98941 | 1 | $81.00 |
| 2727 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/11/2019 | Bill | 5/20/2019 | 97140 | 1 | $50.00 |
| 2728 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/11/2019 | Bill | 5/15/2019 | G0283 | 1 | $40.00 |
| 2729 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/11/2019 | Bill | 5/15/2019 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2730 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/11/2019 | Bill | 5/15/2019 | 97039 | 1 | $40.00 |
| 2731 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/11/2019 | Bill | 5/15/2019 | 97039 | 1 | $40.00 |
| 2732 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/11/2019 | Bill | 5/15/2019 | 97010 | 1 | $40.00 |
| 2733 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/11/2019 | Bill | 5/15/2019 | 98941 | 1 | $81.00 |
| 2734 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/11/2019 | Bill | 5/15/2019 | 97140 | 1 | $50.00 |
| 2735 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/11/2019 | Bill | 5/13/2019 | 99203 | 1 | $200.00 |
| 2736 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/11/2019 | Bill | 5/13/2019 | G0283 | 1 | $40.00 |
| 2737 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/11/2019 | Bill | 5/13/2019 | 97139 | 1 | $40.00 |
| 2738 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/11/2019 | Bill | 5/13/2019 | 97039 | 1 | $40.00 |
| 2739 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/11/2019 | Bill | 5/13/2019 | 97010 | 1 | $40.00 |
| 2740 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 6/11/2019 | Bill | 5/13/2019 | 99070 | 1 | $20.00 |
| 2741 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/12/2019 | Bill | 4/30/2019 | 97530 | 1 | $70.00 |
| 2742 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/12/2019 | Bill | 4/30/2019 | 97110 | 1 | $70.00 |
| 2743 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/12/2019 | Bill | 5/3/2019 | 97530 | 1 | $70.00 |
| 2744 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/12/2019 | Bill | 5/3/2019 | 97110 | 1 | $70.00 |
| 2745 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/12/2019 | Bill | 5/10/2019 | 97530 | 1 | $70.00 |
| 2746 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/12/2019 | Bill | 5/10/2019 | 97110 | 1 | $70.00 |
| 2747 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/12/2019 | Bill | 5/7/2019 | 97530 | 1 | $70.00 |
| 2748 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/12/2019 | Bill | 5/7/2019 | 97110 | 1 | $70.00 |
| 2749 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/12/2019 | Bill | 5/8/2019 | 97530 | 1 | $70.00 |
| 2750 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/12/2019 | Bill | 5/8/2019 | 97110 | 1 | $70.00 |
| 2751 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/12/2019 | Bill | 5/14/2019 | 97530 | 1 | $70.00 |
| 2752 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/12/2019 | Bill | 5/14/2019 | 97110 | 1 | $70.00 |
| 2753 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 6/12/2019 | Bill | 5/14/2019 | 97530 | 1 | $70.00 |
| 2754 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 6/12/2019 | Bill | 5/14/2019 | 97110 | 1 | $70.00 |
| 2755 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 6/12/2019 | Bill | 5/31/2019 | 97530 | 1 | $70.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 2756 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 6/12/2019 | Bill | 5/31/2019 | 97110 | 1 | $70.00 |
|---|---|---|---|---|---|---|---|---|
| 2757 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 6/12/2019 | Bill | 6/7/2019 | 97530 | 1 | $70.00 |
| 2758 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 6/12/2019 | Bill | 6/7/2019 | 97110 | 1 | $70.00 |
| 2759 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/12/2019 | Bill | 5/29/2019 | 97530 | 1 | $70.00 |
| 2760 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/12/2019 | Bill | 5/29/2019 | 97110 | 1 | $70.00 |
| 2761 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/12/2019 | Bill | 5/24/2019 | 97530 | 1 | $70.00 |
| 2762 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/12/2019 | Bill | 5/24/2019 | 97110 | 1 | $70.00 |
| 2763 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/12/2019 | Bill | 5/31/2019 | 97530 | 1 | $70.00 |
| 2764 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/12/2019 | Bill | 5/31/2019 | 97110 | 1 | $70.00 |
| 2765 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/12/2019 | Bill | 6/4/2019 | 97530 | 1 | $70.00 |
| 2766 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/12/2019 | Bill | 6/4/2019 | 97110 | 1 | $70.00 |
| 2767 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/12/2019 | Bill | 5/24/2019 | 97530 | 1 | $70.00 |
| 2768 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/12/2019 | Bill | 5/24/2019 | 97110 | 1 | $70.00 |
| 2769 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/12/2019 | Bill | 5/29/2019 | 97530 | 1 | $70.00 |
| 2770 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/12/2019 | Bill | 5/29/2019 | 97110 | 1 | $70.00 |
| 2771 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/12/2019 | Bill | 5/31/2019 | 97530 | 1 | $70.00 |
| 2772 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/12/2019 | Bill | 5/31/2019 | 97110 | 1 | $70.00 |
| 2773 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/15/2019 | Bill | 4/30/2019 | 97530 | 1 | $70.00 |
| 2774 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/15/2019 | Bill | 4/30/2019 | 97110 | 1 | $70.00 |
| 2775 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/15/2019 | Bill | 5/3/2019 | 97530 | 1 | $70.00 |
| 2776 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/15/2019 | Bill | 5/3/2019 | 97110 | 1 | $70.00 |
| 2777 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/15/2019 | Bill | 5/10/2019 | 97530 | 1 | $70.00 |
| 2778 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/15/2019 | Bill | 5/10/2019 | 97530 | 1 | $70.00 |
| 2779 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/15/2019 | Bill | 5/24/2019 | 97110 | 1 | $70.00 |
| 2780 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/15/2019 | Bill | 5/24/2019 | 97530 | 1 | $70.00 |
| 2781 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/15/2019 | Bill | 5/24/2019 | 97110 | 1 | $70.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2782 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/15/2019 | Bill | 5/24/2019 | 97530 | 1 | $70.00 |
| 2783 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/15/2019 | Bill | 5/31/2019 | 97110 | 1 | $70.00 |
| 2784 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/15/2019 | Bill | 5/31/2019 | 97530 | 1 | $70.00 |
| 2785 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650983300101011 | 6/17/2019 | Bill | 5/30/2019 | 97530 | 1 | $70.00 |
| 2786 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650983300101011 | 6/17/2019 | Bill | 5/30/2019 | 97110 | 1 | $70.00 |
| 2787 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 6/17/2019 | Bill | 5/30/2019 | 97530 | 1 | $70.00 |
| 2788 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 6/17/2019 | Bill | 5/30/2019 | 97110 | 1 | $70.00 |
| 2789 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 6/17/2019 | Bill | 6/6/2019 | 97530 | 1 | $70.00 |
| 2790 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 6/17/2019 | Bill | 6/6/2019 | 97110 | 1 | $70.00 |
| 2791 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 6/20/2019 | Bill | 5/23/2019 | 99203 | 1 | $200.00 |
| 2792 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 6/20/2019 | Bill | 5/23/2019 | G0283 | 1 | $40.00 |
| 2793 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 6/20/2019 | Bill | 5/23/2019 | 97010 | 1 | $40.00 |
| 2794 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 6/20/2019 | Bill | 5/23/2019 | 99070 | 1 | $20.00 |
| 2795 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 6/20/2019 | Bill | 5/23/2019 | 97039 | 1 | $40.00 |
| 2796 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 6/20/2019 | Bill | 5/23/2019 | 97139 | 1 | $40.00 |
| 2797 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 6/20/2019 | Bill | 5/23/2019 | 99203 | 1 | $200.00 |
| 2798 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 6/20/2019 | Bill | 5/23/2019 | G0283 | 1 | $40.00 |
| 2799 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 6/20/2019 | Bill | 5/23/2019 | 97010 | 1 | $40.00 |
| 2800 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 6/20/2019 | Bill | 5/23/2019 | 99070 | 1 | $20.00 |
| 2801 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 6/20/2019 | Bill | 5/23/2019 | 97039 | 1 | $40.00 |
| 2802 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 6/20/2019 | Bill | 5/23/2019 | 97139 | 1 | $40.00 |
| 2803 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/20/2019 | Bill | 4/23/2019 | 97110 | 1 | $70.00 |
| 2804 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/20/2019 | Bill | 4/23/2019 | 97530 | 1 | $70.00 |
| 2805 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/20/2019 | Bill | 5/1/2019 | 97110 | 1 | $70.00 |
| 2806 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/20/2019 | Bill | 5/1/2019 | 97530 | 1 | $70.00 |
| 2807 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/20/2019 | Bill | 5/3/2019 | 97110 | 1 | $70.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 2808 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/20/2019 | Bill | 5/3/2019 | 97530 | 1 | $70.00 |
|------|-----------------------------------------------------|------------------|-----------|------|----------|-------|---|--------|
| 2809 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/20/2019 | Bill | 4/24/2019 | 97530 | 1 | $70.00 |
| 2810 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/20/2019 | Bill | 4/24/2019 | 97110 | 1 | $70.00 |
| 2811 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/20/2019 | Bill | 5/17/2019 | 97140 | 1 | $70.00 |
| 2812 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/20/2019 | Bill | 5/22/2019 | 97110 | 1 | $70.00 |
| 2813 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/20/2019 | Bill | 5/22/2019 | 97530 | 1 | $70.00 |
| 2814 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/20/2019 | Bill | 5/10/2019 | 97110 | 1 | $70.00 |
| 2815 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/20/2019 | Bill | 5/10/2019 | 97530 | 1 | $70.00 |
| 2816 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/20/2019 | Bill | 5/22/2019 | 97110 | 1 | $70.00 |
| 2817 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/20/2019 | Bill | 5/22/2019 | 97530 | 1 | $70.00 |
| 2818 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/20/2019 | Bill | 5/22/2019 | 97110 | 1 | $70.00 |
| 2819 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/20/2019 | Bill | 5/22/2019 | 97530 | 1 | $70.00 |
| 2820 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 6/20/2019 | Bill | 4/24/2019 | 97110 | 1 | $70.00 |
| 2821 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 6/20/2019 | Bill | 4/24/2019 | 97530 | 1 | $70.00 |
| 2822 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 6/20/2019 | Bill | 4/30/2019 | 97110 | 1 | $70.00 |
| 2823 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 6/20/2019 | Bill | 4/30/2019 | 97530 | 1 | $70.00 |
| 2824 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 6/20/2019 | Bill | 5/1/2019 | 97110 | 1 | $70.00 |
| 2825 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 6/20/2019 | Bill | 5/1/2019 | 97530 | 1 | $70.00 |
| 2826 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 6/20/2019 | Bill | 5/7/2019 | 97110 | 1 | $70.00 |
| 2827 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 6/20/2019 | Bill | 5/7/2019 | 97530 | 1 | $70.00 |
| 2828 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 6/20/2019 | Bill | 5/14/2019 | 97110 | 1 | $70.00 |
| 2829 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 6/20/2019 | Bill | 5/14/2019 | 97530 | 1 | $70.00 |
| 2830 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/24/2019 | Bill | 5/22/2019 | 97110 | 1 | $70.00 |
| 2831 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/24/2019 | Bill | 5/22/2019 | 97530 | 1 | $70.00 |
| 2832 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/24/2019 | Bill | 5/29/2019 | 97110 | 1 | $70.00 |
| 2833 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/24/2019 | Bill | 5/29/2019 | 97530 | 1 | $70.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2834 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/24/2019 | Bill | 6/14/2019 | 97110 | 1 | $70.00 |
| 2835 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/24/2019 | Bill | 6/14/2019 | 97530 | 1 | $70.00 |
| 2836 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/24/2019 | Bill | 5/24/2019 | 97110 | 1 | $70.00 |
| 2837 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/24/2019 | Bill | 5/24/2019 | 97530 | 1 | $70.00 |
| 2838 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 6/24/2019 | Bill | 6/11/2019 | 97110 | 1 | $70.00 |
| 2839 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 6/24/2019 | Bill | 6/11/2019 | 97530 | 1 | $70.00 |
| 2840 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/24/2019 | Bill | 6/14/2019 | 97110 | 1 | $70.00 |
| 2841 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/24/2019 | Bill | 6/14/2019 | 97530 | 1 | $70.00 |
| 2842 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/24/2019 | Bill | 6/11/2019 | 97110 | 1 | $70.00 |
| 2843 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/24/2019 | Bill | 6/11/2019 | 97530 | 1 | $70.00 |
| 2844 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/24/2019 | Bill | 6/7/2019 | 97110 | 1 | $70.00 |
| 2845 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/24/2019 | Bill | 6/7/2019 | 97530 | 1 | $70.00 |
| 2846 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 6/24/2019 | Bill | 6/7/2019 | 97110 | 1 | $70.00 |
| 2847 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 6/24/2019 | Bill | 6/7/2019 | 97530 | 1 | $70.00 |
| 2848 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0577378970101039 | 6/26/2019 | Bill | 2/15/2019 | 99203 | 1 | $200.00 |
| 2849 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0577378970101039 | 6/26/2019 | Bill | 2/15/2019 | G0283 | 1 | $40.00 |
| 2850 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0577378970101039 | 6/26/2019 | Bill | 2/15/2019 | 97139 | 1 | $40.00 |
| 2851 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0577378970101039 | 6/26/2019 | Bill | 2/15/2019 | 97039 | 1 | $40.00 |
| 2852 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0577378970101039 | 6/26/2019 | Bill | 2/15/2019 | 97010 | 1 | $40.00 |
| 2853 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0577378970101039 | 6/26/2019 | Bill | 2/15/2019 | 99070 | 1 | $20.00 |
| 2854 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0577378970101039 | 6/26/2019 | Bill | 2/19/2019 | G0283 | 1 | $40.00 |
| 2855 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0577378970101039 | 6/26/2019 | Bill | 2/19/2019 | 97139 | 1 | $40.00 |
| 2856 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0577378970101039 | 6/26/2019 | Bill | 2/19/2019 | 97039 | 1 | $40.00 |
| 2857 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0577378970101039 | 6/26/2019 | Bill | 2/19/2019 | 97010 | 1 | $40.00 |
| 2858 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0577378970101039 | 6/26/2019 | Bill | 2/19/2019 | 97039 | 1 | $40.00 |
| 2859 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0577378970101039 | 6/26/2019 | Bill | 2/19/2019 | 98941 | 1 | $81.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2860 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0577378970101039 | 6/26/2019 | Bill | 2/19/2019 | 97012 | 1 | $40.00 |
| 2861 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0577378970101039 | 6/26/2019 | Bill | 2/22/2019 | 97140 | 1 | $50.00 |
| 2862 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0577378970101039 | 6/26/2019 | Bill | 2/22/2019 | G0283 | 1 | $40.00 |
| 2863 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0577378970101039 | 6/26/2019 | Bill | 2/22/2019 | 97139 | 1 | $40.00 |
| 2864 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0577378970101039 | 6/26/2019 | Bill | 2/22/2019 | 97039 | 1 | $40.00 |
| 2865 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0577378970101039 | 6/26/2019 | Bill | 2/22/2019 | 97012 | 1 | $40.00 |
| 2866 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0577378970101039 | 6/26/2019 | Bill | 2/22/2019 | 98941 | 1 | $81.00 |
| 2867 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/27/2019 | Bill | 5/17/2019 | 97110 | 1 | $70.00 |
| 2868 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/27/2019 | Bill | 5/17/2019 | 97530 | 1 | $70.00 |
| 2869 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/27/2019 | Bill | 5/24/2019 | 97110 | 1 | $70.00 |
| 2870 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/27/2019 | Bill | 5/31/2019 | 97110 | 1 | $70.00 |
| 2871 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/27/2019 | Bill | 5/31/2019 | 97530 | 1 | $70.00 |
| 2872 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/27/2019 | Bill | 6/4/2019 | 97110 | 1 | $70.00 |
| 2873 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/27/2019 | Bill | 5/24/2019 | 97530 | 1 | $70.00 |
| 2874 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/27/2019 | Bill | 6/4/2019 | 97530 | 1 | $70.00 |
| 2875 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/27/2019 | Bill | 6/18/2019 | 97110 | 1 | $70.00 |
| 2876 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/27/2019 | Bill | 6/18/2019 | 97530 | 1 | $70.00 |
| 2877 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 6/27/2019 | Bill | 6/7/2019 | 97110 | 1 | $70.00 |
| 2878 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 6/27/2019 | Bill | 6/7/2019 | 97530 | 1 | $70.00 |
| 2879 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 6/27/2019 | Bill | 6/14/2019 | 97110 | 1 | $70.00 |
| 2880 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 6/27/2019 | Bill | 6/14/2019 | 97530 | 1 | $70.00 |
| 2881 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/27/2019 | Bill | 6/18/2019 | 97110 | 1 | $70.00 |
| 2882 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/27/2019 | Bill | 6/18/2019 | 97530 | 1 | $70.00 |
| 2883 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 6/27/2019 | Bill | 5/17/2019 | 97110 | 1 | $70.00 |
| 2884 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 6/27/2019 | Bill | 5/17/2019 | 97530 | 1 | $70.00 |
| 2885 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 6/27/2019 | Bill | 5/24/2019 | 97110 | 1 | $70.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2886 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 6/27/2019 | Bill | 5/31/2019 | 97110 | 1 | $70.00 |
| 2887 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 6/27/2019 | Bill | 5/31/2019 | 97530 | 1 | $70.00 |
| 2888 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 6/27/2019 | Bill | 6/4/2019 | 97110 | 1 | $70.00 |
| 2889 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 6/27/2019 | Bill | 5/24/2019 | 97530 | 1 | $70.00 |
| 2890 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 6/27/2019 | Bill | 6/4/2019 | 97530 | 1 | $70.00 |
| 2891 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 6/27/2019 | Bill | 6/18/2019 | 97110 | 1 | $70.00 |
| 2892 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 6/27/2019 | Bill | 6/18/2019 | 97530 | 1 | $70.00 |
| 2893 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/28/2019 | Bill | 5/24/2019 | 97012 | 1 | $40.00 |
| 2894 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/28/2019 | Bill | 5/24/2019 | 97039 | 1 | $40.00 |
| 2895 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/28/2019 | Bill | 5/24/2019 | G0283 | 1 | $40.00 |
| 2896 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/28/2019 | Bill | 5/24/2019 | 97139 | 1 | $40.00 |
| 2897 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/28/2019 | Bill | 5/24/2019 | 97039 | 1 | $40.00 |
| 2898 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/28/2019 | Bill | 5/24/2019 | 97010 | 1 | $40.00 |
| 2899 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/28/2019 | Bill | 5/24/2019 | 98941 | 1 | $81.00 |
| 2900 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/28/2019 | Bill | 5/24/2019 | 97140 | 1 | $50.00 |
| 2901 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/28/2019 | Bill | 5/22/2019 | G0283 | 1 | $40.00 |
| 2902 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/28/2019 | Bill | 5/22/2019 | 97139 | 1 | $40.00 |
| 2903 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/28/2019 | Bill | 5/22/2019 | 97039 | 1 | $40.00 |
| 2904 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/28/2019 | Bill | 5/22/2019 | 97010 | 1 | $40.00 |
| 2905 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/28/2019 | Bill | 5/22/2019 | 98941 | 1 | $81.00 |
| 2906 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/28/2019 | Bill | 5/24/2019 | G0283 | 1 | $40.00 |
| 2907 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/28/2019 | Bill | 5/24/2019 | 97139 | 1 | $40.00 |
| 2908 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/28/2019 | Bill | 5/24/2019 | 97039 | 1 | $40.00 |
| 2909 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/28/2019 | Bill | 5/24/2019 | 97010 | 1 | $40.00 |
| 2910 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/28/2019 | Bill | 5/24/2019 | 98941 | 1 | $81.00 |
| 2911 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/28/2019 | Bill | 5/24/2019 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 2912 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/28/2019 | Bill | 5/22/2019 | G0283 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 2913 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/28/2019 | Bill | 5/22/2019 | 97139 | 1 | $40.00 |
| 2914 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/28/2019 | Bill | 5/22/2019 | 97039 | 1 | $40.00 |
| 2915 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/28/2019 | Bill | 5/22/2019 | 97010 | 1 | $40.00 |
| 2916 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/28/2019 | Bill | 5/22/2019 | 97012 | 1 | $40.00 |
| 2917 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/28/2019 | Bill | 5/22/2019 | 98941 | 1 | $81.00 |
| 2918 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/28/2019 | Bill | 5/22/2019 | 99213 | 1 | $150.00 |
| 2919 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/28/2019 | Bill | 5/22/2019 | G0283 | 1 | $40.00 |
| 2920 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/28/2019 | Bill | 5/22/2019 | 97139 | 1 | $40.00 |
| 2921 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/28/2019 | Bill | 5/22/2019 | 97039 | 1 | $40.00 |
| 2922 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/28/2019 | Bill | 5/22/2019 | 97010 | 1 | $40.00 |
| 2923 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/28/2019 | Bill | 5/22/2019 | 98941 | 1 | $81.00 |
| 2924 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/28/2019 | Bill | 5/24/2019 | 97140 | 1 | $50.00 |
| 2925 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/28/2019 | Bill | 5/24/2019 | G0283 | 1 | $40.00 |
| 2926 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/28/2019 | Bill | 5/24/2019 | 97139 | 1 | $40.00 |
| 2927 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/28/2019 | Bill | 5/24/2019 | 97039 | 1 | $40.00 |
| 2928 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/28/2019 | Bill | 5/24/2019 | 97010 | 1 | $40.00 |
| 2929 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 6/28/2019 | Bill | 5/24/2019 | 98941 | 1 | $81.00 |
| 2930 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/28/2019 | Bill | 5/21/2019 | G0283 | 1 | $40.00 |
| 2931 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/28/2019 | Bill | 5/21/2019 | 97010 | 1 | $40.00 |
| 2932 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/28/2019 | Bill | 5/21/2019 | 97139 | 1 | $40.00 |
| 2933 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/28/2019 | Bill | 5/21/2019 | 97039 | 1 | $40.00 |
| 2934 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/28/2019 | Bill | 5/21/2019 | 98941 | 1 | $81.00 |
| 2935 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/28/2019 | Bill | 5/21/2019 | 97140 | 1 | $50.00 |
| 2936 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/28/2019 | Bill | 5/24/2019 | 97140 | 2 | $100.00 |
| 2937 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/28/2019 | Bill | 5/24/2019 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 2938 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/28/2019 | Bill | 5/24/2019 | 97139 | 1 | $40.00 |
|------|------|------|------|------|------|------|---|--------|
| 2939 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 6/28/2019 | Bill | 5/24/2019 | 97012 | 1 | $40.00 |
| 2940 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/28/2019 | Bill | 5/22/2019 | G0283 | 1 | $40.00 |
| 2941 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/28/2019 | Bill | 5/22/2019 | 97139 | 1 | $40.00 |
| 2942 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/28/2019 | Bill | 5/22/2019 | 97039 | 1 | $40.00 |
| 2943 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/28/2019 | Bill | 5/22/2019 | 97010 | 1 | $40.00 |
| 2944 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/28/2019 | Bill | 5/22/2019 | 98941 | 1 | $81.00 |
| 2945 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/28/2019 | Bill | 5/22/2019 | 97140 | 1 | $50.00 |
| 2946 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/28/2019 | Bill | 5/22/2019 | 97012 | 1 | $40.00 |
| 2947 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/28/2019 | Bill | 5/22/2019 | 99213 | 1 | $150.00 |
| 2948 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/28/2019 | Bill | 5/22/2019 | G0283 | 1 | $40.00 |
| 2949 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/28/2019 | Bill | 5/22/2019 | 97139 | 1 | $40.00 |
| 2950 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/28/2019 | Bill | 5/22/2019 | 97039 | 1 | $40.00 |
| 2951 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/28/2019 | Bill | 5/22/2019 | 97010 | 1 | $40.00 |
| 2952 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/28/2019 | Bill | 5/22/2019 | 98941 | 1 | $81.00 |
| 2953 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/28/2019 | Bill | 5/22/2019 | 97012 | 1 | $40.00 |
| 2954 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 6/28/2019 | Bill | 5/24/2019 | 97039 | 1 | $40.00 |
| 2955 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 6/28/2019 | Bill | 5/24/2019 | G0283 | 1 | $40.00 |
| 2956 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 6/28/2019 | Bill | 5/24/2019 | 97139 | 1 | $40.00 |
| 2957 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 6/28/2019 | Bill | 5/24/2019 | 97039 | 1 | $40.00 |
| 2958 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 6/28/2019 | Bill | 5/24/2019 | 97010 | 1 | $40.00 |
| 2959 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 6/28/2019 | Bill | 5/24/2019 | 98941 | 1 | $81.00 |
| 2960 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/28/2019 | Bill | 5/24/2019 | G0283 | 1 | $40.00 |
| 2961 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/28/2019 | Bill | 5/24/2019 | 97139 | 1 | $40.00 |
| 2962 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/28/2019 | Bill | 5/24/2019 | 97039 | 1 | $40.00 |
| 2963 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/28/2019 | Bill | 5/24/2019 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 2964 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/28/2019 | Bill | 5/24/2019 | 98941 | 1 | $81.00 |
|------|---|---|---|---|---|---|---|---|
| 2965 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/28/2019 | Bill | 5/24/2019 | 97140 | 1 | $50.00 |
| 2966 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/28/2019 | Bill | 5/24/2019 | 97012 | 1 | $40.00 |
| 2967 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/28/2019 | Bill | 5/22/2019 | G0283 | 1 | $40.00 |
| 2968 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/28/2019 | Bill | 5/22/2019 | 97139 | 1 | $40.00 |
| 2969 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/28/2019 | Bill | 5/22/2019 | 97039 | 1 | $40.00 |
| 2970 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/28/2019 | Bill | 5/22/2019 | 97010 | 1 | $40.00 |
| 2971 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/28/2019 | Bill | 5/22/2019 | 98941 | 1 | $81.00 |
| 2972 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/28/2019 | Bill | 5/22/2019 | 97140 | 1 | $50.00 |
| 2973 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 6/28/2019 | Bill | 6/14/2019 | 99203 | 1 | $200.00 |
| 2974 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 6/28/2019 | Bill | 6/14/2019 | G0283 | 1 | $40.00 |
| 2975 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 6/28/2019 | Bill | 6/14/2019 | 97010 | 1 | $40.00 |
| 2976 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 6/28/2019 | Bill | 6/14/2019 | 99070 | 1 | $20.00 |
| 2977 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 6/28/2019 | Bill | 6/14/2019 | 97039 | 1 | $40.00 |
| 2978 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 6/28/2019 | Bill | 6/14/2019 | 97139 | 1 | $40.00 |
| 2979 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 6/28/2019 | Bill | 5/22/2019 | G0283 | 1 | $40.00 |
| 2980 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 6/28/2019 | Bill | 5/22/2019 | 97139 | 1 | $40.00 |
| 2981 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 6/28/2019 | Bill | 5/22/2019 | 97039 | 1 | $40.00 |
| 2982 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 6/28/2019 | Bill | 5/22/2019 | 97010 | 1 | $40.00 |
| 2983 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 6/28/2019 | Bill | 5/22/2019 | 97039 | 1 | $40.00 |
| 2984 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 6/28/2019 | Bill | 5/22/2019 | 98941 | 1 | $81.00 |
| 2985 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 6/28/2019 | Bill | 5/21/2019 | 97039 | 1 | $40.00 |
| 2986 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 6/28/2019 | Bill | 5/21/2019 | G0283 | 1 | $40.00 |
| 2987 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 6/28/2019 | Bill | 5/21/2019 | 97139 | 1 | $40.00 |
| 2988 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 6/28/2019 | Bill | 5/21/2019 | 97039 | 1 | $40.00 |
| 2989 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 6/28/2019 | Bill | 5/21/2019 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 2990 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 6/28/2019 | Bill | 5/21/2019 | 98941 | 1 | $81.00 |
|------|-----------------------------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 2991 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 6/28/2019 | Bill | 5/21/2019 | 99213 | 1 | $150.00 |
| 2992 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 6/28/2019 | Bill | 5/21/2019 | 97140 | 1 | $50.00 |
| 2993 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/28/2019 | Bill | 5/21/2019 | G0283 | 1 | $40.00 |
| 2994 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/28/2019 | Bill | 5/21/2019 | 97139 | 1 | $40.00 |
| 2995 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/28/2019 | Bill | 5/21/2019 | 97039 | 1 | $40.00 |
| 2996 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/28/2019 | Bill | 5/21/2019 | 97010 | 1 | $40.00 |
| 2997 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/28/2019 | Bill | 5/21/2019 | 97012 | 1 | $40.00 |
| 2998 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/28/2019 | Bill | 5/21/2019 | 98941 | 1 | $81.00 |
| 2999 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/28/2019 | Bill | 5/21/2019 | 97140 | 1 | $50.00 |
| 3000 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/28/2019 | Bill | 5/22/2019 | G0283 | 1 | $40.00 |
| 3001 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/28/2019 | Bill | 5/22/2019 | 97139 | 1 | $40.00 |
| 3002 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/28/2019 | Bill | 5/22/2019 | 97039 | 1 | $40.00 |
| 3003 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/28/2019 | Bill | 5/22/2019 | 97010 | 1 | $40.00 |
| 3004 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/28/2019 | Bill | 5/22/2019 | 97039 | 1 | $40.00 |
| 3005 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/28/2019 | Bill | 5/22/2019 | 98941 | 1 | $81.00 |
| 3006 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/28/2019 | Bill | 5/24/2019 | 97012 | 1 | $40.00 |
| 3007 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/28/2019 | Bill | 5/24/2019 | G0283 | 1 | $40.00 |
| 3008 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/28/2019 | Bill | 5/24/2019 | 97139 | 1 | $40.00 |
| 3009 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/28/2019 | Bill | 5/24/2019 | 97039 | 1 | $40.00 |
| 3010 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/28/2019 | Bill | 5/24/2019 | 97010 | 1 | $40.00 |
| 3011 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/28/2019 | Bill | 5/24/2019 | 98941 | 1 | $81.00 |
| 3012 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/28/2019 | Bill | 5/24/2019 | 97140 | 1 | $50.00 |
| 3013 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 6/28/2019 | Bill | 5/21/2019 | G0283 | 1 | $40.00 |
| 3014 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 6/28/2019 | Bill | 5/21/2019 | 97139 | 1 | $40.00 |
| 3015 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 6/28/2019 | Bill | 5/21/2019 | 97039 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 3016 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 6/28/2019 | Bill | 5/21/2019 | 97010 | 1 | $40.00 |
|------|-----|-----|-----|-----|-----|-----|---|--------|
| 3017 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 6/28/2019 | Bill | 5/21/2019 | 97039 | 1 | $40.00 |
| 3018 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 6/28/2019 | Bill | 5/21/2019 | 98941 | 1 | $81.00 |
| 3019 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 6/28/2019 | Bill | 5/21/2019 | 97140 | 1 | $50.00 |
| 3020 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 6/28/2019 | Bill | 6/14/2019 | 99203 | 1 | $200.00 |
| 3021 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 6/28/2019 | Bill | 6/14/2019 | 97039 | 1 | $40.00 |
| 3022 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 6/28/2019 | Bill | 6/14/2019 | 97139 | 1 | $40.00 |
| 3023 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 6/28/2019 | Bill | 6/14/2019 | 97039 | 1 | $40.00 |
| 3024 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 6/28/2019 | Bill | 6/14/2019 | 97010 | 1 | $40.00 |
| 3025 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/28/2019 | Bill | 5/22/2019 | G0283 | 1 | $40.00 |
| 3026 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/28/2019 | Bill | 5/22/2019 | 97139 | 1 | $40.00 |
| 3027 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/28/2019 | Bill | 5/22/2019 | 97039 | 1 | $40.00 |
| 3028 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/28/2019 | Bill | 5/22/2019 | 97010 | 1 | $40.00 |
| 3029 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/28/2019 | Bill | 5/22/2019 | 98941 | 1 | $81.00 |
| 3030 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/28/2019 | Bill | 5/22/2019 | 99213 | 1 | $150.00 |
| 3031 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 6/28/2019 | Bill | 5/22/2019 | 97012 | 1 | $40.00 |
| 3032 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/28/2019 | Bill | 5/21/2019 | G0283 | 1 | $40.00 |
| 3033 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/28/2019 | Bill | 5/21/2019 | 97139 | 1 | $40.00 |
| 3034 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/28/2019 | Bill | 5/21/2019 | 97039 | 1 | $40.00 |
| 3035 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/28/2019 | Bill | 5/21/2019 | 97010 | 1 | $40.00 |
| 3036 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/28/2019 | Bill | 5/21/2019 | 97012 | 1 | $40.00 |
| 3037 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/28/2019 | Bill | 5/21/2019 | 97140 | 1 | $50.00 |
| 3038 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/28/2019 | Bill | 5/22/2019 | G0283 | 1 | $40.00 |
| 3039 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/28/2019 | Bill | 5/22/2019 | 97139 | 1 | $40.00 |
| 3040 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/28/2019 | Bill | 5/22/2019 | 97039 | 1 | $40.00 |
| 3041 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/28/2019 | Bill | 5/22/2019 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3042 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/28/2019 | Bill | 5/22/2019 | 97039 | 1 | $40.00 |
| 3043 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/28/2019 | Bill | 5/22/2019 | 98941 | 1 | $81.00 |
| 3044 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/28/2019 | Bill | 5/22/2019 | 97140 | 1 | $50.00 |
| 3045 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 6/28/2019 | Bill | 5/22/2019 | 97012 | 1 | $40.00 |
| 3046 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 6/28/2019 | Bill | 6/14/2019 | 99203 | 1 | $200.00 |
| 3047 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 6/28/2019 | Bill | 6/14/2019 | 97039 | 1 | $40.00 |
| 3048 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 6/28/2019 | Bill | 6/14/2019 | 97012 | 1 | $40.00 |
| 3049 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 6/28/2019 | Bill | 5/21/2019 | G0283 | 1 | $40.00 |
| 3050 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 6/28/2019 | Bill | 5/21/2019 | 97139 | 1 | $40.00 |
| 3051 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 6/28/2019 | Bill | 5/21/2019 | 97039 | 1 | $40.00 |
| 3052 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 6/28/2019 | Bill | 5/21/2019 | 97010 | 1 | $40.00 |
| 3053 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 6/28/2019 | Bill | 5/21/2019 | 97012 | 1 | $40.00 |
| 3054 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 6/28/2019 | Bill | 5/21/2019 | 98941 | 1 | $81.00 |
| 3055 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 6/28/2019 | Bill | 5/21/2019 | 97140 | 1 | $50.00 |
| 3056 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 6/28/2019 | Bill | 5/22/2019 | G0283 | 1 | $40.00 |
| 3057 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 6/28/2019 | Bill | 5/22/2019 | 97139 | 1 | $40.00 |
| 3058 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 6/28/2019 | Bill | 5/22/2019 | 97039 | 1 | $40.00 |
| 3059 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 6/28/2019 | Bill | 5/22/2019 | 97010 | 1 | $40.00 |
| 3060 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 6/28/2019 | Bill | 5/22/2019 | 97039 | 1 | $40.00 |
| 3061 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 6/28/2019 | Bill | 5/22/2019 | 98941 | 1 | $81.00 |
| 3062 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 6/28/2019 | Bill | 5/24/2019 | 97012 | 1 | $40.00 |
| 3063 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/1/2019 | Bill | 6/6/2019 | 97530 | 1 | $70.00 |
| 3064 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/1/2019 | Bill | 6/6/2019 | 97110 | 1 | $70.00 |
| 3065 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/1/2019 | Bill | 6/13/2019 | 97530 | 1 | $70.00 |
| 3066 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/1/2019 | Bill | 6/13/2019 | 97110 | 1 | $70.00 |
| 3067 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/1/2019 | Bill | 6/17/2019 | 97530 | 1 | $70.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3068 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/1/2019 | Bill | 6/17/2019 | 97110 | 1 | $70.00 |
| 3069 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 7/1/2019 | Bill | 4/17/2019 | 97530 | 1 | $70.00 |
| 3070 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 7/1/2019 | Bill | 4/17/2019 | 97110 | 1 | $70.00 |
| 3071 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 7/1/2019 | Bill | 4/21/2019 | 97530 | 1 | $70.00 |
| 3072 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 7/1/2019 | Bill | 4/21/2019 | 97110 | 1 | $70.00 |
| 3073 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 7/1/2019 | Bill | 4/24/2019 | 97530 | 1 | $70.00 |
| 3074 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0350686740101037 | 7/1/2019 | Bill | 4/24/2019 | 97110 | 1 | $70.00 |
| 3075 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/1/2019 | Bill | 6/5/2019 | 97530 | 1 | $70.00 |
| 3076 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/1/2019 | Bill | 6/5/2019 | 97110 | 1 | $70.00 |
| 3077 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/1/2019 | Bill | 6/17/2019 | 97530 | 1 | $70.00 |
| 3078 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/1/2019 | Bill | 6/17/2019 | 97110 | 1 | $70.00 |
| 3079 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/1/2019 | Bill | 6/24/2019 | 97530 | 1 | $70.00 |
| 3080 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/1/2019 | Bill | 6/24/2019 | 97110 | 1 | $70.00 |
| 3081 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 7/1/2019 | Bill | 6/20/2019 | 97530 | 1 | $70.00 |
| 3082 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 7/1/2019 | Bill | 6/20/2019 | 97110 | 1 | $70.00 |
| 3083 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 7/1/2019 | Bill | 6/24/2019 | 97530 | 1 | $70.00 |
| 3084 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 7/1/2019 | Bill | 6/24/2019 | 97110 | 1 | $70.00 |
| 3085 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 7/1/2019 | Bill | 6/13/2019 | 97530 | 1 | $70.00 |
| 3086 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 7/1/2019 | Bill | 6/13/2019 | 97110 | 1 | $70.00 |
| 3087 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 7/1/2019 | Bill | 6/20/2019 | 97530 | 1 | $70.00 |
| 3088 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 7/1/2019 | Bill | 6/20/2019 | 97110 | 1 | $70.00 |
| 3089 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0441352000101024 | 7/1/2019 | Bill | 6/4/2019 | 97530 | 1 | $70.00 |
| 3090 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0441352000101024 | 7/1/2019 | Bill | 6/4/2019 | 97110 | 1 | $70.00 |
| 3091 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 7/3/2019 | Bill | 5/31/2019 | G0283 | 1 | $40.00 |
| 3092 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 7/3/2019 | Bill | 5/31/2019 | 97139 | 1 | $40.00 |
| 3093 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 7/3/2019 | Bill | 5/31/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 3094 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 7/3/2019 | Bill | 5/31/2019 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 3095 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 7/3/2019 | Bill | 5/31/2019 | 97010 | 1 | $40.00 |
| 3096 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 7/3/2019 | Bill | 5/31/2019 | 98941 | 1 | $81.00 |
| 3097 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 7/3/2019 | Bill | 5/31/2019 | 97140 | 1 | $50.00 |
| 3098 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 7/3/2019 | Bill | 5/31/2019 | 97012 | 1 | $40.00 |
| 3099 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 7/3/2019 | Bill | 5/31/2019 | 98941 | 1 | $81.00 |
| 3100 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 7/3/2019 | Bill | 5/31/2019 | 97010 | 1 | $40.00 |
| 3101 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 7/3/2019 | Bill | 5/31/2019 | 97139 | 1 | $40.00 |
| 3102 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 7/3/2019 | Bill | 5/31/2019 | 97140 | 1 | $50.00 |
| 3103 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 7/3/2019 | Bill | 5/31/2019 | G0283 | 1 | $40.00 |
| 3104 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 7/3/2019 | Bill | 5/31/2019 | 97139 | 1 | $40.00 |
| 3105 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 7/3/2019 | Bill | 5/31/2019 | 97039 | 1 | $40.00 |
| 3106 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 7/3/2019 | Bill | 5/31/2019 | 98941 | 1 | $81.00 |
| 3107 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 7/3/2019 | Bill | 5/31/2019 | 97010 | 1 | $40.00 |
| 3108 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 7/3/2019 | Bill | 5/31/2019 | 97140 | 2 | $100.00 |
| 3109 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 7/3/2019 | Bill | 5/31/2019 | G0283 | 1 | $40.00 |
| 3110 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 7/3/2019 | Bill | 5/31/2019 | 97139 | 1 | $40.00 |
| 3111 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 7/3/2019 | Bill | 5/31/2019 | 97039 | 1 | $40.00 |
| 3112 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 7/3/2019 | Bill | 5/31/2019 | 97010 | 1 | $40.00 |
| 3113 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 7/3/2019 | Bill | 5/31/2019 | 98941 | 1 | $81.00 |
| 3114 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 7/3/2019 | Bill | 5/29/2019 | 97140 | 1 | $50.00 |
| 3115 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 7/3/2019 | Bill | 5/29/2019 | G0283 | 1 | $40.00 |
| 3116 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 7/3/2019 | Bill | 5/29/2019 | 97139 | 1 | $40.00 |
| 3117 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 7/3/2019 | Bill | 5/29/2019 | 97039 | 1 | $40.00 |
| 3118 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 7/3/2019 | Bill | 5/29/2019 | 97010 | 1 | $40.00 |
| 3119 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 7/3/2019 | Bill | 5/29/2019 | 98941 | 1 | $81.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3120 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 7/3/2019 | Bill | 5/28/2019 | G0283 | 1 | $40.00 |
| 3121 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 7/3/2019 | Bill | 5/28/2019 | 97139 | 1 | $40.00 |
| 3122 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 7/3/2019 | Bill | 5/28/2019 | 97039 | 1 | $40.00 |
| 3123 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 7/3/2019 | Bill | 5/28/2019 | 97010 | 1 | $40.00 |
| 3124 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 7/3/2019 | Bill | 5/28/2019 | 97140 | 1 | $50.00 |
| 3125 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 7/3/2019 | Bill | 5/29/2019 | G0283 | 1 | $40.00 |
| 3126 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 7/3/2019 | Bill | 5/29/2019 | 97139 | 1 | $40.00 |
| 3127 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 7/3/2019 | Bill | 5/29/2019 | 97039 | 1 | $40.00 |
| 3128 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 7/3/2019 | Bill | 5/29/2019 | 97010 | 1 | $40.00 |
| 3129 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 7/3/2019 | Bill | 5/29/2019 | 97012 | 1 | $40.00 |
| 3130 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 7/3/2019 | Bill | 5/29/2019 | 97039 | 1 | $40.00 |
| 3131 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 7/3/2019 | Bill | 5/29/2019 | 98941 | 1 | $81.00 |
| 3132 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0578576780101037 | 7/3/2019 | Bill | 5/29/2019 | 97140 | 1 | $50.00 |
| 3133 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 7/3/2019 | Bill | 5/31/2019 | 97140 | 1 | $50.00 |
| 3134 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 7/3/2019 | Bill | 5/31/2019 | G0283 | 1 | $40.00 |
| 3135 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 7/3/2019 | Bill | 5/31/2019 | 97139 | 1 | $40.00 |
| 3136 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 7/3/2019 | Bill | 5/31/2019 | 98941 | 1 | $81.00 |
| 3137 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 7/3/2019 | Bill | 5/31/2019 | 97010 | 1 | $40.00 |
| 3138 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 7/3/2019 | Bill | 5/31/2019 | 97012 | 1 | $40.00 |
| 3139 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 7/3/2019 | Bill | 5/31/2019 | 97140 | 1 | $50.00 |
| 3140 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 7/3/2019 | Bill | 5/31/2019 | G0283 | 1 | $40.00 |
| 3141 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 7/3/2019 | Bill | 5/31/2019 | 97139 | 1 | $40.00 |
| 3142 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 7/3/2019 | Bill | 5/31/2019 | 97039 | 1 | $40.00 |
| 3143 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 7/3/2019 | Bill | 5/31/2019 | 97010 | 1 | $40.00 |
| 3144 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 7/3/2019 | Bill | 5/31/2019 | 97039 | 1 | $40.00 |
| 3145 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 7/3/2019 | Bill | 5/31/2019 | 98941 | 1 | $81.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3146 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 7/3/2019 | Bill | 5/31/2019 | 97012 | 1 | $40.00 |
| 3147 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 7/3/2019 | Bill | 5/31/2019 | 97140 | 1 | $50.00 |
| 3148 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 7/3/2019 | Bill | 5/31/2019 | G0283 | 1 | $40.00 |
| 3149 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 7/3/2019 | Bill | 5/31/2019 | 97139 | 1 | $40.00 |
| 3150 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 7/3/2019 | Bill | 5/31/2019 | 97039 | 1 | $40.00 |
| 3151 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 7/3/2019 | Bill | 5/31/2019 | 97010 | 1 | $40.00 |
| 3152 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 7/3/2019 | Bill | 5/31/2019 | 98941 | 1 | $81.00 |
| 3153 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 7/3/2019 | Bill | 5/31/2019 | 97012 | 1 | $40.00 |
| 3154 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 7/3/2019 | Bill | 5/29/2019 | 97140 | 1 | $50.00 |
| 3155 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 7/3/2019 | Bill | 5/29/2019 | 97012 | 1 | $40.00 |
| 3156 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 7/3/2019 | Bill | 5/31/2019 | 97140 | 1 | $50.00 |
| 3157 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 7/3/2019 | Bill | 5/31/2019 | G0283 | 1 | $40.00 |
| 3158 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 7/3/2019 | Bill | 5/31/2019 | 97139 | 1 | $40.00 |
| 3159 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 7/3/2019 | Bill | 5/31/2019 | 98941 | 1 | $81.00 |
| 3160 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 7/3/2019 | Bill | 5/31/2019 | 97010 | 1 | $40.00 |
| 3161 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 7/3/2019 | Bill | 5/31/2019 | 97012 | 1 | $40.00 |
| 3162 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 7/5/2019 | Bill | 6/13/2019 | G0283 | 1 | $40.00 |
| 3163 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 7/5/2019 | Bill | 6/13/2019 | 97139 | 1 | $40.00 |
| 3164 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 7/5/2019 | Bill | 6/13/2019 | 97039 | 1 | $40.00 |
| 3165 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 7/5/2019 | Bill | 6/13/2019 | 97010 | 1 | $40.00 |
| 3166 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 7/5/2019 | Bill | 6/13/2019 | 98941 | 1 | $81.00 |
| 3167 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 7/5/2019 | Bill | 6/13/2019 | 97039 | 1 | $40.00 |
| 3168 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/5/2019 | Bill | 6/20/2019 | G0283 | 1 | $40.00 |
| 3169 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/5/2019 | Bill | 6/20/2019 | 97139 | 1 | $40.00 |
| 3170 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/5/2019 | Bill | 6/20/2019 | 97039 | 1 | $40.00 |
| 3171 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/5/2019 | Bill | 6/20/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 3172 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/5/2019 | Bill | 6/20/2019 | 97010 | 1 | $40.00 |
|------|------|------|------|------|------|------|------|------|
| 3173 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/5/2019 | Bill | 6/20/2019 | 98941 | 1 | $81.00 |
| 3174 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/5/2019 | Bill | 6/20/2019 | 97140 | 1 | $50.00 |
| 3175 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/5/2019 | Bill | 6/17/2019 | G0283 | 1 | $40.00 |
| 3176 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/5/2019 | Bill | 6/17/2019 | 97139 | 1 | $40.00 |
| 3177 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/5/2019 | Bill | 6/17/2019 | 97039 | 1 | $40.00 |
| 3178 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/5/2019 | Bill | 6/17/2019 | 97039 | 1 | $40.00 |
| 3179 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/5/2019 | Bill | 6/17/2019 | 97010 | 1 | $40.00 |
| 3180 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/5/2019 | Bill | 6/17/2019 | 98941 | 1 | $81.00 |
| 3181 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/5/2019 | Bill | 6/17/2019 | 97140 | 1 | $50.00 |
| 3182 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 7/5/2019 | Bill | 6/20/2019 | G0283 | 1 | $40.00 |
| 3183 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 7/5/2019 | Bill | 6/20/2019 | 97139 | 1 | $40.00 |
| 3184 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 7/5/2019 | Bill | 6/20/2019 | 97039 | 1 | $40.00 |
| 3185 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 7/5/2019 | Bill | 6/20/2019 | 97039 | 1 | $40.00 |
| 3186 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 7/5/2019 | Bill | 6/20/2019 | 97010 | 1 | $40.00 |
| 3187 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 7/5/2019 | Bill | 6/20/2019 | 98941 | 1 | $81.00 |
| 3188 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 7/5/2019 | Bill | 6/20/2019 | 97140 | 2 | $100.00 |
| 3189 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 7/5/2019 | Bill | 6/13/2019 | G0283 | 1 | $40.00 |
| 3190 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 7/5/2019 | Bill | 6/13/2019 | 97139 | 1 | $40.00 |
| 3191 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 7/5/2019 | Bill | 6/13/2019 | 97039 | 1 | $40.00 |
| 3192 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 7/5/2019 | Bill | 6/13/2019 | 97039 | 1 | $40.00 |
| 3193 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 7/5/2019 | Bill | 6/13/2019 | 98941 | 1 | $81.00 |
| 3194 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 7/5/2019 | Bill | 6/13/2019 | 97139 | 1 | $40.00 |
| 3195 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 7/5/2019 | Bill | 6/13/2019 | 97140 | 1 | $50.00 |
| 3196 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 7/5/2019 | Bill | 6/6/2019 | G0283 | 1 | $40.00 |
| 3197 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 7/5/2019 | Bill | 6/6/2019 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3198 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 7/5/2019 | Bill | 6/6/2019 | 97039 | 1 | $40.00 |
| 3199 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 7/5/2019 | Bill | 6/6/2019 | 97039 | 1 | $40.00 |
| 3200 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 7/5/2019 | Bill | 6/6/2019 | 97010 | 1 | $40.00 |
| 3201 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 7/5/2019 | Bill | 6/6/2019 | 98941 | 1 | $81.00 |
| 3202 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 7/5/2019 | Bill | 6/6/2019 | 97140 | 1 | $50.00 |
| 3203 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/20/2019 | G0283 | 1 | $40.00 |
| 3204 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/20/2019 | 97139 | 1 | $40.00 |
| 3205 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/20/2019 | 97039 | 1 | $40.00 |
| 3206 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/20/2019 | 97010 | 1 | $40.00 |
| 3207 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/20/2019 | 98941 | 1 | $81.00 |
| 3208 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/20/2019 | 97140 | 1 | $50.00 |
| 3209 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/17/2019 | G0283 | 1 | $40.00 |
| 3210 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/17/2019 | 97139 | 1 | $40.00 |
| 3211 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/17/2019 | 97039 | 1 | $40.00 |
| 3212 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/17/2019 | 97039 | 1 | $40.00 |
| 3213 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/17/2019 | 97010 | 1 | $40.00 |
| 3214 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/17/2019 | 98941 | 1 | $81.00 |
| 3215 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/17/2019 | 97140 | 2 | $100.00 |
| 3216 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 7/5/2019 | Bill | 6/10/2019 | 99203 | 1 | $200.00 |
| 3217 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 7/5/2019 | Bill | 6/10/2019 | G0283 | 1 | $40.00 |
| 3218 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 7/5/2019 | Bill | 6/10/2019 | 97139 | 1 | $40.00 |
| 3219 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 7/5/2019 | Bill | 6/10/2019 | 97039 | 1 | $40.00 |
| 3220 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 7/5/2019 | Bill | 6/10/2019 | 97010 | 1 | $40.00 |
| 3221 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 7/5/2019 | Bill | 6/10/2019 | 99070 | 1 | $20.00 |
| 3222 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 7/5/2019 | Bill | 6/10/2019 | 99070 | 1 | $10.00 |
| 3223 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/10/2019 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 3224 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/10/2019 | 97139 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 3225 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/10/2019 | 97039 | 1 | $40.00 |
| 3226 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/10/2019 | 97010 | 1 | $40.00 |
| 3227 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/10/2019 | 97039 | 1 | $40.00 |
| 3228 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/10/2019 | 98941 | 1 | $81.00 |
| 3229 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/10/2019 | 97140 | 1 | $50.00 |
| 3230 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/5/2019 | G0283 | 1 | $40.00 |
| 3231 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/5/2019 | 97139 | 1 | $40.00 |
| 3232 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/5/2019 | 97039 | 1 | $40.00 |
| 3233 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/5/2019 | 97039 | 1 | $40.00 |
| 3234 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/5/2019 | 97010 | 1 | $40.00 |
| 3235 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/5/2019 | 98941 | 1 | $81.00 |
| 3236 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/3/2019 | G0283 | 1 | $40.00 |
| 3237 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/3/2019 | 97139 | 1 | $40.00 |
| 3238 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/3/2019 | 97039 | 1 | $40.00 |
| 3239 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/3/2019 | 97010 | 1 | $40.00 |
| 3240 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/3/2019 | 98941 | 1 | $81.00 |
| 3241 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/3/2019 | 97140 | 1 | $50.00 |
| 3242 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/20/2019 | G0283 | 1 | $40.00 |
| 3243 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/20/2019 | 97139 | 1 | $40.00 |
| 3244 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/20/2019 | 97039 | 1 | $40.00 |
| 3245 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/20/2019 | 97010 | 1 | $40.00 |
| 3246 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/20/2019 | 98941 | 1 | $81.00 |
| 3247 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/20/2019 | 97140 | 1 | $50.00 |
| 3248 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/10/2019 | 97140 | 1 | $50.00 |
| 3249 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/10/2019 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3250 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/10/2019 | 97139 | 1 | $40.00 |
| 3251 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/10/2019 | 97039 | 1 | $40.00 |
| 3252 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/10/2019 | 97010 | 1 | $40.00 |
| 3253 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/10/2019 | 97039 | 1 | $40.00 |
| 3254 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/10/2019 | 98941 | 1 | $81.00 |
| 3255 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/5/2019 | G0283 | 1 | $40.00 |
| 3256 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/5/2019 | 97139 | 1 | $40.00 |
| 3257 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/5/2019 | 97039 | 1 | $40.00 |
| 3258 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/5/2019 | 97039 | 1 | $40.00 |
| 3259 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/5/2019 | 97010 | 1 | $40.00 |
| 3260 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/5/2019 | 98941 | 1 | $81.00 |
| 3261 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/3/2019 | G0283 | 1 | $40.00 |
| 3262 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/3/2019 | 97139 | 1 | $40.00 |
| 3263 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/3/2019 | 97039 | 1 | $40.00 |
| 3264 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/3/2019 | 97039 | 1 | $40.00 |
| 3265 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/3/2019 | 97010 | 1 | $40.00 |
| 3266 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/5/2019 | Bill | 6/3/2019 | 98941 | 1 | $81.00 |
| 3267 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 7/5/2019 | Bill | 6/17/2019 | G0283 | 1 | $40.00 |
| 3268 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 7/5/2019 | Bill | 6/17/2019 | 97139 | 1 | $40.00 |
| 3269 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 7/5/2019 | Bill | 6/17/2019 | 97039 | 1 | $40.00 |
| 3270 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 7/5/2019 | Bill | 6/17/2019 | 97039 | 1 | $40.00 |
| 3271 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 7/5/2019 | Bill | 6/17/2019 | 97010 | 1 | $40.00 |
| 3272 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 7/5/2019 | Bill | 6/17/2019 | 98941 | 1 | $81.00 |
| 3273 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 7/5/2019 | Bill | 6/10/2019 | G0283 | 1 | $40.00 |
| 3274 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 7/5/2019 | Bill | 6/10/2019 | 97139 | 1 | $40.00 |
| 3275 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 7/5/2019 | Bill | 6/10/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 3276 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 7/5/2019 | Bill | 6/10/2019 | 97010 | 1 | $40.00 |
|------|-----------------------------------------------------|------------------|----------|------|-----------|-------|---|--------|
| 3277 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 7/5/2019 | Bill | 6/10/2019 | 98941 | 1 | $81.00 |
| 3278 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 7/5/2019 | Bill | 6/6/2019 | G0283 | 1 | $40.00 |
| 3279 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 7/5/2019 | Bill | 6/6/2019 | 97139 | 1 | $40.00 |
| 3280 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 7/5/2019 | Bill | 6/6/2019 | 97039 | 1 | $40.00 |
| 3281 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 7/5/2019 | Bill | 6/6/2019 | 97010 | 1 | $40.00 |
| 3282 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 7/5/2019 | Bill | 6/6/2019 | 98941 | 1 | $81.00 |
| 3283 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 7/5/2019 | Bill | 6/3/2019 | G0283 | 1 | $40.00 |
| 3284 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 7/5/2019 | Bill | 6/3/2019 | 97139 | 1 | $40.00 |
| 3285 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 7/5/2019 | Bill | 6/3/2019 | 97039 | 1 | $40.00 |
| 3286 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 7/5/2019 | Bill | 6/3/2019 | 97010 | 1 | $40.00 |
| 3287 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 7/5/2019 | Bill | 6/3/2019 | 98941 | 1 | $81.00 |
| 3288 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 7/5/2019 | Bill | 6/3/2019 | 97140 | 1 | $50.00 |
| 3289 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650983300101011 | 7/5/2019 | Bill | 6/13/2019 | G0283 | 1 | $40.00 |
| 3290 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650983300101011 | 7/5/2019 | Bill | 6/13/2019 | 97139 | 1 | $40.00 |
| 3291 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650983300101011 | 7/5/2019 | Bill | 6/13/2019 | 97039 | 1 | $40.00 |
| 3292 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650983300101011 | 7/5/2019 | Bill | 6/13/2019 | 97039 | 1 | $40.00 |
| 3293 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650983300101011 | 7/5/2019 | Bill | 6/13/2019 | 97010 | 1 | $40.00 |
| 3294 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650983300101011 | 7/5/2019 | Bill | 6/13/2019 | 98941 | 1 | $81.00 |
| 3295 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/5/2019 | Bill | 6/13/2019 | G0283 | 1 | $40.00 |
| 3296 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/5/2019 | Bill | 6/13/2019 | 97139 | 1 | $40.00 |
| 3297 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/5/2019 | Bill | 6/13/2019 | 97039 | 1 | $40.00 |
| 3298 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/5/2019 | Bill | 6/13/2019 | 97010 | 1 | $40.00 |
| 3299 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/5/2019 | Bill | 6/13/2019 | 98941 | 1 | $81.00 |
| 3300 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/5/2019 | Bill | 6/13/2019 | 97039 | 1 | $40.00 |
| 3301 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/5/2019 | Bill | 6/6/2019 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3302 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/5/2019 | Bill | 6/6/2019 | 97139 | 1 | $40.00 |
| 3303 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/5/2019 | Bill | 6/6/2019 | 97039 | 1 | $40.00 |
| 3304 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/5/2019 | Bill | 6/6/2019 | 97039 | 1 | $40.00 |
| 3305 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/5/2019 | Bill | 6/6/2019 | 97010 | 1 | $40.00 |
| 3306 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/5/2019 | Bill | 6/6/2019 | 98941 | 1 | $81.00 |
| 3307 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/5/2019 | Bill | 6/6/2019 | 97140 | 1 | $50.00 |
| 3308 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/5/2019 | Bill | 6/3/2019 | G0283 | 1 | $40.00 |
| 3309 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/5/2019 | Bill | 6/3/2019 | 97139 | 1 | $40.00 |
| 3310 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/5/2019 | Bill | 6/3/2019 | 97039 | 1 | $40.00 |
| 3311 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/5/2019 | Bill | 6/3/2019 | 97039 | 1 | $40.00 |
| 3312 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/5/2019 | Bill | 6/3/2019 | 97010 | 1 | $40.00 |
| 3313 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/5/2019 | Bill | 6/3/2019 | 98941 | 1 | $81.00 |
| 3314 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/5/2019 | Bill | 6/3/2019 | 97140 | 1 | $50.00 |
| 3315 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 7/5/2019 | Bill | 6/3/2019 | G0283 | 1 | $40.00 |
| 3316 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 7/5/2019 | Bill | 6/3/2019 | 97139 | 1 | $40.00 |
| 3317 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 7/5/2019 | Bill | 6/3/2019 | 97039 | 1 | $40.00 |
| 3318 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 7/5/2019 | Bill | 6/3/2019 | 97039 | 1 | $40.00 |
| 3319 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 7/5/2019 | Bill | 6/3/2019 | 97010 | 1 | $40.00 |
| 3320 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 7/5/2019 | Bill | 6/3/2019 | 98941 | 1 | $81.00 |
| 3321 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 7/5/2019 | Bill | 5/8/2019 | G0283 | 1 | $40.00 |
| 3322 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 7/5/2019 | Bill | 5/8/2019 | 97139 | 1 | $40.00 |
| 3323 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 7/5/2019 | Bill | 5/8/2019 | 97039 | 1 | $40.00 |
| 3324 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 7/5/2019 | Bill | 5/8/2019 | 97010 | 1 | $40.00 |
| 3325 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 7/5/2019 | Bill | 5/8/2019 | 98941 | 1 | $81.00 |
| 3326 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 7/5/2019 | Bill | 5/8/2019 | 97039 | 1 | $40.00 |
| 3327 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 7/5/2019 | Bill | 5/8/2019 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3328 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 7/5/2019 | Bill | 6/3/2019 | G0283 | 1 | $40.00 |
| 3329 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 7/5/2019 | Bill | 6/3/2019 | 97139 | 1 | $40.00 |
| 3330 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 7/5/2019 | Bill | 6/3/2019 | 97039 | 1 | $40.00 |
| 3331 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 7/5/2019 | Bill | 6/3/2019 | 97010 | 1 | $40.00 |
| 3332 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 7/5/2019 | Bill | 6/3/2019 | 98941 | 1 | $81.00 |
| 3333 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 7/5/2019 | Bill | 6/17/2019 | G0283 | 1 | $40.00 |
| 3334 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 7/5/2019 | Bill | 6/17/2019 | 97139 | 1 | $40.00 |
| 3335 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 7/5/2019 | Bill | 6/17/2019 | 97039 | 1 | $40.00 |
| 3336 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 7/5/2019 | Bill | 6/17/2019 | 97010 | 1 | $40.00 |
| 3337 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 7/5/2019 | Bill | 6/17/2019 | 98941 | 1 | $81.00 |
| 3338 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 7/5/2019 | Bill | 6/17/2019 | G0283 | 1 | $40.00 |
| 3339 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 7/5/2019 | Bill | 6/17/2019 | 97139 | 1 | $40.00 |
| 3340 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 7/5/2019 | Bill | 6/17/2019 | 97039 | 1 | $40.00 |
| 3341 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 7/5/2019 | Bill | 6/17/2019 | 97010 | 1 | $40.00 |
| 3342 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 7/5/2019 | Bill | 6/17/2019 | 98941 | 1 | $81.00 |
| 3343 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 7/5/2019 | Bill | 6/13/2019 | G0283 | 1 | $40.00 |
| 3344 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 7/5/2019 | Bill | 6/13/2019 | 97139 | 1 | $40.00 |
| 3345 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 7/5/2019 | Bill | 6/13/2019 | 97039 | 1 | $40.00 |
| 3346 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 7/5/2019 | Bill | 6/13/2019 | 97010 | 1 | $40.00 |
| 3347 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 7/5/2019 | Bill | 6/13/2019 | 98941 | 1 | $81.00 |
| 3348 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 7/5/2019 | Bill | 6/13/2019 | 97039 | 1 | $40.00 |
| 3349 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 7/5/2019 | Bill | 6/10/2019 | 99203 | 1 | $200.00 |
| 3350 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 7/5/2019 | Bill | 6/10/2019 | G0283 | 1 | $40.00 |
| 3351 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 7/5/2019 | Bill | 6/10/2019 | 97139 | 1 | $40.00 |
| 3352 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 7/5/2019 | Bill | 6/10/2019 | 97039 | 1 | $40.00 |
| 3353 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 7/5/2019 | Bill | 6/10/2019 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3354 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 7/5/2019 | Bill | 6/10/2019 | 99070 | 1 | $20.00 |
| 3355 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 7/5/2019 | Bill | 6/10/2019 | 99070 | 1 | $10.00 |
| 3356 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 7/8/2019 | Bill | 6/20/2019 | 99203 | 1 | $200.00 |
| 3357 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 7/8/2019 | Bill | 6/20/2019 | G0283 | 1 | $40.00 |
| 3358 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 7/8/2019 | Bill | 6/20/2019 | 97139 | 1 | $40.00 |
| 3359 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 7/8/2019 | Bill | 6/20/2019 | 97039 | 1 | $40.00 |
| 3360 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 7/8/2019 | Bill | 6/20/2019 | 97010 | 1 | $40.00 |
| 3361 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 7/8/2019 | Bill | 6/20/2019 | 99070 | 1 | $20.00 |
| 3362 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 7/8/2019 | Bill | 6/20/2019 | 99070 | 1 | $10.00 |
| 3363 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 7/8/2019 | Bill | 6/20/2019 | 97140 | 2 | $100.00 |
| 3364 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 7/11/2019 | Bill | 6/26/2019 | 97530 | 1 | $70.00 |
| 3365 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 7/11/2019 | Bill | 6/26/2019 | 97110 | 1 | $70.00 |
| 3366 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 7/11/2019 | Bill | 7/1/2019 | 97530 | 1 | $70.00 |
| 3367 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 7/11/2019 | Bill | 7/1/2019 | 97110 | 1 | $70.00 |
| 3368 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650983300101011 | 7/11/2019 | Bill | 6/13/2019 | 97530 | 1 | $70.00 |
| 3369 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650983300101011 | 7/11/2019 | Bill | 6/13/2019 | 97110 | 1 | $70.00 |
| 3370 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/11/2019 | Bill | 6/24/2019 | 97530 | 1 | $70.00 |
| 3371 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/11/2019 | Bill | 6/24/2019 | 97110 | 1 | $70.00 |
| 3372 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/11/2019 | Bill | 7/1/2019 | 97530 | 1 | $70.00 |
| 3373 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/11/2019 | Bill | 7/1/2019 | 97110 | 1 | $70.00 |
| 3374 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/11/2019 | Bill | 7/1/2019 | 97530 | 1 | $70.00 |
| 3375 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/11/2019 | Bill | 7/1/2019 | 97110 | 1 | $70.00 |
| 3376 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 7/11/2019 | Bill | 6/13/2019 | 97530 | 1 | $70.00 |
| 3377 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 7/11/2019 | Bill | 6/13/2019 | 97110 | 1 | $70.00 |
| 3378 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 7/11/2019 | Bill | 6/27/2019 | 97530 | 1 | $70.00 |
| 3379 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 7/11/2019 | Bill | 6/27/2019 | 97110 | 1 | $70.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3380 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 7/11/2019 | Bill | 6/13/2019 | 97530 | 1 | $70.00 |
| 3381 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 7/11/2019 | Bill | 6/13/2019 | 97110 | 1 | $70.00 |
| 3382 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 7/11/2019 | Bill | 6/27/2019 | 97530 | 1 | $70.00 |
| 3383 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 7/11/2019 | Bill | 6/27/2019 | 97110 | 1 | $70.00 |
| 3384 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 7/13/2019 | Bill | 7/8/2019 | 97530 | 1 | $70.00 |
| 3385 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 7/13/2019 | Bill | 7/8/2019 | 97110 | 1 | $70.00 |
| 3386 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 7/13/2019 | Bill | 7/10/2019 | 97530 | 1 | $70.00 |
| 3387 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 7/13/2019 | Bill | 7/10/2019 | 97110 | 1 | $70.00 |
| 3388 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 7/13/2019 | Bill | 6/17/2019 | 97530 | 1 | $70.00 |
| 3389 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0178867360101198 | 7/13/2019 | Bill | 6/17/2019 | 97110 | 1 | $70.00 |
| 3390 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 7/13/2019 | Bill | 6/27/2019 | 97530 | 1 | $70.00 |
| 3391 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 7/13/2019 | Bill | 6/27/2019 | 97110 | 1 | $70.00 |
| 3392 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 7/13/2019 | Bill | 7/8/2019 | 97530 | 1 | $70.00 |
| 3393 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 7/13/2019 | Bill | 7/8/2019 | 97110 | 1 | $70.00 |
| 3394 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 7/13/2019 | Bill | 7/8/2019 | 97530 | 1 | $70.00 |
| 3395 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 7/13/2019 | Bill | 7/8/2019 | 97110 | 1 | $70.00 |
| 3396 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 7/19/2019 | Bill | 6/14/2019 | 97140 | 1 | $50.00 |
| 3397 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 7/19/2019 | Bill | 6/14/2019 | G0283 | 1 | $40.00 |
| 3398 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 7/19/2019 | Bill | 6/14/2019 | 97139 | 1 | $40.00 |
| 3399 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 7/19/2019 | Bill | 6/14/2019 | 97039 | 1 | $40.00 |
| 3400 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 7/19/2019 | Bill | 6/14/2019 | 97039 | 1 | $40.00 |
| 3401 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 7/19/2019 | Bill | 6/14/2019 | 97010 | 1 | $40.00 |
| 3402 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 7/19/2019 | Bill | 6/14/2019 | 98941 | 1 | $81.00 |
| 3403 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 7/19/2019 | Bill | 6/14/2019 | 97012 | 1 | $40.00 |
| 3404 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 7/19/2019 | Bill | 6/11/2019 | G0283 | 1 | $40.00 |
| 3405 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 7/19/2019 | Bill | 6/11/2019 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3406 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 7/19/2019 | Bill | 6/11/2019 | 97039 | 1 | $40.00 |
| 3407 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 7/19/2019 | Bill | 6/11/2019 | 97010 | 1 | $40.00 |
| 3408 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 7/19/2019 | Bill | 6/11/2019 | 98941 | 1 | $81.00 |
| 3409 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 7/19/2019 | Bill | 6/11/2019 | 97012 | 1 | $40.00 |
| 3410 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 7/19/2019 | Bill | 6/11/2019 | 97140 | 1 | $50.00 |
| 3411 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 7/19/2019 | Bill | 6/7/2019 | G0283 | 1 | $40.00 |
| 3412 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 7/19/2019 | Bill | 6/7/2019 | 97139 | 1 | $40.00 |
| 3413 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 7/19/2019 | Bill | 6/7/2019 | 97039 | 1 | $40.00 |
| 3414 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 7/19/2019 | Bill | 6/7/2019 | 97039 | 1 | $40.00 |
| 3415 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 7/19/2019 | Bill | 6/7/2019 | 97010 | 1 | $40.00 |
| 3416 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 7/19/2019 | Bill | 6/7/2019 | 98941 | 1 | $81.00 |
| 3417 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 7/19/2019 | Bill | 6/7/2019 | 99213 | 1 | $150.00 |
| 3418 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 7/19/2019 | Bill | 6/7/2019 | 97140 | 1 | $50.00 |
| 3419 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 7/19/2019 | Bill | 6/7/2019 | 97012 | 1 | $40.00 |
| 3420 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 7/19/2019 | Bill | 6/14/2019 | 97140 | 1 | $50.00 |
| 3421 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 7/19/2019 | Bill | 6/14/2019 | G0283 | 1 | $40.00 |
| 3422 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 7/19/2019 | Bill | 6/14/2019 | 97139 | 1 | $40.00 |
| 3423 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 7/19/2019 | Bill | 6/14/2019 | 97039 | 1 | $40.00 |
| 3424 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 7/19/2019 | Bill | 6/14/2019 | 97039 | 1 | $40.00 |
| 3425 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 7/19/2019 | Bill | 6/14/2019 | 97010 | 1 | $40.00 |
| 3426 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 7/19/2019 | Bill | 6/14/2019 | 98941 | 1 | $81.00 |
| 3427 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 7/19/2019 | Bill | 6/4/2019 | 97012 | 1 | $40.00 |
| 3428 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 7/19/2019 | Bill | 6/4/2019 | G0283 | 1 | $40.00 |
| 3429 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 7/19/2019 | Bill | 6/4/2019 | 97139 | 1 | $40.00 |
| 3430 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 7/19/2019 | Bill | 6/4/2019 | 97039 | 1 | $40.00 |
| 3431 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 7/19/2019 | Bill | 6/4/2019 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3432 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 7/19/2019 | Bill | 6/4/2019 | 98941 | 1 | $81.00 |
| 3433 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 7/19/2019 | Bill | 6/4/2019 | 97140 | 1 | $50.00 |
| 3434 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 7/19/2019 | Bill | 6/14/2019 | G0283 | 1 | $40.00 |
| 3435 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 7/19/2019 | Bill | 6/14/2019 | 97139 | 1 | $40.00 |
| 3436 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 7/19/2019 | Bill | 6/14/2019 | 97039 | 1 | $40.00 |
| 3437 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 7/19/2019 | Bill | 6/14/2019 | 97039 | 1 | $40.00 |
| 3438 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 7/19/2019 | Bill | 6/14/2019 | 97010 | 1 | $40.00 |
| 3439 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 7/19/2019 | Bill | 6/14/2019 | 98941 | 1 | $81.00 |
| 3440 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 7/19/2019 | Bill | 6/7/2019 | G0283 | 1 | $40.00 |
| 3441 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 7/19/2019 | Bill | 6/7/2019 | 97139 | 1 | $40.00 |
| 3442 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 7/19/2019 | Bill | 6/7/2019 | 97039 | 1 | $40.00 |
| 3443 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 7/19/2019 | Bill | 6/7/2019 | 97010 | 1 | $40.00 |
| 3444 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 7/19/2019 | Bill | 6/7/2019 | 98941 | 1 | $81.00 |
| 3445 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101040 | 7/19/2019 | Bill | 6/7/2019 | G0283 | 1 | $40.00 |
| 3446 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101040 | 7/19/2019 | Bill | 6/7/2019 | 97139 | 1 | $40.00 |
| 3447 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101040 | 7/19/2019 | Bill | 6/7/2019 | 97039 | 1 | $40.00 |
| 3448 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101040 | 7/19/2019 | Bill | 6/7/2019 | 97010 | 1 | $40.00 |
| 3449 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101040 | 7/19/2019 | Bill | 6/7/2019 | 98941 | 1 | $81.00 |
| 3450 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101040 | 7/19/2019 | Bill | 6/7/2019 | G0283 | 1 | $40.00 |
| 3451 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101040 | 7/19/2019 | Bill | 6/7/2019 | 97139 | 1 | $40.00 |
| 3452 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101040 | 7/19/2019 | Bill | 6/7/2019 | 97039 | 1 | $40.00 |
| 3453 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101040 | 7/19/2019 | Bill | 6/7/2019 | 97010 | 1 | $40.00 |
| 3454 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101040 | 7/19/2019 | Bill | 6/7/2019 | 98941 | 1 | $81.00 |
| 3455 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101040 | 7/19/2019 | Bill | 6/7/2019 | G0283 | 1 | $40.00 |
| 3456 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101040 | 7/19/2019 | Bill | 6/7/2019 | 97139 | 1 | $40.00 |
| 3457 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101040 | 7/19/2019 | Bill | 6/7/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3458 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101040 | 7/19/2019 | Bill | 6/7/2019 | 97010 | 1 | $40.00 |
| 3459 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101040 | 7/19/2019 | Bill | 6/7/2019 | 97039 | 1 | $40.00 |
| 3460 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101040 | 7/19/2019 | Bill | 6/7/2019 | 98941 | 1 | $81.00 |
| 3461 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 7/19/2019 | Bill | 6/7/2019 | 97140 | 1 | $50.00 |
| 3462 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 7/19/2019 | Bill | 6/7/2019 | G0283 | 1 | $40.00 |
| 3463 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 7/19/2019 | Bill | 6/7/2019 | 97139 | 1 | $40.00 |
| 3464 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 7/19/2019 | Bill | 6/7/2019 | 97039 | 1 | $40.00 |
| 3465 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 7/19/2019 | Bill | 6/7/2019 | 97039 | 1 | $40.00 |
| 3466 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 7/19/2019 | Bill | 6/7/2019 | 97010 | 1 | $40.00 |
| 3467 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 7/19/2019 | Bill | 6/7/2019 | 98941 | 1 | $81.00 |
| 3468 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 7/19/2019 | Bill | 6/7/2019 | 97012 | 1 | $40.00 |
| 3469 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 7/19/2019 | Bill | 5/30/2019 | G0283 | 1 | $40.00 |
| 3470 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 7/19/2019 | Bill | 5/30/2019 | 97139 | 1 | $40.00 |
| 3471 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 7/19/2019 | Bill | 5/30/2019 | 97039 | 1 | $40.00 |
| 3472 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 7/19/2019 | Bill | 5/30/2019 | 97039 | 1 | $40.00 |
| 3473 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 7/19/2019 | Bill | 5/30/2019 | 97010 | 1 | $40.00 |
| 3474 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 7/19/2019 | Bill | 5/30/2019 | 98941 | 1 | $81.00 |
| 3475 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 7/19/2019 | Bill | 6/14/2019 | 97140 | 2 | $100.00 |
| 3476 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 7/19/2019 | Bill | 6/14/2019 | G0283 | 1 | $40.00 |
| 3477 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 7/19/2019 | Bill | 6/14/2019 | 97139 | 1 | $40.00 |
| 3478 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 7/19/2019 | Bill | 6/14/2019 | 97039 | 1 | $40.00 |
| 3479 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 7/19/2019 | Bill | 6/14/2019 | 97010 | 1 | $40.00 |
| 3480 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 7/19/2019 | Bill | 6/14/2019 | 98941 | 1 | $81.00 |
| 3481 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 7/19/2019 | Bill | 6/11/2019 | G0283 | 1 | $40.00 |
| 3482 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 7/19/2019 | Bill | 6/11/2019 | 97139 | 1 | $40.00 |
| 3483 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 7/19/2019 | Bill | 6/11/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3484 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 7/19/2019 | Bill | 6/11/2019 | 97010 | 1 | $40.00 |
| 3485 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 7/19/2019 | Bill | 6/11/2019 | 98941 | 1 | $81.00 |
| 3486 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 7/19/2019 | Bill | 6/11/2019 | 97140 | 2 | $100.00 |
| 3487 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 7/19/2019 | Bill | 6/7/2019 | 97140 | 2 | $100.00 |
| 3488 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 7/19/2019 | Bill | 6/7/2019 | G0283 | 1 | $40.00 |
| 3489 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 7/19/2019 | Bill | 6/7/2019 | 97139 | 1 | $40.00 |
| 3490 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 7/19/2019 | Bill | 6/7/2019 | 97039 | 1 | $40.00 |
| 3491 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 7/19/2019 | Bill | 6/7/2019 | 97010 | 1 | $40.00 |
| 3492 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 7/19/2019 | Bill | 6/7/2019 | 98941 | 1 | $81.00 |
| 3493 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 7/19/2019 | Bill | 6/14/2019 | G0283 | 1 | $40.00 |
| 3494 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 7/19/2019 | Bill | 6/14/2019 | 97139 | 1 | $40.00 |
| 3495 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 7/19/2019 | Bill | 6/14/2019 | 97039 | 1 | $40.00 |
| 3496 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 7/19/2019 | Bill | 6/14/2019 | 97039 | 1 | $40.00 |
| 3497 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 7/19/2019 | Bill | 6/14/2019 | 97010 | 1 | $40.00 |
| 3498 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 7/19/2019 | Bill | 6/14/2019 | 98941 | 1 | $81.00 |
| 3499 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 7/19/2019 | Bill | 6/14/2019 | 97012 | 1 | $40.00 |
| 3500 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 7/19/2019 | Bill | 6/4/2019 | G0283 | 1 | $40.00 |
| 3501 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 7/19/2019 | Bill | 6/4/2019 | 97139 | 1 | $40.00 |
| 3502 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 7/19/2019 | Bill | 6/4/2019 | 97039 | 1 | $40.00 |
| 3503 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 7/19/2019 | Bill | 6/4/2019 | 97010 | 1 | $40.00 |
| 3504 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 7/19/2019 | Bill | 6/4/2019 | 98941 | 1 | $81.00 |
| 3505 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 7/19/2019 | Bill | 6/4/2019 | 97012 | 1 | $40.00 |
| 3506 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 7/19/2019 | Bill | 6/4/2019 | 97140 | 1 | $50.00 |
| 3507 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 7/19/2019 | Bill | 6/7/2019 | 97140 | 1 | $50.00 |
| 3508 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 7/19/2019 | Bill | 6/7/2019 | G0283 | 1 | $40.00 |
| 3509 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 7/19/2019 | Bill | 6/7/2019 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3510 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 7/19/2019 | Bill | 6/7/2019 | 97039 | 1 | $40.00 |
| 3511 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 7/19/2019 | Bill | 6/7/2019 | 97010 | 1 | $40.00 |
| 3512 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 7/19/2019 | Bill | 6/7/2019 | 98941 | 1 | $81.00 |
| 3513 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 7/19/2019 | Bill | 6/7/2019 | 97012 | 1 | $40.00 |
| 3514 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/19/2019 | Bill | 5/30/2019 | G0283 | 1 | $40.00 |
| 3515 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/19/2019 | Bill | 5/30/2019 | 97139 | 1 | $40.00 |
| 3516 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/19/2019 | Bill | 5/30/2019 | 97039 | 1 | $40.00 |
| 3517 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/19/2019 | Bill | 5/30/2019 | 97039 | 1 | $40.00 |
| 3518 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/19/2019 | Bill | 5/30/2019 | 97010 | 1 | $40.00 |
| 3519 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/19/2019 | Bill | 5/30/2019 | 98941 | 1 | $81.00 |
| 3520 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650983300101011 | 7/19/2019 | Bill | 5/30/2019 | G0283 | 1 | $40.00 |
| 3521 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650983300101011 | 7/19/2019 | Bill | 5/30/2019 | 97139 | 1 | $40.00 |
| 3522 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650983300101011 | 7/19/2019 | Bill | 5/30/2019 | 97039 | 1 | $40.00 |
| 3523 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650983300101011 | 7/19/2019 | Bill | 5/30/2019 | 97039 | 1 | $40.00 |
| 3524 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650983300101011 | 7/19/2019 | Bill | 5/30/2019 | 97010 | 1 | $40.00 |
| 3525 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650983300101011 | 7/19/2019 | Bill | 5/30/2019 | 98941 | 1 | $81.00 |
| 3526 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 7/19/2019 | Bill | 6/14/2019 | G0283 | 1 | $40.00 |
| 3527 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 7/19/2019 | Bill | 6/14/2019 | 97139 | 1 | $40.00 |
| 3528 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 7/19/2019 | Bill | 6/14/2019 | 97039 | 1 | $40.00 |
| 3529 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 7/19/2019 | Bill | 6/14/2019 | 97010 | 1 | $40.00 |
| 3530 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 7/19/2019 | Bill | 6/14/2019 | 98941 | 1 | $81.00 |
| 3531 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 7/19/2019 | Bill | 6/7/2019 | G0283 | 1 | $40.00 |
| 3532 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 7/19/2019 | Bill | 6/7/2019 | 97139 | 1 | $40.00 |
| 3533 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 7/19/2019 | Bill | 6/7/2019 | 97039 | 1 | $40.00 |
| 3534 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 7/19/2019 | Bill | 6/7/2019 | 97010 | 1 | $40.00 |
| 3535 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 7/19/2019 | Bill | 6/7/2019 | 98941 | 1 | $81.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3536 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/19/2019 | Bill | 5/30/2019 | G0283 | 1 | $40.00 |
| 3537 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/19/2019 | Bill | 5/30/2019 | 97139 | 1 | $40.00 |
| 3538 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/19/2019 | Bill | 5/30/2019 | 97039 | 1 | $40.00 |
| 3539 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/19/2019 | Bill | 5/30/2019 | 97039 | 1 | $40.00 |
| 3540 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/19/2019 | Bill | 5/30/2019 | 97010 | 1 | $40.00 |
| 3541 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/19/2019 | Bill | 5/30/2019 | 98941 | 1 | $81.00 |
| 3542 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/19/2019 | Bill | 5/30/2019 | 97140 | 1 | $50.00 |
| 3543 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/19/2019 | Bill | 5/29/2019 | G0283 | 1 | $40.00 |
| 3544 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/19/2019 | Bill | 5/29/2019 | 97139 | 1 | $40.00 |
| 3545 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/19/2019 | Bill | 5/29/2019 | 97039 | 1 | $40.00 |
| 3546 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/19/2019 | Bill | 5/29/2019 | 97039 | 1 | $40.00 |
| 3547 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/19/2019 | Bill | 5/29/2019 | 97010 | 1 | $40.00 |
| 3548 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/19/2019 | Bill | 5/29/2019 | 98941 | 1 | $81.00 |
| 3549 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/19/2019 | Bill | 5/29/2019 | G0238 | 1 | $40.00 |
| 3550 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/19/2019 | Bill | 5/30/2019 | G0283 | 1 | $40.00 |
| 3551 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/19/2019 | Bill | 5/30/2019 | 97139 | 1 | $40.00 |
| 3552 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/19/2019 | Bill | 5/30/2019 | 97039 | 1 | $40.00 |
| 3553 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/19/2019 | Bill | 5/30/2019 | 97039 | 1 | $40.00 |
| 3554 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/19/2019 | Bill | 5/30/2019 | 97010 | 1 | $40.00 |
| 3555 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/19/2019 | Bill | 5/30/2019 | 98941 | 1 | $81.00 |
| 3556 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/19/2019 | Bill | 5/30/2019 | 97140 | 1 | $50.00 |
| 3557 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/19/2019 | Bill | 5/29/2019 | G0283 | 1 | $40.00 |
| 3558 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/19/2019 | Bill | 5/29/2019 | 97139 | 1 | $40.00 |
| 3559 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/19/2019 | Bill | 5/29/2019 | 97039 | 1 | $40.00 |
| 3560 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/19/2019 | Bill | 5/29/2019 | 97039 | 1 | $40.00 |
| 3561 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/19/2019 | Bill | 5/29/2019 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 3562 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/19/2019 | Bill | 5/29/2019 | 98941 | 1 | $81.00 |
|------|---|---|---|---|---|---|---|---|
| 3563 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/19/2019 | Bill | 5/29/2019 | G0283 | 1 | $40.00 |
| 3564 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 7/19/2019 | Bill | 6/21/2019 | 97110 | 1 | $70.00 |
| 3565 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 7/19/2019 | Bill | 6/21/2019 | 97530 | 1 | $70.00 |
| 3566 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 7/19/2019 | Bill | 6/28/2019 | 97110 | 1 | $70.00 |
| 3567 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 7/19/2019 | Bill | 6/28/2019 | 97530 | 1 | $70.00 |
| 3568 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0436436770101137 | 7/19/2019 | Bill | 7/3/2019 | 97110 | 1 | $70.00 |
| 3569 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0436436770101137 | 7/19/2019 | Bill | 7/3/2019 | 97530 | 1 | $70.00 |
| 3570 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0436436770101137 | 7/19/2019 | Bill | 7/12/2019 | 97110 | 1 | $70.00 |
| 3571 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0436436770101137 | 7/19/2019 | Bill | 7/12/2019 | 97530 | 1 | $70.00 |
| 3572 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 7/19/2019 | Bill | 7/5/2019 | 97110 | 1 | $70.00 |
| 3573 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 7/19/2019 | Bill | 7/5/2019 | 97530 | 1 | $70.00 |
| 3574 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 7/19/2019 | Bill | 6/21/2019 | 97110 | 1 | $70.00 |
| 3575 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 7/19/2019 | Bill | 6/21/2019 | 97530 | 1 | $70.00 |
| 3576 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 7/19/2019 | Bill | 6/28/2019 | 97110 | 1 | $70.00 |
| 3577 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 7/19/2019 | Bill | 6/28/2019 | 97530 | 1 | $70.00 |
| 3578 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 7/19/2019 | Bill | 6/21/2019 | 97110 | 1 | $70.00 |
| 3579 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 7/19/2019 | Bill | 6/21/2019 | 97530 | 1 | $70.00 |
| 3580 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 7/19/2019 | Bill | 6/21/2019 | 97110 | 1 | $70.00 |
| 3581 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 7/19/2019 | Bill | 6/21/2019 | 97530 | 1 | $70.00 |
| 3582 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 7/19/2019 | Bill | 6/28/2019 | 97110 | 1 | $70.00 |
| 3583 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 7/19/2019 | Bill | 6/28/2019 | 97530 | 1 | $70.00 |
| 3584 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 7/19/2019 | Bill | 6/21/2019 | 97110 | 1 | $70.00 |
| 3585 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0291660980101124 | 7/19/2019 | Bill | 6/21/2019 | 97530 | 1 | $70.00 |
| 3586 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 7/19/2019 | Bill | 7/5/2019 | 97110 | 1 | $70.00 |
| 3587 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 7/19/2019 | Bill | 7/5/2019 | 97530 | 1 | $70.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3588 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 7/19/2019 | Bill | 7/5/2019 | 97110 | 1 | $70.00 |
| 3589 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 7/19/2019 | Bill | 7/5/2019 | 97530 | 1 | $70.00 |
| 3590 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 7/19/2019 | Bill | 6/21/2019 | 97110 | 1 | $70.00 |
| 3591 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 7/19/2019 | Bill | 6/21/2019 | 97530 | 1 | $70.00 |
| 3592 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 7/19/2019 | Bill | 7/9/2019 | 97110 | 1 | $70.00 |
| 3593 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 7/19/2019 | Bill | 7/9/2019 | 97530 | 1 | $70.00 |
| 3594 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 7/19/2019 | Bill | 6/4/2019 | 97012 | 1 | $40.00 |
| 3595 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 7/19/2019 | Bill | 6/4/2019 | G0283 | 1 | $40.00 |
| 3596 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 7/19/2019 | Bill | 6/4/2019 | 97139 | 1 | $40.00 |
| 3597 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 7/19/2019 | Bill | 6/4/2019 | 97039 | 1 | $40.00 |
| 3598 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 7/19/2019 | Bill | 6/4/2019 | 97010 | 1 | $40.00 |
| 3599 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 7/19/2019 | Bill | 6/4/2019 | 98941 | 1 | $81.00 |
| 3600 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 7/19/2019 | Bill | 6/4/2019 | 97140 | 1 | $50.00 |
| 3601 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 7/19/2019 | Bill | 6/21/2019 | 97110 | 1 | $70.00 |
| 3602 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 7/19/2019 | Bill | 6/21/2019 | 97530 | 1 | $70.00 |
| 3603 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 7/19/2019 | Bill | 6/28/2019 | 97110 | 1 | $70.00 |
| 3604 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 7/19/2019 | Bill | 6/28/2019 | 97530 | 1 | $70.00 |
| 3605 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 7/25/2019 | Bill | 7/8/2019 | 97530 | 1 | $70.00 |
| 3606 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 7/25/2019 | Bill | 7/8/2019 | 97110 | 1 | $70.00 |
| 3607 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 7/25/2019 | Bill | 7/17/2019 | 97530 | 1 | $70.00 |
| 3608 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 7/25/2019 | Bill | 7/17/2019 | 97110 | 1 | $70.00 |
| 3609 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 7/29/2019 | Bill | 7/24/2019 | 97110 | 1 | $70.00 |
| 3610 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 7/29/2019 | Bill | 7/24/2019 | 97530 | 1 | $70.00 |
| 3611 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/29/2019 | Bill | 7/10/2019 | 97530 | 1 | $70.00 |
| 3612 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/29/2019 | Bill | 7/10/2019 | 97110 | 1 | $70.00 |
| 3613 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/29/2019 | Bill | 7/17/2019 | 97530 | 1 | $70.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3614 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/29/2019 | Bill | 7/17/2019 | 97110 | 1 | $70.00 |
| 3615 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 7/29/2019 | Bill | 7/11/2019 | 97530 | 1 | $70.00 |
| 3616 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 7/29/2019 | Bill | 7/11/2019 | 97110 | 1 | $70.00 |
| 3617 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 7/29/2019 | Bill | 7/22/2019 | 97530 | 1 | $70.00 |
| 3618 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 7/29/2019 | Bill | 7/22/2019 | 97110 | 1 | $70.00 |
| 3619 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 7/29/2019 | Bill | 7/5/2019 | 97530 | 1 | $70.00 |
| 3620 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 7/29/2019 | Bill | 7/5/2019 | 97110 | 1 | $70.00 |
| 3621 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 7/29/2019 | Bill | 7/18/2019 | 97530 | 1 | $70.00 |
| 3622 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 7/29/2019 | Bill | 7/18/2019 | 97110 | 1 | $70.00 |
| 3623 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 7/29/2019 | Bill | 7/5/2019 | 97530 | 1 | $70.00 |
| 3624 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 7/29/2019 | Bill | 7/5/2019 | 97110 | 1 | $70.00 |
| 3625 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 7/29/2019 | Bill | 7/18/2019 | 97530 | 1 | $70.00 |
| 3626 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 7/29/2019 | Bill | 7/18/2019 | 97110 | 1 | $70.00 |
| 3627 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 7/30/2019 | Bill | 7/1/2019 | G0283 | 1 | $40.00 |
| 3628 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 7/30/2019 | Bill | 7/1/2019 | 97139 | 1 | $40.00 |
| 3629 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 7/30/2019 | Bill | 7/1/2019 | 97039 | 1 | $40.00 |
| 3630 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 7/30/2019 | Bill | 7/1/2019 | 97010 | 1 | $40.00 |
| 3631 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 7/30/2019 | Bill | 7/1/2019 | 98941 | 1 | $81.00 |
| 3632 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 7/30/2019 | Bill | 7/1/2019 | 97039 | 1 | $40.00 |
| 3633 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 7/30/2019 | Bill | 6/26/2019 | G0283 | 1 | $40.00 |
| 3634 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 7/30/2019 | Bill | 6/26/2019 | 97139 | 1 | $40.00 |
| 3635 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 7/30/2019 | Bill | 6/26/2019 | 97039 | 1 | $40.00 |
| 3636 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 7/30/2019 | Bill | 6/26/2019 | 97039 | 1 | $40.00 |
| 3637 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 7/30/2019 | Bill | 6/26/2019 | 97010 | 1 | $40.00 |
| 3638 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 7/30/2019 | Bill | 6/26/2019 | 98941 | 1 | $81.00 |
| 3639 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/30/2019 | Bill | 7/1/2019 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3640 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/30/2019 | Bill | 7/1/2019 | 97139 | 1 | $40.00 |
| 3641 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/30/2019 | Bill | 7/1/2019 | 97039 | 1 | $40.00 |
| 3642 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/30/2019 | Bill | 7/1/2019 | 97010 | 1 | $40.00 |
| 3643 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/30/2019 | Bill | 7/1/2019 | 98941 | 1 | $81.00 |
| 3644 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/30/2019 | Bill | 6/24/2019 | G0283 | 1 | $40.00 |
| 3645 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/30/2019 | Bill | 6/24/2019 | 97139 | 1 | $40.00 |
| 3646 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/30/2019 | Bill | 6/24/2019 | 97039 | 1 | $40.00 |
| 3647 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/30/2019 | Bill | 6/24/2019 | 97010 | 1 | $40.00 |
| 3648 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/30/2019 | Bill | 6/24/2019 | 98941 | 1 | $81.00 |
| 3649 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/30/2019 | Bill | 6/24/2019 | 97140 | 1 | $50.00 |
| 3650 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 7/30/2019 | Bill | 7/19/2019 | 97110 | 1 | $70.00 |
| 3651 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 7/30/2019 | Bill | 7/19/2019 | 97530 | 1 | $70.00 |
| 3652 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/30/2019 | Bill | 7/1/2019 | 97140 | 1 | $100.00 |
| 3653 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/30/2019 | Bill | 7/1/2019 | G0283 | 1 | $40.00 |
| 3654 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/30/2019 | Bill | 7/1/2019 | 97139 | 1 | $40.00 |
| 3655 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/30/2019 | Bill | 7/1/2019 | 97039 | 1 | $40.00 |
| 3656 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/30/2019 | Bill | 7/1/2019 | 97039 | 1 | $40.00 |
| 3657 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/30/2019 | Bill | 7/1/2019 | 97010 | 1 | $40.00 |
| 3658 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/30/2019 | Bill | 7/1/2019 | 98941 | 1 | $81.00 |
| 3659 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 7/30/2019 | Bill | 7/1/2019 | G0283 | 1 | $40.00 |
| 3660 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 7/30/2019 | Bill | 7/1/2019 | 97139 | 1 | $40.00 |
| 3661 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 7/30/2019 | Bill | 7/1/2019 | 97039 | 1 | $40.00 |
| 3662 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 7/30/2019 | Bill | 7/1/2019 | 97010 | 1 | $40.00 |
| 3663 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 7/30/2019 | Bill | 7/1/2019 | 98941 | 1 | $81.00 |
| 3664 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/30/2019 | Bill | 6/24/2019 | 97140 | 1 | $50.00 |
| 3665 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/30/2019 | Bill | 6/24/2019 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3666 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/30/2019 | Bill | 6/24/2019 | 97139 | 1 | $40.00 |
| 3667 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/30/2019 | Bill | 6/24/2019 | 97039 | 1 | $40.00 |
| 3668 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/30/2019 | Bill | 6/24/2019 | 97039 | 1 | $40.00 |
| 3669 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/30/2019 | Bill | 6/24/2019 | 97010 | 1 | $40.00 |
| 3670 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/30/2019 | Bill | 6/24/2019 | 98941 | 1 | $81.00 |
| 3671 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/30/2019 | Bill | 6/24/2019 | 99070 | 1 | $40.00 |
| 3672 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 7/30/2019 | Bill | 6/27/2019 | G0283 | 1 | $40.00 |
| 3673 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 7/30/2019 | Bill | 6/27/2019 | 97139 | 1 | $40.00 |
| 3674 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 7/30/2019 | Bill | 6/27/2019 | 97039 | 1 | $40.00 |
| 3675 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 7/30/2019 | Bill | 6/27/2019 | 97039 | 1 | $40.00 |
| 3676 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 7/30/2019 | Bill | 6/27/2019 | 97010 | 1 | $40.00 |
| 3677 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 7/30/2019 | Bill | 6/27/2019 | 98941 | 1 | $81.00 |
| 3678 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 7/30/2019 | Bill | 6/27/2019 | 97140 | 1 | $50.00 |
| 3679 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 7/30/2019 | Bill | 6/27/2019 | G0283 | 1 | $40.00 |
| 3680 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 7/30/2019 | Bill | 6/27/2019 | 97139 | 1 | $40.00 |
| 3681 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 7/30/2019 | Bill | 6/27/2019 | 97039 | 1 | $40.00 |
| 3682 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 7/30/2019 | Bill | 6/27/2019 | 97010 | 1 | $40.00 |
| 3683 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 7/30/2019 | Bill | 6/27/2019 | 98941 | 1 | $81.00 |
| 3684 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 7/30/2019 | Bill | 6/27/2019 | 97140 | 1 | $50.00 |
| 3685 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 7/30/2019 | Bill | 7/17/2019 | 97110 | 1 | $70.00 |
| 3686 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 7/30/2019 | Bill | 7/17/2019 | 97530 | 1 | $70.00 |
| 3687 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 7/30/2019 | Bill | 7/17/2019 | 97110 | 1 | $70.00 |
| 3688 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 7/30/2019 | Bill | 7/17/2019 | 97530 | 1 | $70.00 |
| 3689 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 7/30/2019 | Bill | 7/19/2019 | 97110 | 1 | $70.00 |
| 3690 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 7/30/2019 | Bill | 7/19/2019 | 97530 | 1 | $70.00 |
| 3691 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 7/30/2019 | Bill | 6/27/2019 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3692 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 7/30/2019 | Bill | 6/27/2019 | 97139 | 1 | $40.00 |
| 3693 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 7/30/2019 | Bill | 6/27/2019 | 97039 | 1 | $40.00 |
| 3694 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 7/30/2019 | Bill | 6/27/2019 | 97010 | 1 | $40.00 |
| 3695 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 7/30/2019 | Bill | 6/27/2019 | 98941 | 1 | $81.00 |
| 3696 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 7/30/2019 | Bill | 6/24/2019 | G0283 | 1 | $40.00 |
| 3697 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 7/30/2019 | Bill | 6/24/2019 | 97139 | 1 | $40.00 |
| 3698 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 7/30/2019 | Bill | 6/24/2019 | 97039 | 1 | $40.00 |
| 3699 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 7/30/2019 | Bill | 6/24/2019 | 97010 | 1 | $40.00 |
| 3700 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 7/30/2019 | Bill | 6/24/2019 | 98941 | 1 | $81.00 |
| 3701 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/30/2019 | Bill | 6/27/2019 | G0283 | 1 | $40.00 |
| 3702 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/30/2019 | Bill | 6/27/2019 | 97139 | 1 | $40.00 |
| 3703 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/30/2019 | Bill | 6/27/2019 | 97039 | 1 | $40.00 |
| 3704 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/30/2019 | Bill | 6/27/2019 | 97010 | 1 | $40.00 |
| 3705 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/30/2019 | Bill | 6/27/2019 | 98941 | 1 | $81.00 |
| 3706 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/30/2019 | Bill | 6/27/2019 | 97039 | 1 | $40.00 |
| 3707 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 7/30/2019 | Bill | 6/27/2019 | 97140 | 1 | $50.00 |
| 3708 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/30/2019 | Bill | 6/24/2019 | G0283 | 1 | $40.00 |
| 3709 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/30/2019 | Bill | 6/24/2019 | 97139 | 1 | $40.00 |
| 3710 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/30/2019 | Bill | 6/24/2019 | 97039 | 1 | $40.00 |
| 3711 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/30/2019 | Bill | 6/24/2019 | 97039 | 1 | $40.00 |
| 3712 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/30/2019 | Bill | 6/24/2019 | 97010 | 1 | $40.00 |
| 3713 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/30/2019 | Bill | 6/24/2019 | 98941 | 1 | $81.00 |
| 3714 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/30/2019 | Bill | 6/24/2019 | 97140 | 1 | $50.00 |
| 3715 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/30/2019 | Bill | 7/1/2019 | G0283 | 1 | $40.00 |
| 3716 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/30/2019 | Bill | 7/1/2019 | 97139 | 1 | $40.00 |
| 3717 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/30/2019 | Bill | 7/1/2019 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3718 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/30/2019 | Bill | 7/1/2019 | 97139 | 1 | $40.00 |
| 3719 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/30/2019 | Bill | 7/1/2019 | 97010 | 1 | $40.00 |
| 3720 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/30/2019 | Bill | 7/1/2019 | 98941 | 1 | $81.00 |
| 3721 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 7/30/2019 | Bill | 7/1/2019 | 97140 | 1 | $50.00 |
| 3722 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 7/30/2019 | Bill | 6/27/2019 | G0283 | 1 | $40.00 |
| 3723 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 7/30/2019 | Bill | 6/27/2019 | 97139 | 1 | $40.00 |
| 3724 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 7/30/2019 | Bill | 6/27/2019 | 97039 | 1 | $40.00 |
| 3725 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 7/30/2019 | Bill | 6/27/2019 | 97010 | 1 | $40.00 |
| 3726 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 7/30/2019 | Bill | 6/27/2019 | 98941 | 1 | $81.00 |
| 3727 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 7/30/2019 | Bill | 6/27/2019 | 97140 | 1 | $50.00 |
| 3728 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 7/31/2019 | Bill | 7/1/2019 | 99203 | 1 | $200.00 |
| 3729 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 7/31/2019 | Bill | 7/1/2019 | G0283 | 1 | $40.00 |
| 3730 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 7/31/2019 | Bill | 7/1/2019 | 97010 | 1 | $40.00 |
| 3731 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 7/31/2019 | Bill | 7/1/2019 | 99070 | 1 | $20.00 |
| 3732 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 7/31/2019 | Bill | 7/1/2019 | 97139 | 1 | $40.00 |
| 3733 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 7/31/2019 | Bill | 7/1/2019 | 97039 | 1 | $40.00 |
| 3734 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 7/31/2019 | Bill | 7/1/2019 | 99070 | 1 | $10.00 |
| 3735 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 7/31/2019 | Bill | 7/23/2019 | 97110 | 1 | $70.00 |
| 3736 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 7/31/2019 | Bill | 7/23/2019 | 97530 | 1 | $70.00 |
| 3737 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 8/1/2019 | Bill | 7/11/2019 | G0283 | 1 | $40.00 |
| 3738 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 8/1/2019 | Bill | 7/11/2019 | 97139 | 1 | $40.00 |
| 3739 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 8/1/2019 | Bill | 7/11/2019 | 97039 | 1 | $40.00 |
| 3740 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 8/1/2019 | Bill | 7/11/2019 | 97010 | 1 | $40.00 |
| 3741 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 8/1/2019 | Bill | 7/11/2019 | 98941 | 1 | $81.00 |
| 3742 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 8/1/2019 | Bill | 7/11/2019 | 97140 | 1 | $50.00 |
| 3743 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 8/1/2019 | Bill | 6/27/2019 | 99203 | 1 | $200.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 3744 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 8/1/2019 | Bill | 6/27/2019 | G0283 | 1 | $40.00 |
|------|------|------|------|------|------|------|------|------|
| 3745 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 8/1/2019 | Bill | 6/27/2019 | 97039 | 1 | $40.00 |
| 3746 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 8/1/2019 | Bill | 6/27/2019 | 97010 | 1 | $40.00 |
| 3747 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 8/1/2019 | Bill | 6/27/2019 | 99070 | 1 | $20.00 |
| 3748 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 8/1/2019 | Bill | 6/27/2019 | 97139 | 1 | $40.00 |
| 3749 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 8/1/2019 | Bill | 6/27/2019 | 99070 | 1 | $10.00 |
| 3750 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 8/2/2019 | Bill | 7/26/2019 | 97110 | 1 | $70.00 |
| 3751 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 8/2/2019 | Bill | 7/26/2019 | 97530 | 1 | $70.00 |
| 3752 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 8/3/2019 | Bill | 7/8/2019 | G0283 | 1 | $40.00 |
| 3753 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 8/3/2019 | Bill | 7/8/2019 | 97139 | 1 | $40.00 |
| 3754 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 8/3/2019 | Bill | 7/8/2019 | 97039 | 1 | $40.00 |
| 3755 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 8/3/2019 | Bill | 7/8/2019 | 97010 | 1 | $40.00 |
| 3756 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 8/3/2019 | Bill | 7/8/2019 | 98941 | 1 | $81.00 |
| 3757 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 8/3/2019 | Bill | 7/8/2019 | 97140 | 2 | $100.00 |
| 3758 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 8/5/2019 | Bill | 7/10/2019 | 97530 | 1 | $70.00 |
| 3759 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 8/5/2019 | Bill | 7/10/2019 | 97110 | 1 | $70.00 |
| 3760 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 8/5/2019 | Bill | 7/10/2019 | 97530 | 1 | $70.00 |
| 3761 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 8/5/2019 | Bill | 7/10/2019 | 97110 | 1 | $70.00 |
| 3762 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 8/5/2019 | Bill | 7/29/2019 | 97530 | 1 | $70.00 |
| 3763 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 8/5/2019 | Bill | 7/29/2019 | 97110 | 1 | $70.00 |
| 3764 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 8/7/2019 | Bill | 7/8/2019 | 97140 | 2 | $100.00 |
| 3765 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 8/7/2019 | Bill | 7/8/2019 | G0283 | 1 | $40.00 |
| 3766 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 8/7/2019 | Bill | 7/8/2019 | 97139 | 1 | $40.00 |
| 3767 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 8/7/2019 | Bill | 7/8/2019 | 97039 | 1 | $40.00 |
| 3768 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 8/7/2019 | Bill | 7/8/2019 | 97010 | 1 | $40.00 |
| 3769 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 8/7/2019 | Bill | 7/8/2019 | 98941 | 1 | $81.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3770 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 8/7/2019 | Bill | 7/8/2019 | 97140 | 2 | $100.00 |
| 3771 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 8/7/2019 | Bill | 7/8/2019 | G0283 | 1 | $40.00 |
| 3772 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 8/7/2019 | Bill | 7/8/2019 | 97139 | 1 | $40.00 |
| 3773 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 8/7/2019 | Bill | 7/8/2019 | 97039 | 1 | $40.00 |
| 3774 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 8/7/2019 | Bill | 7/8/2019 | 97010 | 1 | $40.00 |
| 3775 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 8/7/2019 | Bill | 7/8/2019 | 98941 | 1 | $81.00 |
| 3776 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 8/7/2019 | Bill | 7/10/2019 | G0283 | 1 | $40.00 |
| 3777 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 8/7/2019 | Bill | 7/10/2019 | 97139 | 1 | $40.00 |
| 3778 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 8/7/2019 | Bill | 7/10/2019 | 97039 | 1 | $40.00 |
| 3779 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 8/7/2019 | Bill | 7/10/2019 | 97010 | 1 | $40.00 |
| 3780 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 8/7/2019 | Bill | 7/10/2019 | 98941 | 1 | $81.00 |
| 3781 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 8/7/2019 | Bill | 7/11/2019 | G0283 | 1 | $40.00 |
| 3782 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 8/7/2019 | Bill | 7/11/2019 | 97139 | 1 | $40.00 |
| 3783 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 8/7/2019 | Bill | 7/11/2019 | 97039 | 1 | $40.00 |
| 3784 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 8/7/2019 | Bill | 7/11/2019 | 97010 | 1 | $40.00 |
| 3785 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 8/7/2019 | Bill | 7/11/2019 | 98941 | 1 | $81.00 |
| 3786 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 8/7/2019 | Bill | 4/23/2019 | 97039 | 1 | $40.00 |
| 3787 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 8/7/2019 | Bill | 4/24/2019 | 97039 | 1 | $40.00 |
| 3788 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 8/7/2019 | Bill | 7/15/2019 | G0283 | 1 | $40.00 |
| 3789 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 8/7/2019 | Bill | 7/15/2019 | 97139 | 1 | $40.00 |
| 3790 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 8/7/2019 | Bill | 7/15/2019 | 97039 | 1 | $40.00 |
| 3791 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 8/7/2019 | Bill | 7/15/2019 | 97010 | 1 | $40.00 |
| 3792 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 8/7/2019 | Bill | 7/15/2019 | 98941 | 1 | $81.00 |
| 3793 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 8/7/2019 | Bill | 7/15/2019 | 97140 | 2 | $100.00 |
| 3794 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 8/7/2019 | Bill | 7/15/2019 | 99070 | 1 | $25.00 |
| 3795 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 8/7/2019 | Bill | 7/10/2019 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3796 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 8/7/2019 | Bill | 7/10/2019 | 97139 | 1 | $40.00 |
| 3797 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 8/7/2019 | Bill | 7/10/2019 | 97039 | 1 | $40.00 |
| 3798 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 8/7/2019 | Bill | 7/10/2019 | 97010 | 1 | $40.00 |
| 3799 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 8/7/2019 | Bill | 7/10/2019 | 98941 | 1 | $81.00 |
| 3800 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 8/7/2019 | Bill | 7/10/2019 | 97140 | 1 | $50.00 |
| 3801 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 8/7/2019 | Bill | 7/10/2019 | G0283 | 1 | $40.00 |
| 3802 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 8/7/2019 | Bill | 7/10/2019 | 97139 | 1 | $40.00 |
| 3803 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 8/7/2019 | Bill | 7/10/2019 | 97039 | 1 | $40.00 |
| 3804 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 8/7/2019 | Bill | 7/10/2019 | 97010 | 1 | $40.00 |
| 3805 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 8/7/2019 | Bill | 7/10/2019 | 98941 | 1 | $81.00 |
| 3806 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 8/7/2019 | Bill | 7/10/2019 | 97140 | 1 | $50.00 |
| 3807 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 8/7/2019 | Bill | 7/8/2019 | 97140 | 1 | $50.00 |
| 3808 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 8/7/2019 | Bill | 7/8/2019 | G0283 | 1 | $40.00 |
| 3809 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 8/7/2019 | Bill | 7/8/2019 | 97139 | 1 | $40.00 |
| 3810 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 8/7/2019 | Bill | 7/8/2019 | 97039 | 1 | $40.00 |
| 3811 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 8/7/2019 | Bill | 7/8/2019 | 97039 | 1 | $40.00 |
| 3812 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 8/7/2019 | Bill | 7/8/2019 | 97010 | 1 | $40.00 |
| 3813 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 8/7/2019 | Bill | 7/8/2019 | 98941 | 1 | $81.00 |
| 3814 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 8/7/2019 | Bill | 7/15/2019 | G0283 | 1 | $40.00 |
| 3815 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 8/7/2019 | Bill | 7/15/2019 | 97139 | 1 | $40.00 |
| 3816 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 8/7/2019 | Bill | 7/15/2019 | 97039 | 1 | $40.00 |
| 3817 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 8/7/2019 | Bill | 7/15/2019 | 97039 | 1 | $40.00 |
| 3818 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 8/7/2019 | Bill | 7/15/2019 | 97010 | 1 | $40.00 |
| 3819 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 8/7/2019 | Bill | 7/15/2019 | 98941 | 1 | $81.00 |
| 3820 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 8/7/2019 | Bill | 7/8/2019 | 97140 | 2 | $100.00 |
| 3821 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 8/7/2019 | Bill | 7/8/2019 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 3822 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 8/7/2019 | Bill | 7/8/2019 | 97139 | 1 | $40.00 |
|------|------|------|------|------|------|------|---|------|
| 3823 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 8/7/2019 | Bill | 7/8/2019 | 97039 | 1 | $40.00 |
| 3824 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 8/7/2019 | Bill | 7/8/2019 | 97010 | 1 | $40.00 |
| 3825 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 8/7/2019 | Bill | 7/8/2019 | 98941 | 1 | $81.00 |
| 3826 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 8/7/2019 | Bill | 7/10/2019 | G0283 | 1 | $40.00 |
| 3827 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 8/7/2019 | Bill | 7/10/2019 | 97139 | 1 | $40.00 |
| 3828 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 8/7/2019 | Bill | 7/10/2019 | 97039 | 1 | $40.00 |
| 3829 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 8/7/2019 | Bill | 7/10/2019 | 97010 | 1 | $40.00 |
| 3830 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 8/7/2019 | Bill | 7/10/2019 | 98941 | 1 | $81.00 |
| 3831 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 8/9/2019 | Bill | 7/30/2019 | 97110 | 1 | $70.00 |
| 3832 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 8/9/2019 | Bill | 7/30/2019 | 97530 | 1 | $70.00 |
| 3833 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 8/9/2019 | Bill | 7/30/2019 | 97110 | 1 | $70.00 |
| 3834 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 8/9/2019 | Bill | 7/30/2019 | 97530 | 1 | $70.00 |
| 3835 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 8/9/2019 | Bill | 7/31/2019 | 97110 | 1 | $70.00 |
| 3836 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 8/9/2019 | Bill | 7/31/2019 | 97530 | 1 | $70.00 |
| 3837 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 8/12/2019 | Bill | 7/18/2019 | 97530 | 1 | $70.00 |
| 3838 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 8/12/2019 | Bill | 7/18/2019 | 97110 | 1 | $70.00 |
| 3839 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 8/12/2019 | Bill | 8/1/2019 | 97530 | 1 | $70.00 |
| 3840 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 8/12/2019 | Bill | 8/1/2019 | 97110 | 1 | $70.00 |
| 3841 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 8/12/2019 | Bill | 8/5/2019 | 97530 | 1 | $70.00 |
| 3842 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 8/12/2019 | Bill | 8/5/2019 | 97110 | 1 | $70.00 |
| 3843 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 8/16/2019 | Bill | 7/26/2019 | 97140 | 1 | $50.00 |
| 3844 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 8/16/2019 | Bill | 7/26/2019 | G0283 | 1 | $40.00 |
| 3845 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 8/16/2019 | Bill | 7/26/2019 | 97139 | 1 | $40.00 |
| 3846 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 8/16/2019 | Bill | 7/26/2019 | 97039 | 1 | $40.00 |
| 3847 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 8/16/2019 | Bill | 7/26/2019 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3848 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 8/16/2019 | Bill | 7/26/2019 | 97012 | 1 | $40.00 |
| 3849 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 8/16/2019 | Bill | 7/19/2019 | 99203 | 1 | $200.00 |
| 3850 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 8/16/2019 | Bill | 7/19/2019 | G0283 | 1 | $40.00 |
| 3851 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 8/16/2019 | Bill | 7/19/2019 | 97139 | 1 | $40.00 |
| 3852 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 8/16/2019 | Bill | 7/19/2019 | 97039 | 1 | $40.00 |
| 3853 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 8/16/2019 | Bill | 7/19/2019 | 97010 | 1 | $40.00 |
| 3854 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 8/16/2019 | Bill | 7/19/2019 | 99070 | 1 | $20.00 |
| 3855 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 8/16/2019 | Bill | 7/19/2019 | 99070 | 1 | $10.00 |
| 3856 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 8/16/2019 | Bill | 7/19/2019 | 97140 | 1 | $50.00 |
| 3857 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 8/16/2019 | Bill | 7/19/2019 | 97012 | 1 | $40.00 |
| 3858 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 8/16/2019 | Bill | 7/24/2019 | 97039 | 1 | $40.00 |
| 3859 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 8/16/2019 | Bill | 7/24/2019 | 98941 | 1 | $81.00 |
| 3860 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 8/16/2019 | Bill | 7/24/2019 | 97012 | 1 | $40.00 |
| 3861 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 8/16/2019 | Bill | 7/24/2019 | 97140 | 1 | $50.00 |
| 3862 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 8/16/2019 | Bill | 7/24/2019 | G0283 | 1 | $40.00 |
| 3863 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 8/16/2019 | Bill | 7/24/2019 | 97139 | 1 | $40.00 |
| 3864 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 8/16/2019 | Bill | 7/24/2019 | 97039 | 1 | $40.00 |
| 3865 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 8/16/2019 | Bill | 7/24/2019 | 97010 | 1 | $40.00 |
| 3866 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 8/16/2019 | Bill | 7/17/2019 | G0283 | 1 | $40.00 |
| 3867 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 8/16/2019 | Bill | 7/17/2019 | 97139 | 1 | $40.00 |
| 3868 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 8/16/2019 | Bill | 7/17/2019 | 97039 | 1 | $40.00 |
| 3869 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 8/16/2019 | Bill | 7/17/2019 | 97010 | 1 | $40.00 |
| 3870 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 8/16/2019 | Bill | 7/17/2019 | 97012 | 1 | $40.00 |
| 3871 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 8/16/2019 | Bill | 7/17/2019 | 98941 | 1 | $81.00 |
| 3872 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 8/16/2019 | Bill | 7/17/2019 | 97140 | 1 | $50.00 |
| 3873 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 8/16/2019 | Bill | 7/30/2019 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3874 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 8/16/2019 | Bill | 7/30/2019 | 97012 | 1 | $40.00 |
| 3875 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 8/16/2019 | Bill | 7/30/2019 | G0283 | 1 | $40.00 |
| 3876 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 8/16/2019 | Bill | 7/30/2019 | 97139 | 1 | $40.00 |
| 3877 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 8/16/2019 | Bill | 7/30/2019 | 97039 | 1 | $40.00 |
| 3878 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 8/16/2019 | Bill | 7/30/2019 | 97010 | 1 | $40.00 |
| 3879 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 8/16/2019 | Bill | 7/30/2019 | 98941 | 1 | $81.00 |
| 3880 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 8/16/2019 | Bill | 7/23/2019 | 97140 | 1 | $50.00 |
| 3881 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 8/16/2019 | Bill | 7/23/2019 | G0283 | 1 | $40.00 |
| 3882 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 8/16/2019 | Bill | 7/23/2019 | 97139 | 1 | $40.00 |
| 3883 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 8/16/2019 | Bill | 7/23/2019 | 97039 | 1 | $40.00 |
| 3884 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 8/16/2019 | Bill | 7/23/2019 | 97010 | 1 | $40.00 |
| 3885 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 8/16/2019 | Bill | 7/23/2019 | 98941 | 1 | $81.00 |
| 3886 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 8/16/2019 | Bill | 7/23/2019 | 97012 | 1 | $40.00 |
| 3887 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 8/16/2019 | Bill | 7/16/2019 | G0283 | 1 | $40.00 |
| 3888 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 8/16/2019 | Bill | 7/16/2019 | 97139 | 1 | $40.00 |
| 3889 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 8/16/2019 | Bill | 7/16/2019 | 97039 | 1 | $40.00 |
| 3890 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 8/16/2019 | Bill | 7/16/2019 | 97010 | 1 | $40.00 |
| 3891 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 8/16/2019 | Bill | 7/16/2019 | 98941 | 1 | $81.00 |
| 3892 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 8/16/2019 | Bill | 7/16/2019 | 97140 | 1 | $50.00 |
| 3893 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 8/16/2019 | Bill | 7/19/2019 | 97140 | 1 | $50.00 |
| 3894 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 8/16/2019 | Bill | 7/19/2019 | G0283 | 1 | $40.00 |
| 3895 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 8/16/2019 | Bill | 7/19/2019 | 97139 | 1 | $40.00 |
| 3896 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 8/16/2019 | Bill | 7/19/2019 | 97039 | 1 | $40.00 |
| 3897 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 8/16/2019 | Bill | 7/19/2019 | 97010 | 1 | $40.00 |
| 3898 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 8/16/2019 | Bill | 7/19/2019 | 98941 | 1 | $81.00 |
| 3899 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 8/16/2019 | Bill | 7/19/2019 | 98941 | 1 | $81.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3900 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 8/16/2019 | Bill | 7/19/2019 | 97140 | 1 | $50.00 |
| 3901 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 8/16/2019 | Bill | 7/19/2019 | G0283 | 1 | $40.00 |
| 3902 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 8/16/2019 | Bill | 7/19/2019 | 97139 | 1 | $40.00 |
| 3903 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 8/16/2019 | Bill | 7/19/2019 | 97039 | 1 | $40.00 |
| 3904 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 8/16/2019 | Bill | 7/19/2019 | 97010 | 1 | $40.00 |
| 3905 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 8/16/2019 | Bill | 7/19/2019 | 97039 | 1 | $40.00 |
| 3906 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 8/16/2019 | Bill | 7/23/2019 | 97010 | 1 | $40.00 |
| 3907 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 8/16/2019 | Bill | 7/23/2019 | 97039 | 1 | $40.00 |
| 3908 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 8/16/2019 | Bill | 7/23/2019 | 97012 | 1 | $40.00 |
| 3909 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 8/16/2019 | Bill | 7/23/2019 | 98941 | 1 | $81.00 |
| 3910 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 8/16/2019 | Bill | 7/23/2019 | 97140 | 1 | $50.00 |
| 3911 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0436436770101137 | 8/16/2019 | Bill | 7/19/2019 | G0283 | 1 | $40.00 |
| 3912 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0436436770101137 | 8/16/2019 | Bill | 7/19/2019 | 97139 | 1 | $40.00 |
| 3913 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0436436770101137 | 8/16/2019 | Bill | 7/19/2019 | 97039 | 1 | $40.00 |
| 3914 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0436436770101137 | 8/16/2019 | Bill | 7/19/2019 | 97010 | 1 | $40.00 |
| 3915 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0436436770101137 | 8/16/2019 | Bill | 7/19/2019 | 98941 | 1 | $81.00 |
| 3916 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 8/16/2019 | Bill | 7/16/2019 | G0283 | 1 | $40.00 |
| 3917 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 8/16/2019 | Bill | 7/16/2019 | 97139 | 1 | $40.00 |
| 3918 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 8/16/2019 | Bill | 7/16/2019 | 97039 | 1 | $40.00 |
| 3919 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 8/16/2019 | Bill | 7/16/2019 | 97010 | 1 | $40.00 |
| 3920 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 8/16/2019 | Bill | 7/16/2019 | 97039 | 1 | $40.00 |
| 3921 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 8/16/2019 | Bill | 7/16/2019 | 98941 | 1 | $81.00 |
| 3922 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101088 | 8/16/2019 | Bill | 7/16/2019 | 97140 | 1 | $50.00 |
| 3923 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 8/16/2019 | Bill | 7/26/2019 | G0283 | 1 | $40.00 |
| 3924 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 8/16/2019 | Bill | 7/26/2019 | 97139 | 1 | $40.00 |
| 3925 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 8/16/2019 | Bill | 7/26/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3926 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 8/16/2019 | Bill | 7/26/2019 | 97010 | 1 | $40.00 |
| 3927 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 8/16/2019 | Bill | 7/26/2019 | 98941 | 1 | $81.00 |
| 3928 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 8/16/2019 | Bill | 7/26/2019 | 97140 | 1 | $50.00 |
| 3929 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 8/16/2019 | Bill | 7/26/2019 | 97012 | 1 | $40.00 |
| 3930 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 8/16/2019 | Bill | 7/17/2019 | G0283 | 1 | $40.00 |
| 3931 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 8/16/2019 | Bill | 7/17/2019 | 97139 | 1 | $40.00 |
| 3932 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 8/16/2019 | Bill | 7/17/2019 | 97039 | 1 | $40.00 |
| 3933 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 8/16/2019 | Bill | 7/17/2019 | 97010 | 1 | $40.00 |
| 3934 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 8/16/2019 | Bill | 7/17/2019 | 98941 | 1 | $81.00 |
| 3935 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 8/16/2019 | Bill | 7/17/2019 | 97012 | 1 | $40.00 |
| 3936 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 8/16/2019 | Bill | 7/17/2019 | 97140 | 1 | $50.00 |
| 3937 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 8/16/2019 | Bill | 7/19/2019 | 97140 | 1 | $50.00 |
| 3938 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 8/16/2019 | Bill | 7/19/2019 | G0283 | 1 | $40.00 |
| 3939 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 8/16/2019 | Bill | 7/19/2019 | 97139 | 1 | $40.00 |
| 3940 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 8/16/2019 | Bill | 7/19/2019 | 97039 | 1 | $40.00 |
| 3941 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 8/16/2019 | Bill | 7/19/2019 | 97010 | 1 | $40.00 |
| 3942 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 8/16/2019 | Bill | 7/19/2019 | 98941 | 1 | $81.00 |
| 3943 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 8/16/2019 | Bill | 7/19/2019 | 97012 | 1 | $40.00 |
| 3944 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 8/16/2019 | Bill | 7/19/2019 | 99213 | 1 | $150.00 |
| 3945 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 8/16/2019 | Bill | 7/19/2019 | 99213 | 1 | $150.00 |
| 3946 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 8/16/2019 | Bill | 7/19/2019 | G0283 | 1 | $40.00 |
| 3947 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 8/16/2019 | Bill | 7/19/2019 | 97139 | 1 | $40.00 |
| 3948 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 8/16/2019 | Bill | 7/19/2019 | 97039 | 1 | $40.00 |
| 3949 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 8/16/2019 | Bill | 7/19/2019 | 97010 | 1 | $40.00 |
| 3950 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 8/16/2019 | Bill | 7/19/2019 | 98941 | 1 | $81.00 |
| 3951 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 8/16/2019 | Bill | 7/24/2019 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3952 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 8/16/2019 | Bill | 7/24/2019 | 97139 | 1 | $40.00 |
| 3953 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 8/16/2019 | Bill | 7/24/2019 | 97039 | 1 | $40.00 |
| 3954 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 8/16/2019 | Bill | 7/24/2019 | 97010 | 1 | $40.00 |
| 3955 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 8/16/2019 | Bill | 7/24/2019 | 98941 | 1 | $81.00 |
| 3956 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 8/16/2019 | Bill | 7/24/2019 | 97012 | 1 | $40.00 |
| 3957 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 8/16/2019 | Bill | 7/24/2019 | 99213 | 1 | $150.00 |
| 3958 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 8/16/2019 | Bill | 7/19/2019 | 99213 | 1 | $150.00 |
| 3959 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 8/16/2019 | Bill | 7/19/2019 | G0283 | 1 | $40.00 |
| 3960 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 8/16/2019 | Bill | 7/19/2019 | 97139 | 1 | $40.00 |
| 3961 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 8/16/2019 | Bill | 7/19/2019 | 97039 | 1 | $40.00 |
| 3962 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 8/16/2019 | Bill | 7/19/2019 | 97039 | 1 | $40.00 |
| 3963 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 8/16/2019 | Bill | 7/19/2019 | 98941 | 1 | $81.00 |
| 3964 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 8/16/2019 | Bill | 7/19/2019 | 97010 | 1 | $40.00 |
| 3965 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 8/16/2019 | Bill | 7/26/2019 | G0283 | 1 | $40.00 |
| 3966 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 8/16/2019 | Bill | 7/26/2019 | 97139 | 1 | $40.00 |
| 3967 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 8/16/2019 | Bill | 7/26/2019 | 97039 | 1 | $40.00 |
| 3968 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 8/16/2019 | Bill | 7/26/2019 | 97010 | 1 | $40.00 |
| 3969 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 8/16/2019 | Bill | 7/26/2019 | 97012 | 1 | $40.00 |
| 3970 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 8/16/2019 | Bill | 7/26/2019 | 98941 | 1 | $81.00 |
| 3971 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 8/16/2019 | Bill | 7/26/2019 | 97039 | 1 | $40.00 |
| 3972 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 8/16/2019 | Bill | 7/19/2019 | 97140 | 1 | $50.00 |
| 3973 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 8/16/2019 | Bill | 7/19/2019 | G0283 | 1 | $40.00 |
| 3974 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 8/16/2019 | Bill | 7/19/2019 | 97139 | 1 | $40.00 |
| 3975 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 8/16/2019 | Bill | 7/19/2019 | 97039 | 1 | $40.00 |
| 3976 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 8/16/2019 | Bill | 7/19/2019 | 97010 | 1 | $40.00 |
| 3977 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 8/16/2019 | Bill | 7/19/2019 | 98941 | 1 | $81.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3978 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 8/16/2019 | Bill | 7/16/2019 | G0283 | 1 | $40.00 |
| 3979 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 8/16/2019 | Bill | 7/16/2019 | 97139 | 1 | $40.00 |
| 3980 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 8/16/2019 | Bill | 7/16/2019 | 97039 | 1 | $40.00 |
| 3981 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 8/16/2019 | Bill | 7/16/2019 | 97010 | 1 | $40.00 |
| 3982 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 8/16/2019 | Bill | 7/16/2019 | 98941 | 1 | $81.00 |
| 3983 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 8/16/2019 | Bill | 7/16/2019 | 97140 | 1 | $50.00 |
| 3984 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 8/16/2019 | Bill | 7/23/2019 | G0283 | 1 | $40.00 |
| 3985 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 8/16/2019 | Bill | 7/23/2019 | 97139 | 1 | $40.00 |
| 3986 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 8/16/2019 | Bill | 7/23/2019 | 97039 | 1 | $40.00 |
| 3987 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 8/16/2019 | Bill | 7/23/2019 | 97010 | 1 | $40.00 |
| 3988 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 8/16/2019 | Bill | 7/23/2019 | 98941 | 1 | $81.00 |
| 3989 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 8/16/2019 | Bill | 7/23/2019 | 97140 | 1 | $50.00 |
| 3990 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 8/16/2019 | Bill | 7/30/2019 | G0283 | 1 | $40.00 |
| 3991 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 8/16/2019 | Bill | 7/30/2019 | 97139 | 1 | $40.00 |
| 3992 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 8/16/2019 | Bill | 7/30/2019 | 97039 | 1 | $40.00 |
| 3993 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 8/16/2019 | Bill | 7/30/2019 | 97010 | 1 | $40.00 |
| 3994 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 8/16/2019 | Bill | 7/30/2019 | 98941 | 1 | $81.00 |
| 3995 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 8/16/2019 | Bill | 7/30/2019 | 97140 | 1 | $50.00 |
| 3996 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 8/16/2019 | Bill | 7/18/2019 | G0283 | 1 | $40.00 |
| 3997 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 8/16/2019 | Bill | 7/18/2019 | 97139 | 1 | $40.00 |
| 3998 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 8/16/2019 | Bill | 7/18/2019 | 97039 | 1 | $40.00 |
| 3999 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 8/16/2019 | Bill | 7/18/2019 | 97010 | 1 | $40.00 |
| 4000 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 8/16/2019 | Bill | 7/18/2019 | 98941 | 1 | $81.00 |
| 4001 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 8/16/2019 | Bill | 7/18/2019 | 97140 | 2 | $100.00 |
| 4002 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 8/16/2019 | Bill | 7/30/2019 | 97039 | 1 | $40.00 |
| 4003 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 8/16/2019 | Bill | 7/30/2019 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 4004 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 8/16/2019 | Bill | 7/30/2019 | G0283 | 1 | $40.00 |
|------|------|------|------|------|------|------|------|------|
| 4005 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 8/16/2019 | Bill | 7/30/2019 | 97139 | 1 | $40.00 |
| 4006 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 8/16/2019 | Bill | 7/30/2019 | 97039 | 1 | $40.00 |
| 4007 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 8/16/2019 | Bill | 7/30/2019 | 98941 | 1 | $81.00 |
| 4008 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 8/16/2019 | Bill | 7/30/2019 | 97012 | 1 | $40.00 |
| 4009 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 8/16/2019 | Bill | 7/26/2019 | 97140 | 1 | $50.00 |
| 4010 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 8/16/2019 | Bill | 7/26/2019 | G0283 | 1 | $40.00 |
| 4011 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 8/16/2019 | Bill | 7/26/2019 | 97139 | 1 | $40.00 |
| 4012 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 8/16/2019 | Bill | 7/26/2019 | 97039 | 1 | $40.00 |
| 4013 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 8/16/2019 | Bill | 7/26/2019 | 97010 | 1 | $40.00 |
| 4014 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 8/16/2019 | Bill | 7/26/2019 | 97039 | 1 | $40.00 |
| 4015 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 8/16/2019 | Bill | 7/26/2019 | 98941 | 1 | $81.00 |
| 4016 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 8/16/2019 | Bill | 7/23/2019 | G0283 | 1 | $40.00 |
| 4017 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 8/16/2019 | Bill | 7/23/2019 | 97139 | 1 | $40.00 |
| 4018 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 8/16/2019 | Bill | 7/23/2019 | 97039 | 1 | $40.00 |
| 4019 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 8/16/2019 | Bill | 7/23/2019 | 97010 | 1 | $40.00 |
| 4020 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 8/16/2019 | Bill | 7/23/2019 | 97039 | 1 | $40.00 |
| 4021 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 8/16/2019 | Bill | 7/23/2019 | 98941 | 1 | $81.00 |
| 4022 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 8/16/2019 | Bill | 7/19/2019 | 97140 | 1 | $50.00 |
| 4023 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 8/16/2019 | Bill | 7/19/2019 | 97039 | 1 | $40.00 |
| 4024 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 8/16/2019 | Bill | 7/19/2019 | 98941 | 1 | $81.00 |
| 4025 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 8/16/2019 | Bill | 7/19/2019 | G0283 | 1 | $40.00 |
| 4026 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 8/16/2019 | Bill | 7/19/2019 | 97139 | 1 | $40.00 |
| 4027 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 8/16/2019 | Bill | 7/19/2019 | 97039 | 1 | $40.00 |
| 4028 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 8/16/2019 | Bill | 7/19/2019 | 97012 | 1 | $40.00 |
| 4029 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 8/16/2019 | Bill | 7/16/2019 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4030 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 8/16/2019 | Bill | 7/16/2019 | 97139 | 1 | $40.00 |
| 4031 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 8/16/2019 | Bill | 7/16/2019 | 97039 | 1 | $40.00 |
| 4032 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 8/16/2019 | Bill | 7/16/2019 | 97010 | 1 | $40.00 |
| 4033 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 8/16/2019 | Bill | 7/16/2019 | 98941 | 1 | $81.00 |
| 4034 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 8/16/2019 | Bill | 7/16/2019 | 97140 | 1 | $50.00 |
| 4035 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 8/16/2019 | Bill | 6/4/2019 | 99203 | 1 | $200.00 |
| 4036 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 8/16/2019 | Bill | 6/4/2019 | 97010 | 1 | $40.00 |
| 4037 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 8/16/2019 | Bill | 6/4/2019 | G0283 | 1 | $40.00 |
| 4038 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 8/16/2019 | Bill | 6/4/2019 | 99070 | 1 | $20.00 |
| 4039 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 8/16/2019 | Bill | 6/4/2019 | 97039 | 1 | $40.00 |
| 4040 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 8/16/2019 | Bill | 6/4/2019 | 97139 | 1 | $40.00 |
| 4041 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 8/16/2019 | Bill | 6/4/2019 | 99070 | 1 | $10.00 |
| 4042 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 8/17/2019 | Bill | 7/25/2019 | 97530 | 1 | $70.00 |
| 4043 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 8/17/2019 | Bill | 7/25/2019 | 97110 | 1 | $70.00 |
| 4044 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 8/17/2019 | Bill | 8/1/2019 | 97530 | 1 | $70.00 |
| 4045 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 8/17/2019 | Bill | 8/1/2019 | 97110 | 1 | $70.00 |
| 4046 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 8/17/2019 | Bill | 8/5/2019 | 97530 | 1 | $70.00 |
| 4047 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 8/17/2019 | Bill | 8/5/2019 | 97110 | 1 | $70.00 |
| 4048 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 8/17/2019 | Bill | 8/5/2019 | 97530 | 1 | $70.00 |
| 4049 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 8/17/2019 | Bill | 8/5/2019 | 97110 | 1 | $70.00 |
| 4050 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 8/17/2019 | Bill | 8/5/2019 | 97530 | 1 | $70.00 |
| 4051 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 8/17/2019 | Bill | 8/5/2019 | 97110 | 1 | $70.00 |
| 4052 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 8/17/2019 | Bill | 7/25/2019 | 97530 | 1 | $70.00 |
| 4053 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 8/17/2019 | Bill | 7/25/2019 | 97110 | 1 | $70.00 |
| 4054 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 8/17/2019 | Bill | 8/8/2019 | 97530 | 1 | $70.00 |
| 4055 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 8/17/2019 | Bill | 8/8/2019 | 97110 | 1 | $70.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4056 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 8/17/2019 | Bill | 7/25/2019 | 97530 | 1 | $70.00 |
| 4057 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 8/17/2019 | Bill | 7/25/2019 | 97110 | 1 | $70.00 |
| 4058 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 8/17/2019 | Bill | 8/8/2019 | 97530 | 1 | $70.00 |
| 4059 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 8/17/2019 | Bill | 8/8/2019 | 97110 | 1 | $70.00 |
| 4060 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 8/22/2019 | Bill | 7/5/2019 | 97140 | 1 | $50.00 |
| 4061 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 8/22/2019 | Bill | 7/5/2019 | G0283 | 1 | $40.00 |
| 4062 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 8/22/2019 | Bill | 7/5/2019 | 97139 | 1 | $40.00 |
| 4063 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 8/22/2019 | Bill | 7/5/2019 | 97039 | 1 | $40.00 |
| 4064 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 8/22/2019 | Bill | 7/5/2019 | 97010 | 1 | $40.00 |
| 4065 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 8/22/2019 | Bill | 7/5/2019 | 99211 | 1 | $50.00 |
| 4066 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 8/22/2019 | Bill | 7/5/2019 | 97012 | 1 | $40.00 |
| 4067 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 8/22/2019 | Bill | 7/5/2019 | G0283 | 1 | $40.00 |
| 4068 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 8/22/2019 | Bill | 7/5/2019 | 97139 | 1 | $40.00 |
| 4069 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 8/22/2019 | Bill | 7/5/2019 | 97039 | 1 | $40.00 |
| 4070 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 8/22/2019 | Bill | 7/5/2019 | 97010 | 1 | $40.00 |
| 4071 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 8/22/2019 | Bill | 7/5/2019 | 99211 | 1 | $50.00 |
| 4072 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 8/22/2019 | Bill | 7/12/2019 | G0283 | 1 | $40.00 |
| 4073 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 8/22/2019 | Bill | 7/12/2019 | 97139 | 1 | $40.00 |
| 4074 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 8/22/2019 | Bill | 7/12/2019 | 97039 | 1 | $40.00 |
| 4075 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 8/22/2019 | Bill | 7/12/2019 | 97010 | 1 | $40.00 |
| 4076 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 8/22/2019 | Bill | 7/12/2019 | 98941 | 1 | $81.00 |
| 4077 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 8/22/2019 | Bill | 7/9/2019 | G0283 | 1 | $40.00 |
| 4078 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 8/22/2019 | Bill | 7/9/2019 | 97139 | 1 | $40.00 |
| 4079 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 8/22/2019 | Bill | 7/9/2019 | 97039 | 1 | $40.00 |
| 4080 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 8/22/2019 | Bill | 7/9/2019 | 97010 | 1 | $40.00 |
| 4081 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 8/22/2019 | Bill | 7/9/2019 | 98941 | 1 | $81.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4082 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 8/22/2019 | Bill | 7/9/2019 | 97012 | 1 | $40.00 |
| 4083 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 8/22/2019 | Bill | 7/9/2019 | 97140 | 1 | $50.00 |
| 4084 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 8/22/2019 | Bill | 7/9/2019 | G0283 | 1 | $40.00 |
| 4085 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 8/22/2019 | Bill | 7/9/2019 | 97139 | 1 | $40.00 |
| 4086 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 8/22/2019 | Bill | 7/9/2019 | 97039 | 1 | $40.00 |
| 4087 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 8/22/2019 | Bill | 7/9/2019 | 97010 | 1 | $40.00 |
| 4088 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 8/22/2019 | Bill | 7/9/2019 | 97012 | 1 | $40.00 |
| 4089 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 8/22/2019 | Bill | 7/9/2019 | 97039 | 1 | $40.00 |
| 4090 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 8/22/2019 | Bill | 7/9/2019 | 98941 | 1 | $81.00 |
| 4091 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0436436770101137 | 8/22/2019 | Bill | 7/3/2019 | G0283 | 1 | $40.00 |
| 4092 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0436436770101137 | 8/22/2019 | Bill | 7/3/2019 | 97139 | 1 | $40.00 |
| 4093 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0436436770101137 | 8/22/2019 | Bill | 7/3/2019 | 97039 | 1 | $40.00 |
| 4094 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0436436770101137 | 8/22/2019 | Bill | 7/3/2019 | 97010 | 1 | $40.00 |
| 4095 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0436436770101137 | 8/22/2019 | Bill | 7/3/2019 | 97012 | 1 | $40.00 |
| 4096 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0436436770101137 | 8/22/2019 | Bill | 7/3/2019 | 98941 | 1 | $81.00 |
| 4097 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0436436770101137 | 8/22/2019 | Bill | 7/3/2019 | 97140 | 1 | $50.00 |
| 4098 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0436436770101137 | 8/22/2019 | Bill | 7/12/2019 | 97140 | 1 | $50.00 |
| 4099 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0436436770101137 | 8/22/2019 | Bill | 7/12/2019 | G0283 | 1 | $40.00 |
| 4100 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0436436770101137 | 8/22/2019 | Bill | 7/12/2019 | 97139 | 1 | $40.00 |
| 4101 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0436436770101137 | 8/22/2019 | Bill | 7/12/2019 | 97039 | 1 | $40.00 |
| 4102 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0436436770101137 | 8/22/2019 | Bill | 7/12/2019 | 97010 | 1 | $40.00 |
| 4103 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0436436770101137 | 8/22/2019 | Bill | 7/12/2019 | 98941 | 1 | $81.00 |
| 4104 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0436436770101137 | 8/22/2019 | Bill | 7/12/2019 | 97012 | 1 | $40.00 |
| 4105 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 8/22/2019 | Bill | 7/10/2019 | G0283 | 1 | $40.00 |
| 4106 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 8/22/2019 | Bill | 7/10/2019 | 97139 | 1 | $40.00 |
| 4107 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 8/22/2019 | Bill | 7/10/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4108 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 8/22/2019 | Bill | 7/10/2019 | 97039 | 1 | $40.00 |
| 4109 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 8/22/2019 | Bill | 7/10/2019 | 97010 | 1 | $40.00 |
| 4110 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 8/22/2019 | Bill | 7/10/2019 | 98941 | 1 | $81.00 |
| 4111 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 8/22/2019 | Bill | 7/10/2019 | 97012 | 1 | $40.00 |
| 4112 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 8/22/2019 | Bill | 7/10/2019 | 97140 | 1 | $50.00 |
| 4113 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 8/22/2019 | Bill | 7/9/2019 | G0283 | 1 | $40.00 |
| 4114 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 8/22/2019 | Bill | 7/9/2019 | 97139 | 1 | $40.00 |
| 4115 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 8/22/2019 | Bill | 7/9/2019 | 97039 | 1 | $40.00 |
| 4116 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 8/22/2019 | Bill | 7/9/2019 | 97010 | 1 | $40.00 |
| 4117 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 8/22/2019 | Bill | 7/9/2019 | 97012 | 1 | $40.00 |
| 4118 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 8/22/2019 | Bill | 7/9/2019 | 97039 | 1 | $40.00 |
| 4119 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 8/22/2019 | Bill | 7/9/2019 | 98941 | 1 | $81.00 |
| 4120 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 8/22/2019 | Bill | 7/9/2019 | 97140 | 1 | $50.00 |
| 4121 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 8/22/2019 | Bill | 7/5/2019 | G0283 | 1 | $40.00 |
| 4122 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 8/22/2019 | Bill | 7/5/2019 | 97139 | 1 | $40.00 |
| 4123 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 8/22/2019 | Bill | 7/5/2019 | 97039 | 1 | $40.00 |
| 4124 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 8/22/2019 | Bill | 7/5/2019 | 97010 | 1 | $40.00 |
| 4125 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 8/22/2019 | Bill | 7/5/2019 | 97039 | 1 | $40.00 |
| 4126 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 8/22/2019 | Bill | 7/5/2019 | 99211 | 1 | $50.00 |
| 4127 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 8/22/2019 | Bill | 7/12/2019 | G0283 | 1 | $40.00 |
| 4128 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 8/22/2019 | Bill | 7/12/2019 | 97139 | 1 | $40.00 |
| 4129 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 8/22/2019 | Bill | 7/12/2019 | 97039 | 1 | $40.00 |
| 4130 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 8/22/2019 | Bill | 7/12/2019 | 97039 | 1 | $40.00 |
| 4131 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 8/22/2019 | Bill | 7/12/2019 | 97010 | 1 | $40.00 |
| 4132 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 8/22/2019 | Bill | 7/12/2019 | 98941 | 1 | $81.00 |
| 4133 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 8/22/2019 | Bill | 5/22/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4134 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 8/22/2019 | Bill | 7/5/2019 | 97140 | 1 | $50.00 |
| 4135 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 8/22/2019 | Bill | 7/5/2019 | G0283 | 1 | $40.00 |
| 4136 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 8/22/2019 | Bill | 7/5/2019 | 97039 | 1 | $40.00 |
| 4137 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 8/22/2019 | Bill | 7/5/2019 | 97010 | 1 | $40.00 |
| 4138 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 8/22/2019 | Bill | 7/5/2019 | 99211 | 1 | $50.00 |
| 4139 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 8/22/2019 | Bill | 7/5/2019 | 97012 | 1 | $40.00 |
| 4140 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 8/22/2019 | Bill | 7/5/2019 | 97140 | 1 | $50.00 |
| 4141 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 8/22/2019 | Bill | 7/5/2019 | G0283 | 1 | $40.00 |
| 4142 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 8/22/2019 | Bill | 7/5/2019 | 97139 | 1 | $40.00 |
| 4143 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 8/22/2019 | Bill | 7/5/2019 | 97039 | 1 | $40.00 |
| 4144 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 8/22/2019 | Bill | 7/5/2019 | 97010 | 1 | $40.00 |
| 4145 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 8/22/2019 | Bill | 7/5/2019 | 99211 | 1 | $50.00 |
| 4146 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 8/22/2019 | Bill | 6/3/2019 | 97039 | 1 | $40.00 |
| 4147 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 8/22/2019 | Bill | 6/10/2019 | G0283 | 1 | $40.00 |
| 4148 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 8/22/2019 | Bill | 6/10/2019 | 97139 | 1 | $40.00 |
| 4149 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 8/22/2019 | Bill | 6/10/2019 | 97039 | 1 | $40.00 |
| 4150 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 8/22/2019 | Bill | 6/10/2019 | 97039 | 1 | $40.00 |
| 4151 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 8/22/2019 | Bill | 6/10/2019 | 97010 | 1 | $40.00 |
| 4152 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 8/22/2019 | Bill | 6/10/2019 | 98941 | 1 | $81.00 |
| 4153 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 8/22/2019 | Bill | 6/10/2019 | 97140 | 2 | $100.00 |
| 4154 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 8/23/2019 | Bill | 7/18/2019 | G0283 | 1 | $40.00 |
| 4155 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 8/23/2019 | Bill | 7/18/2019 | 97139 | 1 | $40.00 |
| 4156 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 8/23/2019 | Bill | 7/18/2019 | 97039 | 1 | $40.00 |
| 4157 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 8/23/2019 | Bill | 7/18/2019 | 97039 | 1 | $40.00 |
| 4158 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 8/23/2019 | Bill | 7/18/2019 | 97010 | 1 | $40.00 |
| 4159 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 8/23/2019 | Bill | 7/18/2019 | 98941 | 1 | $81.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4160 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 8/23/2019 | Bill | 7/18/2019 | 97140 | 1 | $50.00 |
| 4161 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 8/23/2019 | Bill | 7/17/2019 | G0283 | 1 | $40.00 |
| 4162 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 8/23/2019 | Bill | 7/17/2019 | 97139 | 1 | $40.00 |
| 4163 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 8/23/2019 | Bill | 7/17/2019 | 97039 | 1 | $40.00 |
| 4164 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 8/23/2019 | Bill | 7/17/2019 | 97010 | 1 | $40.00 |
| 4165 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 8/23/2019 | Bill | 7/17/2019 | 98941 | 1 | $81.00 |
| 4166 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 8/23/2019 | Bill | 7/17/2019 | 97140 | 1 | $50.00 |
| 4167 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 8/24/2019 | Bill | 7/17/2019 | G0283 | 1 | $40.00 |
| 4168 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 8/24/2019 | Bill | 7/17/2019 | 97139 | 1 | $40.00 |
| 4169 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 8/24/2019 | Bill | 7/17/2019 | 97039 | 1 | $40.00 |
| 4170 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 8/24/2019 | Bill | 7/17/2019 | 97010 | 1 | $40.00 |
| 4171 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 8/24/2019 | Bill | 7/17/2019 | 98941 | 1 | $81.00 |
| 4172 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 8/24/2019 | Bill | 7/17/2019 | 97039 | 1 | $40.00 |
| 4173 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 8/24/2019 | Bill | 7/17/2019 | 97140 | 1 | $50.00 |
| 4174 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 8/24/2019 | Bill | 7/24/2019 | G0283 | 1 | $40.00 |
| 4175 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 8/24/2019 | Bill | 7/24/2019 | 97139 | 1 | $40.00 |
| 4176 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 8/24/2019 | Bill | 7/24/2019 | 97039 | 1 | $40.00 |
| 4177 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 8/24/2019 | Bill | 7/24/2019 | 97010 | 1 | $40.00 |
| 4178 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 8/24/2019 | Bill | 7/24/2019 | 98941 | 1 | $81.00 |
| 4179 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 8/24/2019 | Bill | 7/24/2019 | 97039 | 1 | $40.00 |
| 4180 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 8/24/2019 | Bill | 7/24/2019 | 97140 | 1 | $50.00 |
| 4181 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 8/24/2019 | Bill | 7/22/2019 | 98941 | 1 | $81.00 |
| 4182 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 8/24/2019 | Bill | 7/25/2019 | G0283 | 1 | $40.00 |
| 4183 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 8/24/2019 | Bill | 7/25/2019 | 97139 | 1 | $40.00 |
| 4184 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 8/24/2019 | Bill | 7/25/2019 | 97039 | 1 | $40.00 |
| 4185 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 8/24/2019 | Bill | 7/25/2019 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4186 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 8/24/2019 | Bill | 7/25/2019 | 98941 | 1 | $81.00 |
| 4187 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 8/24/2019 | Bill | 7/18/2019 | G0283 | 1 | $40.00 |
| 4188 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 8/24/2019 | Bill | 7/18/2019 | 97139 | 1 | $40.00 |
| 4189 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 8/24/2019 | Bill | 7/18/2019 | 97039 | 1 | $40.00 |
| 4190 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 8/24/2019 | Bill | 7/18/2019 | 97039 | 1 | $40.00 |
| 4191 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 8/24/2019 | Bill | 7/18/2019 | 97010 | 1 | $40.00 |
| 4192 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 8/24/2019 | Bill | 7/18/2019 | 98941 | 1 | $81.00 |
| 4193 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 8/24/2019 | Bill | 7/18/2019 | 97140 | 1 | $50.00 |
| 4194 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 8/24/2019 | Bill | 7/18/2019 | G0283 | 1 | $40.00 |
| 4195 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 8/24/2019 | Bill | 7/18/2019 | 97139 | 1 | $40.00 |
| 4196 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 8/24/2019 | Bill | 7/18/2019 | 97039 | 1 | $40.00 |
| 4197 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 8/24/2019 | Bill | 7/18/2019 | 97039 | 1 | $40.00 |
| 4198 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 8/24/2019 | Bill | 7/18/2019 | 97010 | 1 | $40.00 |
| 4199 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 8/24/2019 | Bill | 7/18/2019 | 98941 | 1 | $81.00 |
| 4200 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 8/24/2019 | Bill | 7/25/2019 | G0283 | 1 | $40.00 |
| 4201 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 8/24/2019 | Bill | 7/25/2019 | 97139 | 1 | $40.00 |
| 4202 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 8/24/2019 | Bill | 7/25/2019 | 97039 | 1 | $40.00 |
| 4203 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 8/24/2019 | Bill | 7/25/2019 | 97039 | 1 | $40.00 |
| 4204 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 8/24/2019 | Bill | 7/25/2019 | 97010 | 1 | $40.00 |
| 4205 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 8/24/2019 | Bill | 7/25/2019 | 98941 | 1 | $81.00 |
| 4206 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 8/24/2019 | Bill | 7/25/2019 | 97140 | 2 | $100.00 |
| 4207 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 8/24/2019 | Bill | 7/18/2019 | G0283 | 1 | $40.00 |
| 4208 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 8/24/2019 | Bill | 7/18/2019 | 97139 | 1 | $40.00 |
| 4209 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 8/24/2019 | Bill | 7/18/2019 | 97039 | 1 | $40.00 |
| 4210 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 8/24/2019 | Bill | 7/18/2019 | 97010 | 1 | $40.00 |
| 4211 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 8/24/2019 | Bill | 7/18/2019 | 98941 | 1 | $81.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4212 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 8/24/2019 | Bill | 7/18/2019 | 97140 | 1 | $50.00 |
| 4213 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 8/24/2019 | Bill | 7/25/2019 | G0283 | 1 | $40.00 |
| 4214 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 8/24/2019 | Bill | 7/25/2019 | 97139 | 1 | $40.00 |
| 4215 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 8/24/2019 | Bill | 7/25/2019 | 97039 | 1 | $40.00 |
| 4216 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 8/24/2019 | Bill | 7/25/2019 | 97010 | 1 | $40.00 |
| 4217 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 8/24/2019 | Bill | 7/25/2019 | 98941 | 1 | $81.00 |
| 4218 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 8/24/2019 | Bill | 7/18/2019 | G0283 | 1 | $40.00 |
| 4219 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 8/24/2019 | Bill | 7/18/2019 | 97139 | 1 | $40.00 |
| 4220 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 8/24/2019 | Bill | 7/18/2019 | 97039 | 1 | $40.00 |
| 4221 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 8/24/2019 | Bill | 7/18/2019 | 97010 | 1 | $40.00 |
| 4222 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 8/24/2019 | Bill | 7/18/2019 | 98941 | 1 | $81.00 |
| 4223 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 8/24/2019 | Bill | 7/18/2019 | 99213 | 1 | $150.00 |
| 4224 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 8/24/2019 | Bill | 7/22/2019 | G0283 | 1 | $40.00 |
| 4225 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 8/24/2019 | Bill | 7/22/2019 | 97139 | 1 | $40.00 |
| 4226 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 8/24/2019 | Bill | 7/22/2019 | 97039 | 1 | $40.00 |
| 4227 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 8/24/2019 | Bill | 7/22/2019 | 97010 | 1 | $40.00 |
| 4228 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 8/24/2019 | Bill | 7/22/2019 | 98941 | 1 | $81.00 |
| 4229 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 8/24/2019 | Bill | 7/22/2019 | 97140 | 2 | $100.00 |
| 4230 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 8/24/2019 | Bill | 7/25/2019 | G0283 | 1 | $40.00 |
| 4231 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 8/24/2019 | Bill | 7/25/2019 | 97139 | 1 | $40.00 |
| 4232 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 8/24/2019 | Bill | 7/25/2019 | 97039 | 1 | $40.00 |
| 4233 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 8/24/2019 | Bill | 7/25/2019 | 97010 | 1 | $40.00 |
| 4234 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 8/24/2019 | Bill | 7/25/2019 | 98941 | 1 | $81.00 |
| 4235 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 8/24/2019 | Bill | 7/25/2019 | 97140 | 1 | $50.00 |
| 4236 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 8/24/2019 | Bill | 7/18/2019 | G0283 | 1 | $40.00 |
| 4237 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 8/24/2019 | Bill | 7/18/2019 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4238 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 8/24/2019 | Bill | 7/18/2019 | 97039 | 1 | $40.00 |
| 4239 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 8/24/2019 | Bill | 7/18/2019 | 97010 | 1 | $40.00 |
| 4240 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 8/24/2019 | Bill | 7/18/2019 | 98941 | 1 | $81.00 |
| 4241 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 8/24/2019 | Bill | 7/18/2019 | 97140 | 1 | $50.00 |
| 4242 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 8/24/2019 | Bill | 7/25/2019 | G0283 | 1 | $40.00 |
| 4243 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 8/24/2019 | Bill | 7/25/2019 | 97139 | 1 | $40.00 |
| 4244 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 8/24/2019 | Bill | 7/25/2019 | 97039 | 1 | $40.00 |
| 4245 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 8/24/2019 | Bill | 7/25/2019 | 97010 | 1 | $40.00 |
| 4246 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 8/24/2019 | Bill | 7/25/2019 | 98941 | 1 | $81.00 |
| 4247 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 8/29/2019 | Bill | 7/24/2019 | 97110 | 1 | $70.00 |
| 4248 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 8/29/2019 | Bill | 7/24/2019 | 97530 | 1 | $70.00 |
| 4249 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 8/29/2019 | Bill | 8/5/2019 | 97110 | 1 | $70.00 |
| 4250 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 8/29/2019 | Bill | 8/5/2019 | 97530 | 1 | $70.00 |
| 4251 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 8/29/2019 | Bill | 8/19/2019 | 97110 | 1 | $70.00 |
| 4252 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 8/29/2019 | Bill | 8/19/2019 | 97530 | 1 | $70.00 |
| 4253 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 8/29/2019 | Bill | 8/21/2019 | 97110 | 1 | $70.00 |
| 4254 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 8/29/2019 | Bill | 8/21/2019 | 97530 | 1 | $70.00 |
| 4255 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 8/29/2019 | Bill | 8/12/2019 | 97110 | 1 | $70.00 |
| 4256 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 8/29/2019 | Bill | 8/12/2019 | 97530 | 1 | $70.00 |
| 4257 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 8/29/2019 | Bill | 8/21/2019 | 97110 | 1 | $70.00 |
| 4258 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 8/29/2019 | Bill | 8/21/2019 | 97530 | 1 | $70.00 |
| 4259 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 8/29/2019 | Bill | 8/22/2019 | 97110 | 1 | $70.00 |
| 4260 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 8/29/2019 | Bill | 8/22/2019 | 97530 | 1 | $70.00 |
| 4261 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 8/31/2019 | Bill | 7/22/2019 | 97039 | 1 | $40.00 |
| 4262 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 8/31/2019 | Bill | 7/22/2019 | G0283 | 1 | $40.00 |
| 4263 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 8/31/2019 | Bill | 7/22/2019 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4264 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 8/31/2019 | Bill | 7/22/2019 | 97039 | 1 | $40.00 |
| 4265 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 8/31/2019 | Bill | 7/22/2019 | 97010 | 1 | $40.00 |
| 4266 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 8/31/2019 | Bill | 7/22/2019 | 98941 | 1 | $81.00 |
| 4267 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 8/31/2019 | Bill | 7/25/2019 | G0283 | 1 | $40.00 |
| 4268 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 8/31/2019 | Bill | 7/25/2019 | 97139 | 1 | $40.00 |
| 4269 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 8/31/2019 | Bill | 7/25/2019 | 97039 | 1 | $40.00 |
| 4270 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 8/31/2019 | Bill | 7/25/2019 | 97010 | 1 | $40.00 |
| 4271 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 8/31/2019 | Bill | 7/25/2019 | 98941 | 1 | $81.00 |
| 4272 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 8/31/2019 | Bill | 7/18/2019 | G0283 | 1 | $40.00 |
| 4273 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 8/31/2019 | Bill | 7/18/2019 | 97139 | 1 | $40.00 |
| 4274 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 8/31/2019 | Bill | 7/18/2019 | 97039 | 1 | $40.00 |
| 4275 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 8/31/2019 | Bill | 7/18/2019 | 97010 | 1 | $40.00 |
| 4276 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 8/31/2019 | Bill | 7/18/2019 | 98941 | 1 | $81.00 |
| 4277 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 9/3/2019 | Bill | 8/21/2019 | 97110 | 1 | $70.00 |
| 4278 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 9/3/2019 | Bill | 8/21/2019 | 97530 | 1 | $70.00 |
| 4279 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 9/3/2019 | Bill | 8/20/2019 | 97530 | 1 | $70.00 |
| 4280 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 9/3/2019 | Bill | 8/20/2019 | 97110 | 1 | $70.00 |
| 4281 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 9/3/2019 | Bill | 8/6/2019 | 97110 | 1 | $70.00 |
| 4282 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 9/3/2019 | Bill | 8/6/2019 | 97530 | 1 | $70.00 |
| 4283 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 9/3/2019 | Bill | 8/6/2019 | 97110 | 1 | $70.00 |
| 4284 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 9/3/2019 | Bill | 8/6/2019 | 97530 | 1 | $70.00 |
| 4285 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 9/3/2019 | Bill | 8/16/2019 | 97110 | 1 | $70.00 |
| 4286 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 9/3/2019 | Bill | 8/16/2019 | 97530 | 1 | $70.00 |
| 4287 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 9/3/2019 | Bill | 8/23/2019 | 97110 | 1 | $70.00 |
| 4288 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 9/3/2019 | Bill | 8/23/2019 | 97530 | 1 | $70.00 |
| 4289 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/3/2019 | Bill | 8/9/2019 | 97110 | 1 | $70.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 4290 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/3/2019 | Bill | 8/9/2019 | 97530 | 1 | $70.00 |
|------|------|------|------|------|------|------|------|------|
| 4291 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/3/2019 | Bill | 8/9/2019 | 97110 | 1 | $70.00 |
| 4292 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/3/2019 | Bill | 8/9/2019 | 97530 | 1 | $70.00 |
| 4293 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 9/3/2019 | Bill | 8/21/2019 | 97110 | 1 | $70.00 |
| 4294 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 9/3/2019 | Bill | 8/21/2019 | 97530 | 1 | $70.00 |
| 4295 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 9/3/2019 | Bill | 8/6/2019 | 97110 | 1 | $70.00 |
| 4296 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 9/3/2019 | Bill | 8/6/2019 | 97530 | 1 | $70.00 |
| 4297 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 9/3/2019 | Bill | 8/20/2019 | 97110 | 1 | $70.00 |
| 4298 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 9/3/2019 | Bill | 8/20/2019 | 97530 | 1 | $70.00 |
| 4299 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 9/3/2019 | Bill | 8/20/2019 | 97110 | 1 | $70.00 |
| 4300 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 9/3/2019 | Bill | 8/20/2019 | 97530 | 1 | $70.00 |
| 4301 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/3/2019 | Bill | 8/9/2019 | 97110 | 1 | $70.00 |
| 4302 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/3/2019 | Bill | 8/9/2019 | 97530 | 1 | $70.00 |
| 4303 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/3/2019 | Bill | 8/20/2019 | 97110 | 1 | $70.00 |
| 4304 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/3/2019 | Bill | 8/20/2019 | 97530 | 1 | $70.00 |
| 4305 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/3/2019 | Bill | 8/23/2019 | 97110 | 1 | $70.00 |
| 4306 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/3/2019 | Bill | 8/23/2019 | 97530 | 1 | $70.00 |
| 4307 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/3/2019 | Bill | 8/27/2019 | 97110 | 1 | $70.00 |
| 4308 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/3/2019 | Bill | 8/27/2019 | 97530 | 1 | $70.00 |
| 4309 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 9/4/2019 | Bill | 8/19/2019 | G0283 | 1 | $40.00 |
| 4310 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 9/4/2019 | Bill | 8/19/2019 | 97139 | 1 | $40.00 |
| 4311 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 9/4/2019 | Bill | 8/19/2019 | 97039 | 1 | $40.00 |
| 4312 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 9/4/2019 | Bill | 8/19/2019 | 97010 | 1 | $40.00 |
| 4313 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 9/4/2019 | Bill | 8/19/2019 | 99211 | 1 | $50.00 |
| 4314 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 9/14/2019 | Bill | 8/23/2019 | 99203 | 1 | $200.00 |
| 4315 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 9/14/2019 | Bill | 8/23/2019 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4316 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 9/14/2019 | Bill | 8/23/2019 | 97010 | 1 | $40.00 |
| 4317 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 9/14/2019 | Bill | 8/23/2019 | 99070 | 1 | $20.00 |
| 4318 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 9/14/2019 | Bill | 8/23/2019 | 97039 | 1 | $40.00 |
| 4319 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 9/14/2019 | Bill | 8/23/2019 | 97139 | 1 | $40.00 |
| 4320 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 9/14/2019 | Bill | 8/23/2019 | 99070 | 1 | $10.00 |
| 4321 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 9/14/2019 | Bill | 8/23/2019 | 99203 | 1 | $200.00 |
| 4322 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 9/14/2019 | Bill | 8/23/2019 | 97039 | 1 | $40.00 |
| 4323 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 9/14/2019 | Bill | 8/23/2019 | 97139 | 1 | $40.00 |
| 4324 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 9/14/2019 | Bill | 8/23/2019 | 99203 | 1 | $200.00 |
| 4325 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 9/14/2019 | Bill | 8/13/2019 | 99203 | 1 | $200.00 |
| 4326 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 9/14/2019 | Bill | 8/13/2019 | G0283 | 1 | $40.00 |
| 4327 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 9/14/2019 | Bill | 8/13/2019 | 97010 | 1 | $40.00 |
| 4328 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 9/14/2019 | Bill | 8/13/2019 | 99070 | 1 | $20.00 |
| 4329 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 9/14/2019 | Bill | 8/13/2019 | 97039 | 1 | $40.00 |
| 4330 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 9/14/2019 | Bill | 8/13/2019 | 97139 | 1 | $40.00 |
| 4331 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 9/14/2019 | Bill | 8/13/2019 | 99070 | 1 | $10.00 |
| 4332 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 9/14/2019 | Bill | 8/20/2019 | 99203 | 1 | $200.00 |
| 4333 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 9/14/2019 | Bill | 8/20/2019 | G0283 | 1 | $40.00 |
| 4334 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 9/14/2019 | Bill | 8/20/2019 | 97010 | 1 | $40.00 |
| 4335 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 9/14/2019 | Bill | 8/20/2019 | 99070 | 1 | $20.00 |
| 4336 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 9/14/2019 | Bill | 8/20/2019 | 97039 | 1 | $40.00 |
| 4337 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 9/14/2019 | Bill | 8/20/2019 | 97139 | 1 | $40.00 |
| 4338 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 9/14/2019 | Bill | 8/20/2019 | 99070 | 1 | $10.00 |
| 4339 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 9/14/2019 | Bill | 8/23/2019 | 99203 | 1 | $200.00 |
| 4340 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 9/16/2019 | Bill | 6/10/2019 | 97039 | 1 | $40.00 |
| 4341 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 9/16/2019 | Bill | 6/13/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 4342 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 9/16/2019 | Bill | 6/27/2019 | 97039 | 1 | $40.00 |
|------|---|---|---|---|---|---|---|---|
| 4343 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 9/16/2019 | Bill | 7/5/2019 | G0283 | 1 | $40.00 |
| 4344 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 9/16/2019 | Bill | 7/5/2019 | 97139 | 1 | $40.00 |
| 4345 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 9/16/2019 | Bill | 7/5/2019 | 97039 | 1 | $40.00 |
| 4346 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 9/16/2019 | Bill | 7/5/2019 | 97010 | 1 | $40.00 |
| 4347 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 9/16/2019 | Bill | 7/5/2019 | 97012 | 1 | $40.00 |
| 4348 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 9/16/2019 | Bill | 7/5/2019 | 97039 | 1 | $40.00 |
| 4349 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 9/16/2019 | Bill | 7/5/2019 | 99211 | 1 | $50.00 |
| 4350 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 9/16/2019 | Bill | 7/5/2019 | 97140 | 1 | $50.00 |
| 4351 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 9/16/2019 | Bill | 7/8/2019 | 97039 | 1 | $40.00 |
| 4352 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 9/16/2019 | Bill | 7/10/2019 | 97039 | 1 | $40.00 |
| 4353 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 9/16/2019 | Bill | 7/18/2019 | 97039 | 1 | $40.00 |
| 4354 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 9/16/2019 | Bill | 7/25/2019 | 97039 | 1 | $40.00 |
| 4355 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 9/16/2019 | Bill | 8/5/2019 | G0283 | 1 | $40.00 |
| 4356 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 9/16/2019 | Bill | 8/5/2019 | 97139 | 1 | $40.00 |
| 4357 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 9/16/2019 | Bill | 8/5/2019 | 97039 | 1 | $40.00 |
| 4358 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 9/16/2019 | Bill | 8/5/2019 | 97010 | 1 | $40.00 |
| 4359 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 9/16/2019 | Bill | 8/5/2019 | 98941 | 1 | $81.00 |
| 4360 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 9/16/2019 | Bill | 8/8/2019 | G0283 | 1 | $40.00 |
| 4361 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 9/16/2019 | Bill | 8/8/2019 | 97139 | 1 | $40.00 |
| 4362 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 9/16/2019 | Bill | 8/8/2019 | 97039 | 1 | $40.00 |
| 4363 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 9/16/2019 | Bill | 8/8/2019 | 97010 | 1 | $40.00 |
| 4364 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 9/16/2019 | Bill | 8/8/2019 | 98941 | 1 | $81.00 |
| 4365 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 9/16/2019 | Bill | 8/8/2019 | 97140 | 2 | $100.00 |
| 4366 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 9/16/2019 | Bill | 8/12/2019 | G0283 | 1 | $40.00 |
| 4367 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 9/16/2019 | Bill | 8/12/2019 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4368 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 9/16/2019 | Bill | 8/12/2019 | 97039 | 1 | $40.00 |
| 4369 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 9/16/2019 | Bill | 8/12/2019 | 97039 | 1 | $40.00 |
| 4370 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 9/16/2019 | Bill | 8/12/2019 | 97010 | 1 | $40.00 |
| 4371 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 9/16/2019 | Bill | 8/12/2019 | 98941 | 1 | $81.00 |
| 4372 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 9/16/2019 | Bill | 8/29/2019 | G0283 | 1 | $40.00 |
| 4373 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 9/16/2019 | Bill | 8/29/2019 | 97139 | 1 | $40.00 |
| 4374 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 9/16/2019 | Bill | 8/29/2019 | 97039 | 1 | $40.00 |
| 4375 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 9/16/2019 | Bill | 8/29/2019 | 97039 | 1 | $40.00 |
| 4376 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 9/16/2019 | Bill | 8/29/2019 | 97010 | 1 | $40.00 |
| 4377 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 9/16/2019 | Bill | 8/29/2019 | 98941 | 1 | $81.00 |
| 4378 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 9/16/2019 | Bill | 9/5/2019 | G0283 | 1 | $40.00 |
| 4379 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 9/16/2019 | Bill | 9/5/2019 | 97139 | 1 | $40.00 |
| 4380 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 9/16/2019 | Bill | 9/5/2019 | 97039 | 1 | $40.00 |
| 4381 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 9/16/2019 | Bill | 9/5/2019 | 97010 | 1 | $40.00 |
| 4382 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 9/16/2019 | Bill | 9/5/2019 | 98941 | 1 | $81.00 |
| 4383 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 9/16/2019 | Bill | 9/5/2019 | 97140 | 1 | $50.00 |
| 4384 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 9/16/2019 | Bill | 7/10/2019 | 97530 | 1 | $70.00 |
| 4385 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 9/16/2019 | Bill | 7/10/2019 | 97110 | 1 | $70.00 |
| 4386 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 9/16/2019 | Bill | 6/19/2019 | 99203 | 1 | $200.00 |
| 4387 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 9/16/2019 | Bill | 6/19/2019 | G0283 | 1 | $40.00 |
| 4388 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 9/16/2019 | Bill | 6/19/2019 | 97139 | 1 | $40.00 |
| 4389 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 9/16/2019 | Bill | 6/19/2019 | 97039 | 1 | $40.00 |
| 4390 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 9/16/2019 | Bill | 6/19/2019 | 97010 | 1 | $40.00 |
| 4391 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 9/16/2019 | Bill | 6/19/2019 | 99070 | 1 | $20.00 |
| 4392 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 9/16/2019 | Bill | 6/19/2019 | 99070 | 1 | $10.00 |
| 4393 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 9/16/2019 | Bill | 6/20/2019 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4394 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 9/16/2019 | Bill | 6/20/2019 | 97139 | 1 | $40.00 |
| 4395 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 9/16/2019 | Bill | 6/20/2019 | 97039 | 1 | $40.00 |
| 4396 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 9/16/2019 | Bill | 6/20/2019 | 97039 | 1 | $40.00 |
| 4397 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 9/16/2019 | Bill | 6/20/2019 | 97010 | 1 | $40.00 |
| 4398 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 9/16/2019 | Bill | 6/20/2019 | 98941 | 1 | $81.00 |
| 4399 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 9/16/2019 | Bill | 6/20/2019 | 97140 | 1 | $50.00 |
| 4400 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 9/16/2019 | Bill | 6/24/2019 | G0283 | 1 | $40.00 |
| 4401 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 9/16/2019 | Bill | 6/24/2019 | 97139 | 1 | $40.00 |
| 4402 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 9/16/2019 | Bill | 6/24/2019 | 97039 | 1 | $40.00 |
| 4403 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 9/16/2019 | Bill | 6/24/2019 | 97010 | 1 | $40.00 |
| 4404 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 9/16/2019 | Bill | 6/24/2019 | 98941 | 1 | $81.00 |
| 4405 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/16/2019 | Bill | 8/9/2019 | G0283 | 1 | $40.00 |
| 4406 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/16/2019 | Bill | 8/9/2019 | 97139 | 1 | $40.00 |
| 4407 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/16/2019 | Bill | 8/9/2019 | 97039 | 1 | $40.00 |
| 4408 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/16/2019 | Bill | 8/9/2019 | 97010 | 1 | $40.00 |
| 4409 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/16/2019 | Bill | 8/9/2019 | 98941 | 1 | $81.00 |
| 4410 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/16/2019 | Bill | 8/9/2019 | 97012 | 1 | $40.00 |
| 4411 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/16/2019 | Bill | 8/9/2019 | 97140 | 1 | $50.00 |
| 4412 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/16/2019 | Bill | 7/31/2019 | G0283 | 1 | $40.00 |
| 4413 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/16/2019 | Bill | 7/31/2019 | 97139 | 1 | $40.00 |
| 4414 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/16/2019 | Bill | 7/31/2019 | 97039 | 1 | $40.00 |
| 4415 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/16/2019 | Bill | 7/31/2019 | 97010 | 1 | $40.00 |
| 4416 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/16/2019 | Bill | 7/31/2019 | 98941 | 1 | $81.00 |
| 4417 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/16/2019 | Bill | 7/31/2019 | 97012 | 1 | $40.00 |
| 4418 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/16/2019 | Bill | 7/31/2019 | 97140 | 1 | $50.00 |
| 4419 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/16/2019 | Bill | 8/9/2019 | G0283 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 4420 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/16/2019 | Bill | 8/9/2019 | 97139 | 1 | $40.00 |
|------|------------------------------------------------------|------------------|-----------|------|----------|-------|---|--------|
| 4421 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/16/2019 | Bill | 8/9/2019 | 97039 | 1 | $40.00 |
| 4422 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/16/2019 | Bill | 8/9/2019 | 97010 | 1 | $40.00 |
| 4423 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/16/2019 | Bill | 8/9/2019 | 98941 | 1 | $81.00 |
| 4424 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/16/2019 | Bill | 8/9/2019 | 97140 | 1 | $50.00 |
| 4425 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/16/2019 | Bill | 7/31/2019 | G0283 | 1 | $40.00 |
| 4426 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/16/2019 | Bill | 7/31/2019 | 97139 | 1 | $40.00 |
| 4427 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/16/2019 | Bill | 7/31/2019 | 97039 | 1 | $40.00 |
| 4428 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/16/2019 | Bill | 7/31/2019 | 97010 | 1 | $40.00 |
| 4429 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/16/2019 | Bill | 7/31/2019 | 98941 | 1 | $81.00 |
| 4430 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/16/2019 | Bill | 7/31/2019 | 97140 | 1 | $50.00 |
| 4431 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 9/16/2019 | Bill | 8/2/2019 | 97140 | 1 | $50.00 |
| 4432 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 9/16/2019 | Bill | 8/2/2019 | G0283 | 1 | $40.00 |
| 4433 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 9/16/2019 | Bill | 8/2/2019 | 97139 | 1 | $40.00 |
| 4434 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 9/16/2019 | Bill | 8/2/2019 | 97039 | 1 | $40.00 |
| 4435 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 9/16/2019 | Bill | 8/2/2019 | 97010 | 1 | $40.00 |
| 4436 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 9/16/2019 | Bill | 8/2/2019 | 97039 | 1 | $40.00 |
| 4437 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 9/16/2019 | Bill | 8/2/2019 | 98941 | 1 | $81.00 |
| 4438 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/16/2019 | Bill | 8/9/2019 | G0283 | 1 | $40.00 |
| 4439 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/16/2019 | Bill | 8/9/2019 | 97139 | 1 | $40.00 |
| 4440 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/16/2019 | Bill | 8/9/2019 | 97039 | 1 | $40.00 |
| 4441 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/16/2019 | Bill | 8/9/2019 | 97010 | 1 | $40.00 |
| 4442 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/16/2019 | Bill | 8/9/2019 | 98941 | 1 | $81.00 |
| 4443 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/16/2019 | Bill | 8/9/2019 | 97039 | 1 | $40.00 |
| 4444 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/16/2019 | Bill | 8/9/2019 | 97012 | 1 | $40.00 |
| 4445 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/16/2019 | Bill | 8/9/2019 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4446 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/16/2019 | Bill | 8/6/2019 | G0283 | 1 | $40.00 |
| 4447 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/16/2019 | Bill | 8/6/2019 | 97139 | 1 | $40.00 |
| 4448 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/16/2019 | Bill | 8/6/2019 | 97039 | 1 | $40.00 |
| 4449 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/16/2019 | Bill | 8/6/2019 | 97039 | 1 | $40.00 |
| 4450 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/16/2019 | Bill | 8/6/2019 | 97010 | 1 | $40.00 |
| 4451 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/16/2019 | Bill | 8/6/2019 | 98941 | 1 | $81.00 |
| 4452 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/16/2019 | Bill | 8/2/2019 | 97140 | 1 | $50.00 |
| 4453 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/16/2019 | Bill | 8/2/2019 | G0283 | 1 | $40.00 |
| 4454 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/16/2019 | Bill | 8/2/2019 | 97139 | 1 | $40.00 |
| 4455 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/16/2019 | Bill | 8/2/2019 | 97039 | 1 | $40.00 |
| 4456 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/16/2019 | Bill | 8/2/2019 | 97010 | 1 | $40.00 |
| 4457 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/16/2019 | Bill | 8/2/2019 | 97039 | 1 | $40.00 |
| 4458 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/16/2019 | Bill | 8/2/2019 | 98941 | 1 | $81.00 |
| 4459 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/16/2019 | Bill | 8/2/2019 | 97012 | 1 | $40.00 |
| 4460 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 9/16/2019 | Bill | 7/29/2019 | G0283 | 1 | $40.00 |
| 4461 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 9/16/2019 | Bill | 7/29/2019 | 97139 | 1 | $40.00 |
| 4462 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 9/16/2019 | Bill | 7/29/2019 | 97039 | 1 | $40.00 |
| 4463 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 9/16/2019 | Bill | 7/29/2019 | 97039 | 1 | $40.00 |
| 4464 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 9/16/2019 | Bill | 7/29/2019 | 97010 | 1 | $40.00 |
| 4465 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 9/16/2019 | Bill | 7/29/2019 | 98941 | 1 | $81.00 |
| 4466 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 9/16/2019 | Bill | 7/29/2019 | 97140 | 2 | $100.00 |
| 4467 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 9/16/2019 | Bill | 7/29/2019 | G0283 | 1 | $40.00 |
| 4468 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 9/16/2019 | Bill | 7/29/2019 | 97139 | 1 | $40.00 |
| 4469 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 9/16/2019 | Bill | 7/29/2019 | 97039 | 1 | $40.00 |
| 4470 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 9/16/2019 | Bill | 7/29/2019 | 97010 | 1 | $40.00 |
| 4471 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 9/16/2019 | Bill | 7/29/2019 | 98941 | 1 | $81.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 4472 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 9/16/2019 | Bill | 8/1/2019 | 98941 | 1 | $81.00 |
|---|---|---|---|---|---|---|---|---|
| 4473 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 9/16/2019 | Bill | 8/9/2019 | G0283 | 1 | $40.00 |
| 4474 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 9/16/2019 | Bill | 8/9/2019 | 97139 | 1 | $40.00 |
| 4475 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 9/16/2019 | Bill | 8/9/2019 | 97039 | 1 | $40.00 |
| 4476 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 9/16/2019 | Bill | 8/9/2019 | 97039 | 1 | $40.00 |
| 4477 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 9/16/2019 | Bill | 8/9/2019 | 97010 | 1 | $40.00 |
| 4478 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 9/16/2019 | Bill | 8/9/2019 | 98941 | 1 | $81.00 |
| 4479 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 9/16/2019 | Bill | 8/9/2019 | 97012 | 1 | $40.00 |
| 4480 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 9/16/2019 | Bill | 8/2/2019 | 97140 | 1 | $50.00 |
| 4481 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 9/16/2019 | Bill | 8/2/2019 | G0283 | 1 | $40.00 |
| 4482 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 9/16/2019 | Bill | 8/2/2019 | 97139 | 1 | $40.00 |
| 4483 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 9/16/2019 | Bill | 8/2/2019 | 97039 | 1 | $40.00 |
| 4484 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 9/16/2019 | Bill | 8/2/2019 | 97010 | 1 | $40.00 |
| 4485 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 9/16/2019 | Bill | 8/2/2019 | 98941 | 1 | $81.00 |
| 4486 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 9/16/2019 | Bill | 8/2/2019 | 97012 | 1 | $40.00 |
| 4487 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 9/16/2019 | Bill | 8/6/2019 | G0283 | 1 | $40.00 |
| 4488 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 9/16/2019 | Bill | 8/6/2019 | 97139 | 1 | $40.00 |
| 4489 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 9/16/2019 | Bill | 8/6/2019 | 97039 | 1 | $40.00 |
| 4490 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 9/16/2019 | Bill | 8/6/2019 | 97039 | 1 | $40.00 |
| 4491 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 9/16/2019 | Bill | 8/6/2019 | 97010 | 1 | $40.00 |
| 4492 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 9/16/2019 | Bill | 8/6/2019 | 98941 | 1 | $81.00 |
| 4493 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 9/16/2019 | Bill | 8/6/2019 | 99070 | 1 | $25.00 |
| 4494 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 9/16/2019 | Bill | 8/6/2019 | 97140 | 1 | $50.00 |
| 4495 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 9/16/2019 | Bill | 8/9/2019 | 97012 | 1 | $40.00 |
| 4496 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 9/16/2019 | Bill | 8/9/2019 | 97039 | 1 | $40.00 |
| 4497 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 9/16/2019 | Bill | 8/9/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 4498 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 9/16/2019 | Bill | 8/9/2019 | G0283 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 4499 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 9/16/2019 | Bill | 8/9/2019 | 97139 | 1 | $40.00 |
| 4500 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 9/16/2019 | Bill | 8/9/2019 | 97010 | 1 | $40.00 |
| 4501 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 9/16/2019 | Bill | 8/9/2019 | 98941 | 1 | $81.00 |
| 4502 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 9/16/2019 | Bill | 8/9/2019 | 97140 | 1 | $50.00 |
| 4503 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0436436770101137 | 9/16/2019 | Bill | 8/2/2019 | 97140 | 1 | $50.00 |
| 4504 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0436436770101137 | 9/16/2019 | Bill | 8/2/2019 | G0283 | 1 | $40.00 |
| 4505 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0436436770101137 | 9/16/2019 | Bill | 8/2/2019 | 97139 | 1 | $40.00 |
| 4506 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0436436770101137 | 9/16/2019 | Bill | 8/2/2019 | 97039 | 1 | $40.00 |
| 4507 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0436436770101137 | 9/16/2019 | Bill | 8/2/2019 | 97010 | 1 | $40.00 |
| 4508 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0436436770101137 | 9/16/2019 | Bill | 8/2/2019 | 97012 | 1 | $40.00 |
| 4509 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0436436770101137 | 9/16/2019 | Bill | 8/2/2019 | 98941 | 1 | $81.00 |
| 4510 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 9/16/2019 | Bill | 7/29/2019 | G0283 | 1 | $40.00 |
| 4511 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 9/16/2019 | Bill | 7/29/2019 | 97139 | 1 | $40.00 |
| 4512 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 9/16/2019 | Bill | 7/29/2019 | 97039 | 1 | $40.00 |
| 4513 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 9/16/2019 | Bill | 7/29/2019 | 97010 | 1 | $40.00 |
| 4514 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 9/16/2019 | Bill | 7/29/2019 | 98941 | 1 | $81.00 |
| 4515 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 9/16/2019 | Bill | 8/1/2019 | G0283 | 1 | $40.00 |
| 4516 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 9/16/2019 | Bill | 8/1/2019 | 97139 | 1 | $40.00 |
| 4517 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 9/16/2019 | Bill | 8/1/2019 | 97039 | 1 | $40.00 |
| 4518 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 9/16/2019 | Bill | 8/1/2019 | 97010 | 1 | $40.00 |
| 4519 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 9/16/2019 | Bill | 8/1/2019 | 98941 | 1 | $81.00 |
| 4520 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 9/16/2019 | Bill | 8/2/2019 | 97039 | 1 | $40.00 |
| 4521 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 9/16/2019 | Bill | 8/8/2019 | G0283 | 1 | $40.00 |
| 4522 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 9/16/2019 | Bill | 8/8/2019 | 97139 | 1 | $40.00 |
| 4523 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 9/16/2019 | Bill | 8/8/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4524 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 9/16/2019 | Bill | 8/8/2019 | 97010 | 1 | $40.00 |
| 4525 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 9/16/2019 | Bill | 8/8/2019 | 97039 | 1 | $40.00 |
| 4526 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 9/16/2019 | Bill | 8/8/2019 | 98941 | 1 | $81.00 |
| 4527 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 9/16/2019 | Bill | 7/29/2019 | G0283 | 1 | $40.00 |
| 4528 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 9/16/2019 | Bill | 7/29/2019 | 97139 | 1 | $40.00 |
| 4529 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 9/16/2019 | Bill | 7/29/2019 | 97039 | 1 | $40.00 |
| 4530 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 9/16/2019 | Bill | 7/29/2019 | 97039 | 1 | $40.00 |
| 4531 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 9/16/2019 | Bill | 7/29/2019 | 97010 | 1 | $40.00 |
| 4532 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 9/16/2019 | Bill | 7/29/2019 | 98941 | 1 | $81.00 |
| 4533 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 9/16/2019 | Bill | 7/29/2019 | 97140 | 2 | $100.00 |
| 4534 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 9/16/2019 | Bill | 8/5/2019 | G0283 | 1 | $40.00 |
| 4535 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 9/16/2019 | Bill | 8/5/2019 | 97139 | 1 | $40.00 |
| 4536 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 9/16/2019 | Bill | 8/5/2019 | 97039 | 1 | $40.00 |
| 4537 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 9/16/2019 | Bill | 8/5/2019 | 97039 | 1 | $40.00 |
| 4538 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 9/16/2019 | Bill | 8/5/2019 | 97010 | 1 | $40.00 |
| 4539 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 9/16/2019 | Bill | 8/5/2019 | 98941 | 1 | $81.00 |
| 4540 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0544526700101022 | 9/16/2019 | Bill | 8/5/2019 | 97140 | 2 | $100.00 |
| 4541 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 9/16/2019 | Bill | 8/8/2019 | G0283 | 1 | $40.00 |
| 4542 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 9/16/2019 | Bill | 8/8/2019 | 97039 | 1 | $40.00 |
| 4543 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 9/16/2019 | Bill | 8/8/2019 | 97010 | 1 | $40.00 |
| 4544 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 9/16/2019 | Bill | 8/8/2019 | 98941 | 1 | $81.00 |
| 4545 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 9/16/2019 | Bill | 8/8/2019 | 97140 | 2 | $100.00 |
| 4546 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 9/16/2019 | Bill | 8/6/2019 | G0283 | 1 | $40.00 |
| 4547 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 9/16/2019 | Bill | 8/6/2019 | 97139 | 1 | $40.00 |
| 4548 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 9/16/2019 | Bill | 8/6/2019 | 97039 | 1 | $40.00 |
| 4549 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 9/16/2019 | Bill | 8/6/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4550 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 9/16/2019 | Bill | 8/6/2019 | 97010 | 1 | $40.00 |
| 4551 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 9/16/2019 | Bill | 8/6/2019 | 98941 | 1 | $81.00 |
| 4552 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 9/16/2019 | Bill | 8/6/2019 | 97012 | 1 | $40.00 |
| 4553 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 9/16/2019 | Bill | 8/6/2019 | 97140 | 1 | $50.00 |
| 4554 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 9/16/2019 | Bill | 7/29/2019 | G0283 | 1 | $40.00 |
| 4555 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 9/16/2019 | Bill | 7/29/2019 | 97139 | 1 | $40.00 |
| 4556 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 9/16/2019 | Bill | 7/29/2019 | 97039 | 1 | $40.00 |
| 4557 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 9/16/2019 | Bill | 7/29/2019 | 97039 | 1 | $40.00 |
| 4558 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 9/16/2019 | Bill | 7/29/2019 | 97010 | 1 | $40.00 |
| 4559 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 9/16/2019 | Bill | 7/29/2019 | 98941 | 1 | $81.00 |
| 4560 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 9/16/2019 | Bill | 7/29/2019 | 97140 | 1 | $50.00 |
| 4561 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 9/16/2019 | Bill | 8/1/2019 | G0283 | 1 | $40.00 |
| 4562 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 9/16/2019 | Bill | 8/1/2019 | 97139 | 1 | $40.00 |
| 4563 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 9/16/2019 | Bill | 8/1/2019 | 97039 | 1 | $40.00 |
| 4564 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 9/16/2019 | Bill | 8/1/2019 | 97010 | 1 | $40.00 |
| 4565 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 9/16/2019 | Bill | 8/1/2019 | 98941 | 1 | $81.00 |
| 4566 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 9/16/2019 | Bill | 8/1/2019 | 97140 | 2 | $100.00 |
| 4567 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 9/16/2019 | Bill | 8/8/2019 | G0283 | 1 | $40.00 |
| 4568 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 9/16/2019 | Bill | 8/8/2019 | 97139 | 1 | $40.00 |
| 4569 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 9/16/2019 | Bill | 8/8/2019 | 97010 | 1 | $40.00 |
| 4570 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 9/16/2019 | Bill | 8/8/2019 | 97039 | 1 | $40.00 |
| 4571 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 9/16/2019 | Bill | 8/8/2019 | 98941 | 1 | $81.00 |
| 4572 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 9/16/2019 | Bill | 8/8/2019 | 97140 | 1 | $50.00 |
| 4573 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/16/2019 | Bill | 8/13/2019 | G0283 | 1 | $40.00 |
| 4574 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/16/2019 | Bill | 8/13/2019 | 97139 | 1 | $40.00 |
| 4575 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/16/2019 | Bill | 8/13/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4576 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/16/2019 | Bill | 8/13/2019 | 97010 | 1 | $40.00 |
| 4577 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/16/2019 | Bill | 8/13/2019 | 97039 | 1 | $40.00 |
| 4578 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/16/2019 | Bill | 8/13/2019 | 98941 | 1 | $81.00 |
| 4579 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 9/16/2019 | Bill | 8/5/2019 | G0283 | 1 | $40.00 |
| 4580 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 9/16/2019 | Bill | 8/5/2019 | 97139 | 1 | $40.00 |
| 4581 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 9/16/2019 | Bill | 8/5/2019 | 97039 | 1 | $40.00 |
| 4582 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 9/16/2019 | Bill | 8/5/2019 | 97010 | 1 | $40.00 |
| 4583 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 9/16/2019 | Bill | 8/5/2019 | 98941 | 1 | $81.00 |
| 4584 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 9/16/2019 | Bill | 8/8/2019 | G0283 | 1 | $40.00 |
| 4585 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 9/16/2019 | Bill | 8/8/2019 | 97139 | 1 | $40.00 |
| 4586 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 9/16/2019 | Bill | 8/8/2019 | 97039 | 1 | $40.00 |
| 4587 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 9/16/2019 | Bill | 8/8/2019 | 97010 | 1 | $40.00 |
| 4588 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 9/16/2019 | Bill | 8/8/2019 | 98941 | 1 | $81.00 |
| 4589 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 9/16/2019 | Bill | 8/8/2019 | 97140 | 2 | $100.00 |
| 4590 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 9/16/2019 | Bill | 6/10/2019 | 97039 | 1 | $40.00 |
| 4591 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 9/16/2019 | Bill | 6/13/2019 | 97039 | 1 | $40.00 |
| 4592 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 9/16/2019 | Bill | 6/27/2019 | 97039 | 1 | $40.00 |
| 4593 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 9/16/2019 | Bill | 7/5/2019 | G0283 | 1 | $40.00 |
| 4594 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 9/16/2019 | Bill | 7/5/2019 | 97139 | 1 | $40.00 |
| 4595 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 9/16/2019 | Bill | 7/5/2019 | 97039 | 1 | $40.00 |
| 4596 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 9/16/2019 | Bill | 7/5/2019 | 97010 | 1 | $40.00 |
| 4597 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 9/16/2019 | Bill | 7/5/2019 | 97012 | 1 | $40.00 |
| 4598 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 9/16/2019 | Bill | 7/5/2019 | 97039 | 1 | $40.00 |
| 4599 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 9/16/2019 | Bill | 7/5/2019 | 99211 | 1 | $50.00 |
| 4600 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 9/16/2019 | Bill | 7/5/2019 | 97140 | 1 | $50.00 |
| 4601 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 9/16/2019 | Bill | 7/8/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4602 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 9/16/2019 | Bill | 7/10/2019 | 97039 | 1 | $40.00 |
| 4603 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 9/16/2019 | Bill | 7/18/2019 | 97039 | 1 | $40.00 |
| 4604 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 9/16/2019 | Bill | 7/25/2019 | 97039 | 1 | $40.00 |
| 4605 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 9/16/2019 | Bill | 8/5/2019 | 97039 | 1 | $40.00 |
| 4606 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 9/16/2019 | Bill | 8/8/2019 | 97039 | 1 | $40.00 |
| 4607 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 9/16/2019 | Bill | 8/12/2019 | G0283 | 1 | $40.00 |
| 4608 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 9/16/2019 | Bill | 8/12/2019 | 97139 | 1 | $40.00 |
| 4609 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 9/16/2019 | Bill | 8/12/2019 | 97039 | 1 | $40.00 |
| 4610 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 9/16/2019 | Bill | 8/12/2019 | 97039 | 1 | $40.00 |
| 4611 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 9/16/2019 | Bill | 8/12/2019 | 97010 | 1 | $40.00 |
| 4612 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 9/16/2019 | Bill | 8/12/2019 | 98941 | 1 | $81.00 |
| 4613 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 9/16/2019 | Bill | 8/29/2019 | G0283 | 1 | $40.00 |
| 4614 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 9/16/2019 | Bill | 8/29/2019 | 97139 | 1 | $40.00 |
| 4615 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 9/16/2019 | Bill | 8/29/2019 | 97039 | 1 | $40.00 |
| 4616 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 9/16/2019 | Bill | 8/29/2019 | 97039 | 1 | $40.00 |
| 4617 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 9/16/2019 | Bill | 8/29/2019 | 97010 | 1 | $40.00 |
| 4618 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 9/16/2019 | Bill | 8/29/2019 | 98941 | 1 | $81.00 |
| 4619 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 9/16/2019 | Bill | 9/5/2019 | G0283 | 1 | $40.00 |
| 4620 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 9/16/2019 | Bill | 9/5/2019 | 97139 | 1 | $40.00 |
| 4621 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 9/16/2019 | Bill | 9/5/2019 | 97039 | 1 | $40.00 |
| 4622 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 9/16/2019 | Bill | 9/5/2019 | 97010 | 1 | $40.00 |
| 4623 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 9/16/2019 | Bill | 9/5/2019 | 98941 | 1 | $81.00 |
| 4624 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 9/16/2019 | Bill | 9/5/2019 | 97140 | 1 | $50.00 |
| 4625 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 9/16/2019 | Bill | 8/8/2019 | G0283 | 1 | $40.00 |
| 4626 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 9/16/2019 | Bill | 8/8/2019 | 97139 | 1 | $40.00 |
| 4627 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 9/16/2019 | Bill | 8/8/2019 | 97039 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 4628 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 9/16/2019 | Bill | 8/8/2019 | 97010 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 4629 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 9/16/2019 | Bill | 8/8/2019 | 98941 | 1 | $81.00 |
| 4630 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 9/16/2019 | Bill | 8/8/2019 | 97140 | 1 | $50.00 |
| 4631 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 9/16/2019 | Bill | 7/29/2019 | 99211 | 1 | $50.00 |
| 4632 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 9/16/2019 | Bill | 7/29/2019 | 99070 | 1 | $40.00 |
| 4633 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 9/16/2019 | Bill | 8/5/2019 | 97039 | 1 | $40.00 |
| 4634 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 9/16/2019 | Bill | 8/8/2019 | 97039 | 1 | $40.00 |
| 4635 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 9/18/2019 | Bill | 4/17/2019 | 97110 | 1 | $70.00 |
| 4636 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 9/18/2019 | Bill | 4/17/2019 | 97530 | 1 | $70.00 |
| 4637 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 9/23/2019 | Bill | 9/10/2019 | 97110 | 1 | $70.00 |
| 4638 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 9/23/2019 | Bill | 9/10/2019 | 97530 | 1 | $70.00 |
| 4639 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 9/23/2019 | Bill | 9/13/2019 | 97110 | 1 | $70.00 |
| 4640 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 9/23/2019 | Bill | 9/13/2019 | 97530 | 1 | $70.00 |
| 4641 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/23/2019 | Bill | 9/10/2019 | 97110 | 1 | $70.00 |
| 4642 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/23/2019 | Bill | 9/10/2019 | 97530 | 1 | $70.00 |
| 4643 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/23/2019 | Bill | 9/13/2019 | 97110 | 1 | $70.00 |
| 4644 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/23/2019 | Bill | 9/13/2019 | 97530 | 1 | $70.00 |
| 4645 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 9/23/2019 | Bill | 8/21/2019 | 97110 | 1 | $70.00 |
| 4646 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 9/23/2019 | Bill | 8/21/2019 | 97530 | 1 | $70.00 |
| 4647 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 9/23/2019 | Bill | 8/21/2019 | 97110 | 1 | $70.00 |
| 4648 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 9/23/2019 | Bill | 8/21/2019 | 97530 | 1 | $70.00 |
| 4649 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 9/23/2019 | Bill | 8/30/2019 | 97110 | 1 | $70.00 |
| 4650 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 9/23/2019 | Bill | 8/30/2019 | 97530 | 1 | $70.00 |
| 4651 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 9/23/2019 | Bill | 9/10/2019 | 97110 | 1 | $70.00 |
| 4652 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 9/23/2019 | Bill | 9/10/2019 | 97530 | 1 | $70.00 |
| 4653 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 9/23/2019 | Bill | 9/13/2019 | 97110 | 1 | $70.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4654 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 9/23/2019 | Bill | 9/13/2019 | 97530 | 1 | $70.00 |
| 4655 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/23/2019 | Bill | 8/30/2019 | 97110 | 1 | $70.00 |
| 4656 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/23/2019 | Bill | 8/30/2019 | 97530 | 1 | $70.00 |
| 4657 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/23/2019 | Bill | 8/30/2019 | 97110 | 1 | $70.00 |
| 4658 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/23/2019 | Bill | 8/30/2019 | 97530 | 1 | $70.00 |
| 4659 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 9/23/2019 | Bill | 8/9/2019 | 97110 | 1 | $70.00 |
| 4660 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 9/23/2019 | Bill | 8/9/2019 | 97530 | 1 | $70.00 |
| 4661 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 9/23/2019 | Bill | 8/16/2019 | 97110 | 1 | $70.00 |
| 4662 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 9/23/2019 | Bill | 8/16/2019 | 97530 | 1 | $70.00 |
| 4663 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 9/23/2019 | Bill | 8/23/2019 | 97110 | 1 | $70.00 |
| 4664 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 9/23/2019 | Bill | 8/23/2019 | 97530 | 1 | $70.00 |
| 4665 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 9/23/2019 | Bill | 8/14/2019 | 97110 | 1 | $70.00 |
| 4666 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 9/23/2019 | Bill | 8/14/2019 | 97530 | 1 | $70.00 |
| 4667 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 9/23/2019 | Bill | 8/20/2019 | 97110 | 1 | $70.00 |
| 4668 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 9/23/2019 | Bill | 8/20/2019 | 97530 | 1 | $70.00 |
| 4669 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 9/23/2019 | Bill | 8/21/2019 | 97110 | 1 | $70.00 |
| 4670 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 9/23/2019 | Bill | 8/21/2019 | 97530 | 1 | $70.00 |
| 4671 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 9/23/2019 | Bill | 8/30/2019 | 97110 | 1 | $70.00 |
| 4672 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 9/23/2019 | Bill | 8/30/2019 | 97530 | 1 | $70.00 |
| 4673 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 9/23/2019 | Bill | 9/10/2019 | 97110 | 1 | $70.00 |
| 4674 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 9/23/2019 | Bill | 9/10/2019 | 97530 | 1 | $70.00 |
| 4675 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 9/23/2019 | Bill | 9/13/2019 | 97110 | 1 | $70.00 |
| 4676 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 9/23/2019 | Bill | 9/13/2019 | 97530 | 1 | $70.00 |
| 4677 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 9/23/2019 | Bill | 6/14/2019 | 97140 | 1 | $50.00 |
| 4678 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 9/23/2019 | Bill | 6/14/2019 | G0283 | 1 | $40.00 |
| 4679 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 9/23/2019 | Bill | 6/14/2019 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4680 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 9/23/2019 | Bill | 6/14/2019 | 97039 | 1 | $40.00 |
| 4681 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 9/23/2019 | Bill | 6/14/2019 | 97039 | 1 | $40.00 |
| 4682 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 9/23/2019 | Bill | 6/14/2019 | 97010 | 1 | $40.00 |
| 4683 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 9/23/2019 | Bill | 6/14/2019 | 97012 | 1 | $40.00 |
| 4684 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 9/23/2019 | Bill | 6/14/2019 | 98941 | 1 | $81.00 |
| 4685 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 9/23/2019 | Bill | 6/21/2019 | G0283 | 1 | $40.00 |
| 4686 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 9/23/2019 | Bill | 6/21/2019 | 97139 | 1 | $40.00 |
| 4687 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 9/23/2019 | Bill | 6/21/2019 | 97039 | 1 | $40.00 |
| 4688 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 9/23/2019 | Bill | 6/21/2019 | 97039 | 1 | $40.00 |
| 4689 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 9/23/2019 | Bill | 6/21/2019 | 97010 | 1 | $40.00 |
| 4690 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 9/23/2019 | Bill | 6/21/2019 | 98941 | 1 | $81.00 |
| 4691 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 9/26/2019 | Bill | 8/21/2019 | G0283 | 1 | $40.00 |
| 4692 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 9/26/2019 | Bill | 8/21/2019 | 97139 | 1 | $40.00 |
| 4693 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 9/26/2019 | Bill | 8/21/2019 | 97039 | 1 | $40.00 |
| 4694 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 9/26/2019 | Bill | 8/21/2019 | 97010 | 1 | $40.00 |
| 4695 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 9/26/2019 | Bill | 8/21/2019 | 99211 | 1 | $50.00 |
| 4696 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 9/26/2019 | Bill | 8/21/2019 | 97140 | 1 | $50.00 |
| 4697 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 9/26/2019 | Bill | 8/21/2019 | G0283 | 1 | $40.00 |
| 4698 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 9/26/2019 | Bill | 8/21/2019 | 97139 | 1 | $40.00 |
| 4699 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 9/26/2019 | Bill | 8/21/2019 | 97039 | 1 | $40.00 |
| 4700 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 9/26/2019 | Bill | 8/21/2019 | 97039 | 1 | $40.00 |
| 4701 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 9/26/2019 | Bill | 8/21/2019 | 97010 | 1 | $40.00 |
| 4702 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 9/26/2019 | Bill | 8/21/2019 | 99211 | 1 | $50.00 |
| 4703 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 9/26/2019 | Bill | 8/21/2019 | 97012 | 1 | $40.00 |
| 4704 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 9/26/2019 | Bill | 8/21/2019 | 97140 | 1 | $50.00 |
| 4705 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 9/26/2019 | Bill | 8/14/2019 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4706 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 9/26/2019 | Bill | 8/14/2019 | 97139 | 1 | $40.00 |
| 4707 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 9/26/2019 | Bill | 8/14/2019 | 97039 | 1 | $40.00 |
| 4708 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 9/26/2019 | Bill | 8/14/2019 | 97010 | 1 | $40.00 |
| 4709 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 9/26/2019 | Bill | 8/14/2019 | 98941 | 1 | $81.00 |
| 4710 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 9/26/2019 | Bill | 8/14/2019 | 97012 | 1 | $40.00 |
| 4711 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 9/26/2019 | Bill | 8/14/2019 | 97140 | 1 | $50.00 |
| 4712 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 9/26/2019 | Bill | 8/20/2019 | G0283 | 1 | $40.00 |
| 4713 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 9/26/2019 | Bill | 8/20/2019 | 97139 | 1 | $40.00 |
| 4714 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 9/26/2019 | Bill | 8/20/2019 | 97039 | 1 | $40.00 |
| 4715 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 9/26/2019 | Bill | 8/20/2019 | 97010 | 1 | $40.00 |
| 4716 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 9/26/2019 | Bill | 8/20/2019 | 99211 | 1 | $50.00 |
| 4717 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 9/26/2019 | Bill | 8/20/2019 | 97140 | 1 | $50.00 |
| 4718 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 9/26/2019 | Bill | 8/20/2019 | 97012 | 1 | $40.00 |
| 4719 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 9/26/2019 | Bill | 8/20/2019 | G0283 | 1 | $40.00 |
| 4720 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 9/26/2019 | Bill | 8/20/2019 | 97139 | 1 | $40.00 |
| 4721 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 9/26/2019 | Bill | 8/20/2019 | 97039 | 1 | $40.00 |
| 4722 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 9/26/2019 | Bill | 8/20/2019 | 97010 | 1 | $40.00 |
| 4723 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 9/26/2019 | Bill | 8/20/2019 | 99211 | 1 | $50.00 |
| 4724 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 9/26/2019 | Bill | 8/20/2019 | 97140 | 1 | $50.00 |
| 4725 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 9/26/2019 | Bill | 8/20/2019 | 97012 | 1 | $40.00 |
| 4726 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 9/26/2019 | Bill | 8/20/2019 | G0283 | 1 | $40.00 |
| 4727 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 9/26/2019 | Bill | 8/20/2019 | 97139 | 1 | $40.00 |
| 4728 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 9/26/2019 | Bill | 8/20/2019 | 97039 | 1 | $40.00 |
| 4729 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 9/26/2019 | Bill | 8/20/2019 | 97010 | 1 | $40.00 |
| 4730 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 9/26/2019 | Bill | 8/20/2019 | 99211 | 1 | $50.00 |
| 4731 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 9/26/2019 | Bill | 8/20/2019 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4732 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 9/26/2019 | Bill | 8/20/2019 | 97012 | 1 | $40.00 |
| 4733 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/26/2019 | Bill | 8/23/2019 | G0283 | 1 | $40.00 |
| 4734 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/26/2019 | Bill | 8/23/2019 | 97139 | 1 | $40.00 |
| 4735 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/26/2019 | Bill | 8/23/2019 | 97039 | 1 | $40.00 |
| 4736 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/26/2019 | Bill | 8/23/2019 | 97039 | 1 | $40.00 |
| 4737 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/26/2019 | Bill | 8/23/2019 | 97010 | 1 | $40.00 |
| 4738 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/26/2019 | Bill | 8/23/2019 | 97012 | 1 | $40.00 |
| 4739 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/26/2019 | Bill | 8/23/2019 | 99211 | 1 | $50.00 |
| 4740 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/26/2019 | Bill | 8/20/2019 | G0283 | 1 | $40.00 |
| 4741 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/26/2019 | Bill | 8/20/2019 | 97139 | 1 | $40.00 |
| 4742 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/26/2019 | Bill | 8/20/2019 | 97039 | 1 | $40.00 |
| 4743 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/26/2019 | Bill | 8/20/2019 | 97039 | 1 | $40.00 |
| 4744 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/26/2019 | Bill | 8/20/2019 | 97010 | 1 | $40.00 |
| 4745 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/26/2019 | Bill | 8/20/2019 | 99211 | 1 | $50.00 |
| 4746 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/26/2019 | Bill | 8/20/2019 | 97012 | 1 | $40.00 |
| 4747 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/26/2019 | Bill | 8/20/2019 | 97140 | 1 | $50.00 |
| 4748 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/26/2019 | Bill | 8/23/2019 | G0283 | 1 | $40.00 |
| 4749 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/26/2019 | Bill | 8/23/2019 | 97139 | 1 | $40.00 |
| 4750 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/26/2019 | Bill | 8/23/2019 | 97039 | 1 | $40.00 |
| 4751 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/26/2019 | Bill | 8/23/2019 | 97039 | 1 | $40.00 |
| 4752 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/26/2019 | Bill | 8/23/2019 | 97010 | 1 | $40.00 |
| 4753 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/26/2019 | Bill | 8/23/2019 | 99211 | 1 | $50.00 |
| 4754 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/26/2019 | Bill | 8/23/2019 | 97012 | 1 | $40.00 |
| 4755 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/26/2019 | Bill | 8/23/2019 | 97140 | 1 | $50.00 |
| 4756 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/26/2019 | Bill | 8/20/2019 | G0283 | 1 | $40.00 |
| 4757 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/26/2019 | Bill | 8/20/2019 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4758 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/26/2019 | Bill | 8/20/2019 | 97039 | 1 | $40.00 |
| 4759 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/26/2019 | Bill | 8/20/2019 | 97010 | 1 | $40.00 |
| 4760 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/26/2019 | Bill | 8/20/2019 | 99211 | 1 | $50.00 |
| 4761 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/26/2019 | Bill | 8/20/2019 | 97140 | 1 | $50.00 |
| 4762 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/26/2019 | Bill | 8/20/2019 | 97012 | 1 | $40.00 |
| 4763 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/26/2019 | Bill | 8/16/2019 | G0283 | 1 | $40.00 |
| 4764 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/26/2019 | Bill | 8/16/2019 | 97139 | 1 | $40.00 |
| 4765 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/26/2019 | Bill | 8/16/2019 | 97039 | 1 | $40.00 |
| 4766 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/26/2019 | Bill | 8/16/2019 | 97010 | 1 | $40.00 |
| 4767 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/26/2019 | Bill | 8/16/2019 | 97039 | 1 | $40.00 |
| 4768 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/26/2019 | Bill | 8/16/2019 | 99211 | 1 | $50.00 |
| 4769 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/26/2019 | Bill | 8/16/2019 | 97012 | 1 | $40.00 |
| 4770 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 9/26/2019 | Bill | 8/16/2019 | 97139 | 1 | $40.00 |
| 4771 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 9/26/2019 | Bill | 8/16/2019 | 97140 | 1 | $50.00 |
| 4772 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 9/26/2019 | Bill | 8/16/2019 | G0283 | 1 | $40.00 |
| 4773 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 9/26/2019 | Bill | 8/16/2019 | 97139 | 1 | $40.00 |
| 4774 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 9/26/2019 | Bill | 8/16/2019 | 97039 | 1 | $40.00 |
| 4775 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 9/26/2019 | Bill | 8/16/2019 | 97010 | 1 | $40.00 |
| 4776 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 9/26/2019 | Bill | 8/16/2019 | 97039 | 1 | $40.00 |
| 4777 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 9/26/2019 | Bill | 8/16/2019 | 99211 | 1 | $50.00 |
| 4778 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 9/26/2019 | Bill | 8/21/2019 | G0283 | 1 | $40.00 |
| 4779 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 9/26/2019 | Bill | 8/21/2019 | 97139 | 1 | $40.00 |
| 4780 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 9/26/2019 | Bill | 8/21/2019 | 97039 | 1 | $40.00 |
| 4781 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 9/26/2019 | Bill | 8/21/2019 | 97039 | 1 | $40.00 |
| 4782 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 9/26/2019 | Bill | 8/21/2019 | 97012 | 1 | $40.00 |
| 4783 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 9/26/2019 | Bill | 8/21/2019 | 99211 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4784 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 9/26/2019 | Bill | 8/21/2019 | 97140 | 1 | $50.00 |
| 4785 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 9/26/2019 | Bill | 8/16/2019 | 97140 | 1 | $50.00 |
| 4786 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 9/26/2019 | Bill | 8/16/2019 | G0283 | 1 | $40.00 |
| 4787 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 9/26/2019 | Bill | 8/16/2019 | 97139 | 1 | $40.00 |
| 4788 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 9/26/2019 | Bill | 8/16/2019 | 97010 | 1 | $40.00 |
| 4789 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 9/26/2019 | Bill | 8/16/2019 | 97012 | 1 | $40.00 |
| 4790 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 9/26/2019 | Bill | 8/16/2019 | 99211 | 1 | $50.00 |
| 4791 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 9/26/2019 | Bill | 8/23/2019 | 97140 | 1 | $50.00 |
| 4792 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 9/26/2019 | Bill | 8/23/2019 | G0283 | 1 | $40.00 |
| 4793 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 9/26/2019 | Bill | 8/23/2019 | 97139 | 1 | $40.00 |
| 4794 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 9/26/2019 | Bill | 8/23/2019 | 97039 | 1 | $40.00 |
| 4795 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 9/26/2019 | Bill | 8/23/2019 | 97039 | 1 | $40.00 |
| 4796 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 9/26/2019 | Bill | 8/23/2019 | 97010 | 1 | $40.00 |
| 4797 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 9/26/2019 | Bill | 8/23/2019 | 97012 | 1 | $40.00 |
| 4798 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 9/26/2019 | Bill | 8/23/2019 | 99211 | 1 | $50.00 |
| 4799 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 9/26/2019 | Bill | 8/16/2019 | 97140 | 1 | $50.00 |
| 4800 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 9/26/2019 | Bill | 8/16/2019 | G0283 | 1 | $40.00 |
| 4801 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 9/26/2019 | Bill | 8/16/2019 | 97139 | 1 | $40.00 |
| 4802 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 9/26/2019 | Bill | 8/16/2019 | 97039 | 1 | $40.00 |
| 4803 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 9/26/2019 | Bill | 8/16/2019 | 97010 | 1 | $40.00 |
| 4804 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 9/26/2019 | Bill | 8/16/2019 | 97039 | 1 | $40.00 |
| 4805 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 9/26/2019 | Bill | 8/16/2019 | 97012 | 1 | $40.00 |
| 4806 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 9/26/2019 | Bill | 8/16/2019 | 99211 | 1 | $50.00 |
| 4807 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 9/26/2019 | Bill | 8/23/2019 | 97140 | 1 | $50.00 |
| 4808 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 9/26/2019 | Bill | 8/23/2019 | G0283 | 1 | $40.00 |
| 4809 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 9/26/2019 | Bill | 8/23/2019 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4810 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 9/26/2019 | Bill | 8/23/2019 | 97039 | 1 | $40.00 |
| 4811 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 9/26/2019 | Bill | 8/23/2019 | 97039 | 1 | $40.00 |
| 4812 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 9/26/2019 | Bill | 8/23/2019 | 97010 | 1 | $40.00 |
| 4813 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 9/26/2019 | Bill | 8/23/2019 | 99211 | 1 | $50.00 |
| 4814 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 9/26/2019 | Bill | 8/23/2019 | 97012 | 1 | $40.00 |
| 4815 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/26/2019 | Bill | 8/20/2019 | G0283 | 1 | $40.00 |
| 4816 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/26/2019 | Bill | 8/20/2019 | 97139 | 1 | $40.00 |
| 4817 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/26/2019 | Bill | 8/20/2019 | 97039 | 1 | $40.00 |
| 4818 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/26/2019 | Bill | 8/20/2019 | 97010 | 1 | $40.00 |
| 4819 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/26/2019 | Bill | 8/20/2019 | 99211 | 1 | $50.00 |
| 4820 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/26/2019 | Bill | 8/20/2019 | 97140 | 1 | $50.00 |
| 4821 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/26/2019 | Bill | 8/23/2019 | G0283 | 1 | $40.00 |
| 4822 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/26/2019 | Bill | 8/23/2019 | 97139 | 1 | $40.00 |
| 4823 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/26/2019 | Bill | 8/23/2019 | 97039 | 1 | $40.00 |
| 4824 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/26/2019 | Bill | 8/23/2019 | 97039 | 1 | $40.00 |
| 4825 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/26/2019 | Bill | 8/23/2019 | 97010 | 1 | $40.00 |
| 4826 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 9/26/2019 | Bill | 8/23/2019 | 99211 | 1 | $50.00 |
| 4827 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 9/30/2019 | Bill | 9/9/2019 | 97110 | 1 | $70.00 |
| 4828 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 9/30/2019 | Bill | 9/9/2019 | 97530 | 1 | $70.00 |
| 4829 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 9/30/2019 | Bill | 9/12/2019 | 97110 | 1 | $70.00 |
| 4830 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 9/30/2019 | Bill | 9/12/2019 | 97530 | 1 | $70.00 |
| 4831 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 9/30/2019 | Bill | 9/16/2019 | 97110 | 1 | $70.00 |
| 4832 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 9/30/2019 | Bill | 9/16/2019 | 97530 | 1 | $70.00 |
| 4833 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 9/30/2019 | Bill | 9/19/2019 | 97110 | 1 | $70.00 |
| 4834 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 9/30/2019 | Bill | 9/19/2019 | 97530 | 1 | $70.00 |
| 4835 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 9/30/2019 | Bill | 8/29/2019 | 97530 | 1 | $70.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4836 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 9/30/2019 | Bill | 8/29/2019 | 97110 | 1 | $70.00 |
| 4837 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 9/30/2019 | Bill | 9/9/2019 | 97110 | 1 | $70.00 |
| 4838 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 9/30/2019 | Bill | 9/9/2019 | 97530 | 1 | $70.00 |
| 4839 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 9/30/2019 | Bill | 9/12/2019 | 97110 | 1 | $70.00 |
| 4840 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 9/30/2019 | Bill | 9/12/2019 | 97530 | 1 | $70.00 |
| 4841 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 9/30/2019 | Bill | 9/16/2019 | 97110 | 1 | $70.00 |
| 4842 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 9/30/2019 | Bill | 9/16/2019 | 97530 | 1 | $70.00 |
| 4843 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 9/30/2019 | Bill | 9/19/2019 | 97110 | 1 | $70.00 |
| 4844 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 9/30/2019 | Bill | 9/19/2019 | 97530 | 1 | $70.00 |
| 4845 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 9/30/2019 | Bill | 9/9/2019 | 97110 | 1 | $70.00 |
| 4846 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 9/30/2019 | Bill | 9/9/2019 | 97530 | 1 | $70.00 |
| 4847 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 9/30/2019 | Bill | 8/29/2019 | 97110 | 1 | $70.00 |
| 4848 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 9/30/2019 | Bill | 8/29/2019 | 97530 | 1 | $70.00 |
| 4849 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 9/30/2019 | Bill | 9/9/2019 | 97110 | 1 | $70.00 |
| 4850 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 9/30/2019 | Bill | 9/9/2019 | 97530 | 1 | $70.00 |
| 4851 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 9/30/2019 | Bill | 9/16/2019 | 97110 | 1 | $70.00 |
| 4852 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 9/30/2019 | Bill | 9/16/2019 | 97530 | 1 | $70.00 |
| 4853 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 9/30/2019 | Bill | 9/19/2019 | 97110 | 1 | $70.00 |
| 4854 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 9/30/2019 | Bill | 9/19/2019 | 97530 | 1 | $70.00 |
| 4855 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/1/2019 | Bill | 9/17/2019 | 97110 | 1 | $70.00 |
| 4856 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/1/2019 | Bill | 9/17/2019 | 97530 | 1 | $70.00 |
| 4857 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 10/1/2019 | Bill | 9/17/2019 | 97110 | 1 | $70.00 |
| 4858 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 10/1/2019 | Bill | 9/17/2019 | 97530 | 1 | $70.00 |
| 4859 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 10/1/2019 | Bill | 9/18/2019 | 97110 | 1 | $70.00 |
| 4860 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 10/1/2019 | Bill | 9/18/2019 | 97530 | 1 | $70.00 |
| 4861 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 10/1/2019 | Bill | 9/17/2019 | 97110 | 1 | $70.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4862 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 10/1/2019 | Bill | 9/17/2019 | 97530 | 1 | $70.00 |
| 4863 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 10/1/2019 | Bill | 9/18/2019 | 97110 | 1 | $70.00 |
| 4864 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 10/1/2019 | Bill | 9/18/2019 | 97530 | 1 | $70.00 |
| 4865 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/1/2019 | Bill | 9/17/2019 | 97110 | 1 | $70.00 |
| 4866 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/1/2019 | Bill | 9/17/2019 | 97530 | 1 | $70.00 |
| 4867 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/1/2019 | Bill | 9/18/2019 | 97110 | 1 | $70.00 |
| 4868 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/1/2019 | Bill | 9/18/2019 | 97530 | 1 | $70.00 |
| 4869 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 10/2/2019 | Bill | 8/21/2019 | G0283 | 1 | $40.00 |
| 4870 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 10/2/2019 | Bill | 8/21/2019 | 97139 | 1 | $40.00 |
| 4871 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 10/2/2019 | Bill | 8/21/2019 | 97039 | 1 | $40.00 |
| 4872 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 10/2/2019 | Bill | 8/21/2019 | 97039 | 1 | $40.00 |
| 4873 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 10/2/2019 | Bill | 8/21/2019 | 97010 | 1 | $40.00 |
| 4874 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 10/2/2019 | Bill | 8/21/2019 | 99211 | 1 | $50.00 |
| 4875 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 10/2/2019 | Bill | 8/21/2019 | 97140 | 2 | $100.00 |
| 4876 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 10/2/2019 | Bill | 8/15/2019 | G0283 | 1 | $40.00 |
| 4877 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 10/2/2019 | Bill | 8/15/2019 | 97139 | 1 | $40.00 |
| 4878 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 10/2/2019 | Bill | 8/15/2019 | 97039 | 1 | $40.00 |
| 4879 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 10/2/2019 | Bill | 8/15/2019 | 97039 | 1 | $40.00 |
| 4880 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 10/2/2019 | Bill | 8/15/2019 | 97010 | 1 | $40.00 |
| 4881 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 10/2/2019 | Bill | 8/15/2019 | 99211 | 1 | $50.00 |
| 4882 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 10/2/2019 | Bill | 8/15/2019 | 97140 | 2 | $100.00 |
| 4883 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 10/2/2019 | Bill | 8/12/2019 | 97039 | 1 | $40.00 |
| 4884 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 10/2/2019 | Bill | 8/15/2019 | G0283 | 1 | $40.00 |
| 4885 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 10/2/2019 | Bill | 8/15/2019 | 97139 | 1 | $40.00 |
| 4886 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 10/2/2019 | Bill | 8/15/2019 | 97039 | 1 | $40.00 |
| 4887 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 10/2/2019 | Bill | 8/15/2019 | 97039 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 4888 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 10/2/2019 | Bill | 8/15/2019 | 97010 | 1 | $40.00 |
|------|-----------------------------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 4889 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 10/2/2019 | Bill | 8/15/2019 | 99211 | 1 | $50.00 |
| 4890 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 10/2/2019 | Bill | 8/12/2019 | G0283 | 1 | $40.00 |
| 4891 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 10/2/2019 | Bill | 8/12/2019 | 97139 | 1 | $40.00 |
| 4892 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 10/2/2019 | Bill | 8/12/2019 | 97039 | 1 | $40.00 |
| 4893 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 10/2/2019 | Bill | 8/12/2019 | 97010 | 1 | $40.00 |
| 4894 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 10/2/2019 | Bill | 8/12/2019 | 98941 | 1 | $81.00 |
| 4895 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/2/2019 | Bill | 8/15/2019 | G0283 | 1 | $40.00 |
| 4896 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/2/2019 | Bill | 8/15/2019 | 97139 | 1 | $40.00 |
| 4897 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/2/2019 | Bill | 8/15/2019 | 97039 | 1 | $40.00 |
| 4898 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/2/2019 | Bill | 8/15/2019 | 97039 | 1 | $40.00 |
| 4899 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/2/2019 | Bill | 8/15/2019 | 97010 | 1 | $40.00 |
| 4900 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/2/2019 | Bill | 8/15/2019 | 99211 | 1 | $50.00 |
| 4901 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/2/2019 | Bill | 8/12/2019 | G0283 | 1 | $40.00 |
| 4902 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/2/2019 | Bill | 8/12/2019 | 97139 | 1 | $40.00 |
| 4903 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/2/2019 | Bill | 8/12/2019 | 97039 | 1 | $40.00 |
| 4904 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/2/2019 | Bill | 8/12/2019 | 97039 | 1 | $40.00 |
| 4905 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/2/2019 | Bill | 8/12/2019 | 97010 | 1 | $40.00 |
| 4906 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/2/2019 | Bill | 8/12/2019 | 98941 | 1 | $81.00 |
| 4907 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 10/2/2019 | Bill | 8/21/2019 | G0283 | 1 | $40.00 |
| 4908 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 10/2/2019 | Bill | 8/21/2019 | 97139 | 1 | $40.00 |
| 4909 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 10/2/2019 | Bill | 8/21/2019 | 97039 | 1 | $40.00 |
| 4910 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 10/2/2019 | Bill | 8/21/2019 | 97010 | 1 | $40.00 |
| 4911 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 10/2/2019 | Bill | 8/21/2019 | 99211 | 1 | $50.00 |
| 4912 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 10/2/2019 | Bill | 8/21/2019 | 97140 | 1 | $50.00 |
| 4913 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 10/7/2019 | Bill | 9/26/2019 | 97110 | 1 | $70.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4914 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 10/7/2019 | Bill | 9/26/2019 | 97530 | 1 | $70.00 |
| 4915 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 10/7/2019 | Bill | 9/30/2019 | 97110 | 1 | $70.00 |
| 4916 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 10/7/2019 | Bill | 9/30/2019 | 97530 | 1 | $70.00 |
| 4917 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 10/7/2019 | Bill | 10/3/2019 | 97110 | 1 | $70.00 |
| 4918 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 10/7/2019 | Bill | 10/3/2019 | 97530 | 1 | $70.00 |
| 4919 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 10/7/2019 | Bill | 9/30/2019 | 97110 | 1 | $70.00 |
| 4920 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 10/7/2019 | Bill | 9/30/2019 | 97530 | 1 | $70.00 |
| 4921 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 10/7/2019 | Bill | 9/19/2019 | 97110 | 1 | $70.00 |
| 4922 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 10/7/2019 | Bill | 9/19/2019 | 97530 | 1 | $70.00 |
| 4923 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 10/7/2019 | Bill | 9/26/2019 | 97110 | 1 | $70.00 |
| 4924 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 10/7/2019 | Bill | 9/26/2019 | 97530 | 1 | $70.00 |
| 4925 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 10/11/2019 | Bill | 8/30/2019 | G0283 | 1 | $40.00 |
| 4926 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 10/11/2019 | Bill | 8/30/2019 | 97139 | 1 | $40.00 |
| 4927 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 10/11/2019 | Bill | 8/30/2019 | 97039 | 1 | $40.00 |
| 4928 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 10/11/2019 | Bill | 8/30/2019 | 97010 | 1 | $40.00 |
| 4929 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 10/11/2019 | Bill | 8/30/2019 | 98941 | 1 | $81.00 |
| 4930 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 10/11/2019 | Bill | 8/30/2019 | 97012 | 1 | $40.00 |
| 4931 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 10/11/2019 | Bill | 8/30/2019 | 97140 | 1 | $50.00 |
| 4932 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 10/11/2019 | Bill | 9/13/2019 | G0283 | 1 | $40.00 |
| 4933 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 10/11/2019 | Bill | 9/13/2019 | 97139 | 1 | $40.00 |
| 4934 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 10/11/2019 | Bill | 9/13/2019 | 97039 | 1 | $40.00 |
| 4935 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 10/11/2019 | Bill | 9/13/2019 | 97039 | 1 | $40.00 |
| 4936 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 10/11/2019 | Bill | 9/13/2019 | 97010 | 1 | $40.00 |
| 4937 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 10/11/2019 | Bill | 9/13/2019 | 98941 | 1 | $81.00 |
| 4938 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 10/11/2019 | Bill | 9/13/2019 | 97012 | 1 | $40.00 |
| 4939 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 10/11/2019 | Bill | 9/13/2019 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4940 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 10/11/2019 | Bill | 9/10/2019 | G0283 | 1 | $40.00 |
| 4941 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 10/11/2019 | Bill | 9/10/2019 | 97139 | 1 | $40.00 |
| 4942 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 10/11/2019 | Bill | 9/10/2019 | 97039 | 1 | $40.00 |
| 4943 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 10/11/2019 | Bill | 9/10/2019 | 97010 | 1 | $40.00 |
| 4944 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 10/11/2019 | Bill | 9/10/2019 | 98941 | 1 | $81.00 |
| 4945 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 10/11/2019 | Bill | 9/10/2019 | 97012 | 1 | $40.00 |
| 4946 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 10/11/2019 | Bill | 9/10/2019 | 97140 | 1 | $50.00 |
| 4947 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 10/11/2019 | Bill | 9/17/2019 | G0283 | 1 | $40.00 |
| 4948 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 10/11/2019 | Bill | 9/17/2019 | 97139 | 1 | $40.00 |
| 4949 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 10/11/2019 | Bill | 9/17/2019 | 97039 | 1 | $40.00 |
| 4950 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 10/11/2019 | Bill | 9/17/2019 | 97039 | 1 | $40.00 |
| 4951 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 10/11/2019 | Bill | 9/17/2019 | 97010 | 1 | $40.00 |
| 4952 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 10/11/2019 | Bill | 9/17/2019 | 98941 | 1 | $81.00 |
| 4953 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 10/11/2019 | Bill | 9/17/2019 | 97012 | 1 | $40.00 |
| 4954 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 10/11/2019 | Bill | 9/17/2019 | 97140 | 1 | $50.00 |
| 4955 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 10/11/2019 | Bill | 9/11/2019 | G0283 | 1 | $40.00 |
| 4956 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 10/11/2019 | Bill | 9/11/2019 | 97139 | 1 | $40.00 |
| 4957 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 10/11/2019 | Bill | 9/11/2019 | 97039 | 1 | $40.00 |
| 4958 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 10/11/2019 | Bill | 9/11/2019 | 97039 | 1 | $40.00 |
| 4959 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 10/11/2019 | Bill | 9/11/2019 | 97010 | 1 | $40.00 |
| 4960 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 10/11/2019 | Bill | 9/11/2019 | 98941 | 1 | $81.00 |
| 4961 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 10/11/2019 | Bill | 9/11/2019 | 97012 | 1 | $40.00 |
| 4962 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 10/11/2019 | Bill | 9/11/2019 | 97140 | 1 | $50.00 |
| 4963 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 10/11/2019 | Bill | 9/10/2019 | G0283 | 1 | $40.00 |
| 4964 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 10/11/2019 | Bill | 9/10/2019 | 97139 | 1 | $40.00 |
| 4965 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 10/11/2019 | Bill | 9/10/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 4966 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 10/11/2019 | Bill | 9/10/2019 | 97039 | 1 | $40.00 |
|------|-----------------------------------------------------|------------------|------------|------|-----------|-------|---|--------|
| 4967 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 10/11/2019 | Bill | 9/10/2019 | 97010 | 1 | $40.00 |
| 4968 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 10/11/2019 | Bill | 9/10/2019 | 98941 | 1 | $81.00 |
| 4969 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 10/11/2019 | Bill | 9/10/2019 | 97012 | 1 | $40.00 |
| 4970 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 10/11/2019 | Bill | 9/10/2019 | 97140 | 1 | $50.00 |
| 4971 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/11/2019 | Bill | 9/10/2019 | 97139 | 1 | $40.00 |
| 4972 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/11/2019 | Bill | 9/10/2019 | 97039 | 1 | $40.00 |
| 4973 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/11/2019 | Bill | 9/10/2019 | 99211 | 1 | $50.00 |
| 4974 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/11/2019 | Bill | 9/13/2019 | 97139 | 1 | $40.00 |
| 4975 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/11/2019 | Bill | 9/13/2019 | 97039 | 1 | $40.00 |
| 4976 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/11/2019 | Bill | 9/13/2019 | 99211 | 1 | $50.00 |
| 4977 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/11/2019 | Bill | 9/13/2019 | G0283 | 1 | $40.00 |
| 4978 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/11/2019 | Bill | 9/13/2019 | 97139 | 1 | $40.00 |
| 4979 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/11/2019 | Bill | 9/13/2019 | 97039 | 1 | $40.00 |
| 4980 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/11/2019 | Bill | 9/13/2019 | 97010 | 1 | $40.00 |
| 4981 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/11/2019 | Bill | 9/13/2019 | 98941 | 1 | $81.00 |
| 4982 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/11/2019 | Bill | 9/13/2019 | 97012 | 1 | $40.00 |
| 4983 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/11/2019 | Bill | 9/13/2019 | 97140 | 1 | $50.00 |
| 4984 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/11/2019 | Bill | 9/13/2019 | 97139 | 1 | $40.00 |
| 4985 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/11/2019 | Bill | 9/13/2019 | 97039 | 1 | $40.00 |
| 4986 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/11/2019 | Bill | 9/13/2019 | 97039 | 1 | $40.00 |
| 4987 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/11/2019 | Bill | 9/13/2019 | 97010 | 1 | $40.00 |
| 4988 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/11/2019 | Bill | 9/13/2019 | 98941 | 1 | $81.00 |
| 4989 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/11/2019 | Bill | 9/13/2019 | 97140 | 1 | $50.00 |
| 4990 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/11/2019 | Bill | 8/30/2019 | 99211 | 1 | $50.00 |
| 4991 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/11/2019 | Bill | 8/30/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4992 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/11/2019 | Bill | 8/30/2019 | 97139 | 1 | $40.00 |
| 4993 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/11/2019 | Bill | 8/27/2019 | 99211 | 1 | $50.00 |
| 4994 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/11/2019 | Bill | 8/27/2019 | 97039 | 1 | $40.00 |
| 4995 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/11/2019 | Bill | 8/27/2019 | 97139 | 1 | $40.00 |
| 4996 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/11/2019 | Bill | 9/13/2019 | G0283 | 1 | $40.00 |
| 4997 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/11/2019 | Bill | 9/13/2019 | 97139 | 1 | $40.00 |
| 4998 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/11/2019 | Bill | 9/13/2019 | 97039 | 1 | $40.00 |
| 4999 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/11/2019 | Bill | 9/13/2019 | 97039 | 1 | $40.00 |
| 5000 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/11/2019 | Bill | 9/13/2019 | 97010 | 1 | $40.00 |
| 5001 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/11/2019 | Bill | 9/13/2019 | 98941 | 1 | $81.00 |
| 5002 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/11/2019 | Bill | 9/13/2019 | 97012 | 1 | $40.00 |
| 5003 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/11/2019 | Bill | 9/13/2019 | 97140 | 1 | $50.00 |
| 5004 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/11/2019 | Bill | 9/10/2019 | G0283 | 1 | $40.00 |
| 5005 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/11/2019 | Bill | 9/10/2019 | 97139 | 1 | $40.00 |
| 5006 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/11/2019 | Bill | 9/10/2019 | 97039 | 1 | $40.00 |
| 5007 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/11/2019 | Bill | 9/10/2019 | 97010 | 1 | $40.00 |
| 5008 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/11/2019 | Bill | 9/10/2019 | 98941 | 1 | $81.00 |
| 5009 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/11/2019 | Bill | 9/10/2019 | 97012 | 1 | $40.00 |
| 5010 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/11/2019 | Bill | 9/10/2019 | 97140 | 1 | $50.00 |
| 5011 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/11/2019 | Bill | 9/13/2019 | G0283 | 1 | $40.00 |
| 5012 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/11/2019 | Bill | 9/13/2019 | 97139 | 1 | $40.00 |
| 5013 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/11/2019 | Bill | 9/13/2019 | 97039 | 1 | $40.00 |
| 5014 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/11/2019 | Bill | 9/13/2019 | 97010 | 1 | $40.00 |
| 5015 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/11/2019 | Bill | 9/13/2019 | 98941 | 1 | $81.00 |
| 5016 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/11/2019 | Bill | 9/17/2019 | G0283 | 1 | $40.00 |
| 5017 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/11/2019 | Bill | 9/17/2019 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5018 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/11/2019 | Bill | 9/17/2019 | 97039 | 1 | $40.00 |
| 5019 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/11/2019 | Bill | 9/17/2019 | 97010 | 1 | $40.00 |
| 5020 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/11/2019 | Bill | 9/17/2019 | 98941 | 1 | $81.00 |
| 5021 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/11/2019 | Bill | 9/17/2019 | 97012 | 1 | $40.00 |
| 5022 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/11/2019 | Bill | 9/17/2019 | 97140 | 1 | $50.00 |
| 5023 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 10/11/2019 | Bill | 8/26/2019 | G0283 | 1 | $40.00 |
| 5024 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 10/11/2019 | Bill | 8/26/2019 | 97139 | 1 | $40.00 |
| 5025 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 10/11/2019 | Bill | 8/26/2019 | 97039 | 1 | $40.00 |
| 5026 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 10/11/2019 | Bill | 8/26/2019 | 97010 | 1 | $40.00 |
| 5027 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 10/11/2019 | Bill | 8/26/2019 | 98941 | 1 | $81.00 |
| 5028 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212584870101141 | 10/11/2019 | Bill | 8/26/2019 | 97140 | 1 | $50.00 |
| 5029 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 10/11/2019 | Bill | 8/22/2019 | G0283 | 1 | $40.00 |
| 5030 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 10/11/2019 | Bill | 8/22/2019 | 97139 | 1 | $40.00 |
| 5031 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 10/11/2019 | Bill | 8/22/2019 | 97039 | 1 | $40.00 |
| 5032 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 10/11/2019 | Bill | 8/22/2019 | 97039 | 1 | $40.00 |
| 5033 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 10/11/2019 | Bill | 8/22/2019 | 97012 | 1 | $40.00 |
| 5034 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 10/11/2019 | Bill | 8/22/2019 | 99211 | 1 | $50.00 |
| 5035 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 10/11/2019 | Bill | 8/22/2019 | 97140 | 1 | $50.00 |
| 5036 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 10/11/2019 | Bill | 8/30/2019 | G0283 | 1 | $40.00 |
| 5037 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 10/11/2019 | Bill | 8/30/2019 | 97039 | 1 | $40.00 |
| 5038 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 10/11/2019 | Bill | 8/30/2019 | 97139 | 1 | $40.00 |
| 5039 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 10/11/2019 | Bill | 8/30/2019 | 97039 | 1 | $40.00 |
| 5040 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 10/11/2019 | Bill | 8/30/2019 | 97010 | 1 | $40.00 |
| 5041 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 10/11/2019 | Bill | 8/30/2019 | 98941 | 1 | $81.00 |
| 5042 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 10/11/2019 | Bill | 8/30/2019 | 97140 | 1 | $50.00 |
| 5043 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 10/11/2019 | Bill | 8/30/2019 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5044 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/11/2019 | Bill | 8/30/2019 | 97012 | 1 | $40.00 |
| 5045 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/11/2019 | Bill | 8/30/2019 | 97140 | 1 | $50.00 |
| 5046 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/11/2019 | Bill | 8/30/2019 | G0283 | 1 | $40.00 |
| 5047 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/11/2019 | Bill | 8/30/2019 | 97139 | 1 | $40.00 |
| 5048 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/11/2019 | Bill | 8/30/2019 | 97039 | 1 | $40.00 |
| 5049 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/11/2019 | Bill | 8/30/2019 | 97039 | 1 | $40.00 |
| 5050 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/11/2019 | Bill | 8/30/2019 | 97010 | 1 | $40.00 |
| 5051 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/11/2019 | Bill | 8/30/2019 | 98941 | 1 | $81.00 |
| 5052 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/11/2019 | Bill | 8/27/2019 | G0283 | 1 | $40.00 |
| 5053 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/11/2019 | Bill | 8/27/2019 | 97139 | 1 | $40.00 |
| 5054 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/11/2019 | Bill | 8/27/2019 | 97039 | 1 | $40.00 |
| 5055 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/11/2019 | Bill | 8/27/2019 | 97039 | 1 | $40.00 |
| 5056 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/11/2019 | Bill | 8/27/2019 | 97010 | 1 | $40.00 |
| 5057 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/11/2019 | Bill | 8/27/2019 | 98941 | 1 | $81.00 |
| 5058 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/11/2019 | Bill | 8/27/2019 | 97012 | 1 | $40.00 |
| 5059 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/11/2019 | Bill | 8/27/2019 | 97140 | 1 | $50.00 |
| 5060 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/11/2019 | Bill | 8/30/2019 | G0283 | 1 | $40.00 |
| 5061 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/11/2019 | Bill | 8/30/2019 | 97139 | 1 | $40.00 |
| 5062 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/11/2019 | Bill | 8/30/2019 | 97039 | 1 | $40.00 |
| 5063 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/11/2019 | Bill | 8/30/2019 | 97039 | 1 | $40.00 |
| 5064 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/11/2019 | Bill | 8/30/2019 | 97010 | 1 | $40.00 |
| 5065 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/11/2019 | Bill | 8/30/2019 | 98941 | 1 | $81.00 |
| 5066 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/11/2019 | Bill | 8/30/2019 | 97140 | 1 | $50.00 |
| 5067 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/11/2019 | Bill | 8/30/2019 | 97012 | 1 | $40.00 |
| 5068 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 10/11/2019 | Bill | 8/30/2019 | 97012 | 1 | $40.00 |
| 5069 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 10/11/2019 | Bill | 8/30/2019 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5070 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 10/11/2019 | Bill | 8/30/2019 | G0283 | 1 | $40.00 |
| 5071 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 10/11/2019 | Bill | 8/30/2019 | 97139 | 1 | $40.00 |
| 5072 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 10/11/2019 | Bill | 8/30/2019 | 97039 | 1 | $40.00 |
| 5073 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 10/11/2019 | Bill | 8/30/2019 | 97039 | 1 | $40.00 |
| 5074 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 10/11/2019 | Bill | 8/30/2019 | 97010 | 1 | $40.00 |
| 5075 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 10/11/2019 | Bill | 8/30/2019 | 98941 | 1 | $81.00 |
| 5076 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 10/11/2019 | Bill | 8/27/2019 | 97139 | 1 | $40.00 |
| 5077 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 10/11/2019 | Bill | 8/27/2019 | 97039 | 1 | $40.00 |
| 5078 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 10/11/2019 | Bill | 8/27/2019 | 97010 | 1 | $40.00 |
| 5079 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 10/11/2019 | Bill | 8/27/2019 | 97039 | 1 | $40.00 |
| 5080 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 10/11/2019 | Bill | 8/27/2019 | 98941 | 1 | $81.00 |
| 5081 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 10/11/2019 | Bill | 8/27/2019 | 97012 | 1 | $40.00 |
| 5082 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 10/11/2019 | Bill | 8/27/2019 | 97140 | 1 | $50.00 |
| 5083 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/11/2019 | Bill | 9/10/2019 | G0283 | 1 | $40.00 |
| 5084 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/11/2019 | Bill | 9/10/2019 | 97139 | 1 | $40.00 |
| 5085 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/11/2019 | Bill | 9/10/2019 | 97039 | 1 | $40.00 |
| 5086 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/11/2019 | Bill | 9/10/2019 | 97039 | 1 | $40.00 |
| 5087 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/11/2019 | Bill | 9/10/2019 | 97010 | 1 | $40.00 |
| 5088 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/11/2019 | Bill | 9/10/2019 | 98941 | 1 | $81.00 |
| 5089 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/11/2019 | Bill | 9/10/2019 | 97140 | 1 | $50.00 |
| 5090 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/11/2019 | Bill | 9/13/2019 | G0283 | 1 | $40.00 |
| 5091 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/11/2019 | Bill | 9/13/2019 | 97139 | 1 | $40.00 |
| 5092 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/11/2019 | Bill | 9/13/2019 | 97039 | 1 | $40.00 |
| 5093 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/11/2019 | Bill | 9/13/2019 | 97039 | 1 | $40.00 |
| 5094 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/11/2019 | Bill | 9/13/2019 | 97010 | 1 | $40.00 |
| 5095 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/11/2019 | Bill | 9/13/2019 | 98941 | 1 | $81.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 5096 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/11/2019 | Bill | 9/17/2019 | G0283 | 1 | $40.00 |
|------|-----------------------------------------------------|------------------|------------|------|-----------|-------|---|--------|
| 5097 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/11/2019 | Bill | 9/17/2019 | 97139 | 1 | $40.00 |
| 5098 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/11/2019 | Bill | 9/17/2019 | 97039 | 1 | $40.00 |
| 5099 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/11/2019 | Bill | 9/17/2019 | 97039 | 1 | $40.00 |
| 5100 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/11/2019 | Bill | 9/17/2019 | 97010 | 1 | $40.00 |
| 5101 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/11/2019 | Bill | 9/17/2019 | 98941 | 1 | $81.00 |
| 5102 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/11/2019 | Bill | 8/27/2019 | G0283 | 1 | $40.00 |
| 5103 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/11/2019 | Bill | 8/27/2019 | 97139 | 1 | $40.00 |
| 5104 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/11/2019 | Bill | 8/27/2019 | 97039 | 1 | $40.00 |
| 5105 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/11/2019 | Bill | 8/27/2019 | 97010 | 1 | $40.00 |
| 5106 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/11/2019 | Bill | 8/27/2019 | 98941 | 1 | $81.00 |
| 5107 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/11/2019 | Bill | 8/30/2019 | G0283 | 1 | $40.00 |
| 5108 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/11/2019 | Bill | 8/30/2019 | 97139 | 1 | $40.00 |
| 5109 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/11/2019 | Bill | 8/30/2019 | 97039 | 1 | $40.00 |
| 5110 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/11/2019 | Bill | 8/30/2019 | 97010 | 1 | $40.00 |
| 5111 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/11/2019 | Bill | 8/30/2019 | 98941 | 1 | $81.00 |
| 5112 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/11/2019 | Bill | 8/30/2019 | 97140 | 1 | $50.00 |
| 5113 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/11/2019 | Bill | 8/30/2019 | 97012 | 1 | $40.00 |
| 5114 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 10/11/2019 | Bill | 9/17/2019 | 97012 | 1 | $40.00 |
| 5115 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 10/11/2019 | Bill | 9/17/2019 | 97140 | 1 | $50.00 |
| 5116 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 10/11/2019 | Bill | 9/17/2019 | G0283 | 1 | $40.00 |
| 5117 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 10/11/2019 | Bill | 9/17/2019 | 97139 | 1 | $40.00 |
| 5118 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 10/11/2019 | Bill | 9/17/2019 | 97039 | 1 | $40.00 |
| 5119 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 10/11/2019 | Bill | 9/17/2019 | 97039 | 1 | $40.00 |
| 5120 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 10/11/2019 | Bill | 9/17/2019 | 97010 | 1 | $40.00 |
| 5121 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 10/11/2019 | Bill | 9/17/2019 | 98941 | 1 | $81.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5122 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 10/11/2019 | Bill | 9/13/2019 | 98941 | 1 | $81.00 |
| 5123 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 10/11/2019 | Bill | 9/13/2019 | 97140 | 1 | $50.00 |
| 5124 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 10/11/2019 | Bill | 9/13/2019 | G0283 | 1 | $40.00 |
| 5125 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 10/11/2019 | Bill | 9/13/2019 | 97139 | 1 | $40.00 |
| 5126 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 10/11/2019 | Bill | 9/13/2019 | 97039 | 1 | $40.00 |
| 5127 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 10/11/2019 | Bill | 9/13/2019 | 97039 | 1 | $40.00 |
| 5128 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 10/11/2019 | Bill | 9/13/2019 | 97010 | 1 | $40.00 |
| 5129 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 10/11/2019 | Bill | 9/10/2019 | G0283 | 1 | $40.00 |
| 5130 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 10/11/2019 | Bill | 9/10/2019 | 97139 | 1 | $40.00 |
| 5131 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 10/11/2019 | Bill | 9/10/2019 | 97039 | 1 | $40.00 |
| 5132 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 10/11/2019 | Bill | 9/10/2019 | 97039 | 1 | $40.00 |
| 5133 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 10/11/2019 | Bill | 9/10/2019 | 97010 | 1 | $40.00 |
| 5134 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 10/11/2019 | Bill | 9/10/2019 | 98941 | 1 | $81.00 |
| 5135 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 10/11/2019 | Bill | 9/10/2019 | 97012 | 1 | $40.00 |
| 5136 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 10/11/2019 | Bill | 9/10/2019 | 97140 | 1 | $50.00 |
| 5137 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 10/18/2019 | Bill | 8/19/2019 | G0283 | 1 | $40.00 |
| 5138 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 10/18/2019 | Bill | 8/19/2019 | 97139 | 1 | $40.00 |
| 5139 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 10/18/2019 | Bill | 8/19/2019 | 97039 | 1 | $40.00 |
| 5140 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 10/18/2019 | Bill | 8/19/2019 | 97039 | 1 | $40.00 |
| 5141 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 10/18/2019 | Bill | 8/19/2019 | 97010 | 1 | $40.00 |
| 5142 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 10/18/2019 | Bill | 8/19/2019 | 99211 | 1 | $50.00 |
| 5143 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 10/18/2019 | Bill | 8/19/2019 | 97140 | 2 | $100.00 |
| 5144 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 10/18/2019 | Bill | 10/10/2019 | 97110 | 1 | $70.00 |
| 5145 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 10/18/2019 | Bill | 10/10/2019 | 97530 | 1 | $70.00 |
| 5146 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/18/2019 | Bill | 9/9/2019 | G0283 | 1 | $40.00 |
| 5147 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/18/2019 | Bill | 9/9/2019 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5148 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/18/2019 | Bill | 9/9/2019 | 97039 | 1 | $40.00 |
| 5149 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/18/2019 | Bill | 9/9/2019 | 97039 | 1 | $40.00 |
| 5150 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/18/2019 | Bill | 9/9/2019 | 97010 | 1 | $40.00 |
| 5151 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/18/2019 | Bill | 9/9/2019 | 98941 | 1 | $81.00 |
| 5152 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/18/2019 | Bill | 9/5/2019 | G0283 | 1 | $40.00 |
| 5153 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/18/2019 | Bill | 9/5/2019 | 97139 | 1 | $40.00 |
| 5154 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/18/2019 | Bill | 9/5/2019 | 97039 | 1 | $40.00 |
| 5155 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/18/2019 | Bill | 9/5/2019 | 97039 | 1 | $40.00 |
| 5156 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/18/2019 | Bill | 9/5/2019 | 97010 | 1 | $40.00 |
| 5157 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/18/2019 | Bill | 9/5/2019 | 98941 | 1 | $81.00 |
| 5158 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/18/2019 | Bill | 9/5/2019 | 97140 | 1 | $50.00 |
| 5159 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/18/2019 | Bill | 8/29/2019 | G0283 | 1 | $40.00 |
| 5160 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/18/2019 | Bill | 8/29/2019 | 97139 | 1 | $40.00 |
| 5161 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/18/2019 | Bill | 8/29/2019 | 97039 | 1 | $40.00 |
| 5162 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/18/2019 | Bill | 8/29/2019 | 97039 | 1 | $40.00 |
| 5163 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/18/2019 | Bill | 8/29/2019 | 97010 | 1 | $40.00 |
| 5164 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/18/2019 | Bill | 8/29/2019 | 98941 | 1 | $81.00 |
| 5165 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 10/18/2019 | Bill | 9/12/2019 | 99203 | 1 | $200.00 |
| 5166 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 10/18/2019 | Bill | 9/12/2019 | G0283 | 1 | $40.00 |
| 5167 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 10/18/2019 | Bill | 9/12/2019 | 97139 | 1 | $40.00 |
| 5168 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 10/18/2019 | Bill | 9/12/2019 | 97039 | 1 | $40.00 |
| 5169 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 10/18/2019 | Bill | 9/12/2019 | 97010 | 1 | $40.00 |
| 5170 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 10/18/2019 | Bill | 9/12/2019 | 99070 | 1 | $20.00 |
| 5171 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 10/18/2019 | Bill | 9/12/2019 | 99070 | 1 | $10.00 |
| 5172 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 10/18/2019 | Bill | 9/11/2019 | G0283 | 1 | $40.00 |
| 5173 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 10/18/2019 | Bill | 9/11/2019 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5174 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 10/18/2019 | Bill | 9/11/2019 | 97039 | 1 | $40.00 |
| 5175 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 10/18/2019 | Bill | 9/11/2019 | 97010 | 1 | $40.00 |
| 5176 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 10/18/2019 | Bill | 9/11/2019 | 98941 | 1 | $81.00 |
| 5177 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 10/18/2019 | Bill | 9/11/2019 | 97140 | 2 | $100.00 |
| 5178 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 10/18/2019 | Bill | 9/11/2019 | 99203 | 1 | $200.00 |
| 5179 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 10/18/2019 | Bill | 9/11/2019 | G0283 | 1 | $40.00 |
| 5180 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 10/18/2019 | Bill | 9/11/2019 | 97139 | 1 | $40.00 |
| 5181 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 10/18/2019 | Bill | 9/11/2019 | 97039 | 1 | $40.00 |
| 5182 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 10/18/2019 | Bill | 9/11/2019 | 97010 | 1 | $40.00 |
| 5183 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 10/18/2019 | Bill | 9/11/2019 | 99070 | 1 | $20.00 |
| 5184 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 10/18/2019 | Bill | 9/11/2019 | 99070 | 1 | $10.00 |
| 5185 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 10/18/2019 | Bill | 8/22/2019 | 97039 | 1 | $40.00 |
| 5186 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 10/18/2019 | Bill | 8/22/2019 | 97010 | 1 | $40.00 |
| 5187 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 10/18/2019 | Bill | 8/22/2019 | 99211 | 1 | $50.00 |
| 5188 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 10/18/2019 | Bill | 8/22/2019 | 97140 | 1 | $50.00 |
| 5189 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 10/18/2019 | Bill | 8/22/2019 | G0283 | 1 | $40.00 |
| 5190 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 10/18/2019 | Bill | 8/22/2019 | 97139 | 1 | $40.00 |
| 5191 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 10/18/2019 | Bill | 8/22/2019 | 97039 | 1 | $40.00 |
| 5192 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 10/18/2019 | Bill | 8/22/2019 | 97039 | 1 | $40.00 |
| 5193 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 10/18/2019 | Bill | 8/22/2019 | 97010 | 1 | $40.00 |
| 5194 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 10/18/2019 | Bill | 8/22/2019 | 99211 | 1 | $50.00 |
| 5195 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0630604180101021 | 10/18/2019 | Bill | 8/22/2019 | 97140 | 1 | $50.00 |
| 5196 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670410880000002 | 10/18/2019 | Bill | 10/7/2019 | 97110 | 1 | $70.00 |
| 5197 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670410880000002 | 10/18/2019 | Bill | 10/7/2019 | 97530 | 1 | $70.00 |
| 5198 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/18/2019 | Bill | 8/26/2019 | 97140 | 1 | $50.00 |
| 5199 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/18/2019 | Bill | 8/26/2019 | G0283 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 5200 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/18/2019 | Bill | 8/26/2019 | 97139 | 1 | $40.00 |
|------|-----------------------------------------------------|------------------|------------|------|-----------|-------|---|--------|
| 5201 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/18/2019 | Bill | 8/26/2019 | 97039 | 1 | $40.00 |
| 5202 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/18/2019 | Bill | 8/26/2019 | 97039 | 1 | $40.00 |
| 5203 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/18/2019 | Bill | 8/26/2019 | 97010 | 1 | $40.00 |
| 5204 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/18/2019 | Bill | 8/26/2019 | 98941 | 1 | $81.00 |
| 5205 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 10/18/2019 | Bill | 8/29/2019 | G0283 | 1 | $40.00 |
| 5206 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 10/18/2019 | Bill | 8/29/2019 | 97139 | 1 | $40.00 |
| 5207 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 10/18/2019 | Bill | 8/29/2019 | 97039 | 1 | $40.00 |
| 5208 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 10/18/2019 | Bill | 8/29/2019 | 97010 | 1 | $40.00 |
| 5209 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 10/18/2019 | Bill | 8/29/2019 | 98941 | 1 | $81.00 |
| 5210 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 10/18/2019 | Bill | 9/5/2019  | 97039 | 1 | $40.00 |
| 5211 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 10/18/2019 | Bill | 8/22/2019 | G0283 | 1 | $40.00 |
| 5212 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 10/18/2019 | Bill | 8/22/2019 | 97139 | 1 | $40.00 |
| 5213 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 10/18/2019 | Bill | 8/22/2019 | 97039 | 1 | $40.00 |
| 5214 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 10/18/2019 | Bill | 8/22/2019 | 97010 | 1 | $40.00 |
| 5215 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 10/18/2019 | Bill | 8/22/2019 | 99211 | 1 | $50.00 |
| 5216 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 10/18/2019 | Bill | 9/29/2019 | G0283 | 1 | $40.00 |
| 5217 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 10/18/2019 | Bill | 9/29/2019 | 97139 | 1 | $40.00 |
| 5218 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 10/18/2019 | Bill | 9/29/2019 | 97039 | 1 | $40.00 |
| 5219 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 10/18/2019 | Bill | 9/29/2019 | 97039 | 1 | $40.00 |
| 5220 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 10/18/2019 | Bill | 9/29/2019 | 97010 | 1 | $40.00 |
| 5221 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101027 | 10/18/2019 | Bill | 9/29/2019 | 98941 | 1 | $81.00 |
| 5222 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/18/2019 | Bill | 8/19/2019 | G0283 | 1 | $40.00 |
| 5223 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/18/2019 | Bill | 8/19/2019 | 97139 | 1 | $40.00 |
| 5224 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/18/2019 | Bill | 8/19/2019 | 97039 | 1 | $40.00 |
| 5225 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/18/2019 | Bill | 8/19/2019 | 97039 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 5226 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/18/2019 | Bill | 8/19/2019 | 97010 | 1 | $40.00 |
| 5227 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/18/2019 | Bill | 8/19/2019 | 99211 | 1 | $50.00 |
| 5228 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 10/18/2019 | Bill | 9/5/2019 | G0283 | 1 | $40.00 |
| 5229 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 10/18/2019 | Bill | 9/5/2019 | 97139 | 1 | $40.00 |
| 5230 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 10/18/2019 | Bill | 9/5/2019 | 97039 | 1 | $40.00 |
| 5231 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 10/18/2019 | Bill | 9/5/2019 | 97010 | 1 | $40.00 |
| 5232 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 10/18/2019 | Bill | 9/5/2019 | 98941 | 1 | $81.00 |
| 5233 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 10/18/2019 | Bill | 9/5/2019 | 99213 | 1 | $150.00 |
| 5234 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 10/18/2019 | Bill | 8/28/2019 | G0283 | 1 | $40.00 |
| 5235 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 10/18/2019 | Bill | 8/28/2019 | 97139 | 1 | $40.00 |
| 5236 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 10/18/2019 | Bill | 8/28/2019 | 97039 | 1 | $40.00 |
| 5237 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 10/18/2019 | Bill | 8/28/2019 | 97010 | 1 | $40.00 |
| 5238 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 10/18/2019 | Bill | 8/28/2019 | 98941 | 1 | $81.00 |
| 5239 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 10/18/2019 | Bill | 8/28/2019 | 97140 | 2 | $100.00 |
| 5240 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 10/18/2019 | Bill | 8/26/2019 | G0283 | 1 | $40.00 |
| 5241 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 10/18/2019 | Bill | 8/26/2019 | 97139 | 1 | $40.00 |
| 5242 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 10/18/2019 | Bill | 8/26/2019 | 97039 | 1 | $40.00 |
| 5243 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 10/18/2019 | Bill | 8/26/2019 | 97039 | 1 | $40.00 |
| 5244 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 10/18/2019 | Bill | 8/26/2019 | 97010 | 1 | $40.00 |
| 5245 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 10/18/2019 | Bill | 8/26/2019 | 98941 | 1 | $81.00 |
| 5246 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 10/18/2019 | Bill | 8/29/2019 | 97010 | 1 | $40.00 |
| 5247 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 10/18/2019 | Bill | 8/29/2019 | 98941 | 1 | $81.00 |
| 5248 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 10/18/2019 | Bill | 8/29/2019 | 97039 | 1 | $40.00 |
| 5249 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 10/18/2019 | Bill | 8/29/2019 | 97140 | 2 | $100.00 |
| 5250 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 10/18/2019 | Bill | 8/26/2019 | 97140 | 1 | $50.00 |
| 5251 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 10/18/2019 | Bill | 8/26/2019 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5252 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 10/18/2019 | Bill | 8/26/2019 | 97139 | 1 | $40.00 |
| 5253 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 10/18/2019 | Bill | 8/26/2019 | 97039 | 1 | $40.00 |
| 5254 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 10/18/2019 | Bill | 8/26/2019 | 97010 | 1 | $40.00 |
| 5255 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 10/18/2019 | Bill | 8/26/2019 | 98941 | 1 | $81.00 |
| 5256 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 10/18/2019 | Bill | 8/19/2019 | G0283 | 1 | $40.00 |
| 5257 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 10/18/2019 | Bill | 8/19/2019 | 97139 | 1 | $40.00 |
| 5258 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 10/18/2019 | Bill | 8/19/2019 | 97039 | 1 | $40.00 |
| 5259 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 10/18/2019 | Bill | 8/19/2019 | 97039 | 1 | $40.00 |
| 5260 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 10/18/2019 | Bill | 8/19/2019 | 97010 | 1 | $40.00 |
| 5261 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 10/18/2019 | Bill | 8/19/2019 | 99211 | 1 | $50.00 |
| 5262 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 10/18/2019 | Bill | 8/22/2019 | G0283 | 1 | $40.00 |
| 5263 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 10/18/2019 | Bill | 8/22/2019 | 97139 | 1 | $40.00 |
| 5264 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 10/18/2019 | Bill | 8/22/2019 | 97039 | 1 | $40.00 |
| 5265 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 10/18/2019 | Bill | 8/22/2019 | 97010 | 1 | $40.00 |
| 5266 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 10/18/2019 | Bill | 8/22/2019 | 99211 | 1 | $50.00 |
| 5267 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 10/18/2019 | Bill | 9/5/2019 | G0283 | 1 | $40.00 |
| 5268 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 10/18/2019 | Bill | 9/5/2019 | 97139 | 1 | $40.00 |
| 5269 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 10/18/2019 | Bill | 9/5/2019 | 97039 | 1 | $40.00 |
| 5270 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 10/18/2019 | Bill | 9/5/2019 | 97039 | 1 | $40.00 |
| 5271 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 10/18/2019 | Bill | 9/5/2019 | 97010 | 1 | $40.00 |
| 5272 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 10/18/2019 | Bill | 9/5/2019 | 98941 | 1 | $81.00 |
| 5273 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 10/18/2019 | Bill | 9/9/2019 | G0283 | 1 | $40.00 |
| 5274 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 10/18/2019 | Bill | 9/9/2019 | 97139 | 1 | $40.00 |
| 5275 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 10/18/2019 | Bill | 9/9/2019 | 97039 | 1 | $40.00 |
| 5276 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 10/18/2019 | Bill | 9/9/2019 | 97039 | 1 | $40.00 |
| 5277 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 10/18/2019 | Bill | 9/9/2019 | 97010 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 5278 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 10/18/2019 | Bill | 9/9/2019 | 98941 | 1 | $81.00 |
|---|---|---|---|---|---|---|---|---|
| 5279 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 10/18/2019 | Bill | 10/7/2019 | 97110 | 1 | $70.00 |
| 5280 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 10/18/2019 | Bill | 10/7/2019 | 97530 | 1 | $70.00 |
| 5281 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/18/2019 | Bill | 9/23/2019 | 97110 | 1 | $70.00 |
| 5282 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/18/2019 | Bill | 9/23/2019 | 97530 | 1 | $70.00 |
| 5283 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 10/18/2019 | Bill | 10/10/2019 | 97110 | 1 | $70.00 |
| 5284 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 10/18/2019 | Bill | 10/10/2019 | 97530 | 1 | $70.00 |
| 5285 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 10/18/2019 | Bill | 10/7/2019 | 97110 | 1 | $70.00 |
| 5286 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 10/18/2019 | Bill | 10/7/2019 | 97530 | 1 | $70.00 |
| 5287 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 10/18/2019 | Bill | 10/10/2019 | 97110 | 1 | $70.00 |
| 5288 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 10/18/2019 | Bill | 10/10/2019 | 97530 | 1 | $70.00 |
| 5289 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 10/18/2019 | Bill | 8/28/2019 | 99203 | 1 | $200.00 |
| 5290 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 10/18/2019 | Bill | 8/28/2019 | G0283 | 1 | $40.00 |
| 5291 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 10/18/2019 | Bill | 8/28/2019 | 97139 | 1 | $40.00 |
| 5292 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 10/18/2019 | Bill | 8/28/2019 | 97039 | 1 | $40.00 |
| 5293 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 10/18/2019 | Bill | 8/28/2019 | 97010 | 1 | $40.00 |
| 5294 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 10/18/2019 | Bill | 8/28/2019 | 99070 | 1 | $20.00 |
| 5295 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 10/18/2019 | Bill | 8/28/2019 | 99070 | 1 | $10.00 |
| 5296 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 10/18/2019 | Bill | 8/26/2019 | G0283 | 1 | $40.00 |
| 5297 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 10/18/2019 | Bill | 8/26/2019 | 97139 | 1 | $40.00 |
| 5298 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 10/18/2019 | Bill | 8/26/2019 | 97039 | 1 | $40.00 |
| 5299 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 10/18/2019 | Bill | 8/26/2019 | 97010 | 1 | $40.00 |
| 5300 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 10/18/2019 | Bill | 8/26/2019 | 98941 | 1 | $81.00 |
| 5301 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/18/2019 | Bill | 8/22/2019 | G0283 | 1 | $40.00 |
| 5302 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/18/2019 | Bill | 8/22/2019 | 97139 | 1 | $40.00 |
| 5303 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/18/2019 | Bill | 8/22/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5304 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/18/2019 | Bill | 8/22/2019 | 97039 | 1 | $40.00 |
| 5305 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/18/2019 | Bill | 8/22/2019 | 97010 | 1 | $40.00 |
| 5306 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/18/2019 | Bill | 8/22/2019 | 99211 | 1 | $50.00 |
| 5307 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 10/18/2019 | Bill | 8/22/2019 | 97140 | 1 | $50.00 |
| 5308 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 10/18/2019 | Bill | 9/9/2019 | G0283 | 1 | $40.00 |
| 5309 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 10/18/2019 | Bill | 9/9/2019 | 97139 | 1 | $40.00 |
| 5310 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 10/18/2019 | Bill | 9/9/2019 | 97039 | 1 | $40.00 |
| 5311 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 10/18/2019 | Bill | 9/9/2019 | 97039 | 1 | $40.00 |
| 5312 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 10/18/2019 | Bill | 9/9/2019 | 97010 | 1 | $40.00 |
| 5313 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 10/18/2019 | Bill | 9/9/2019 | 98941 | 1 | $81.00 |
| 5314 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 10/18/2019 | Bill | 8/19/2019 | G0283 | 1 | $40.00 |
| 5315 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 10/18/2019 | Bill | 8/19/2019 | 97139 | 1 | $40.00 |
| 5316 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 10/18/2019 | Bill | 8/19/2019 | 97039 | 1 | $40.00 |
| 5317 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 10/18/2019 | Bill | 8/19/2019 | 97010 | 1 | $40.00 |
| 5318 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 10/18/2019 | Bill | 8/19/2019 | 99211 | 1 | $50.00 |
| 5319 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 10/18/2019 | Bill | 8/29/2019 | G0283 | 1 | $40.00 |
| 5320 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 10/18/2019 | Bill | 8/29/2019 | 97139 | 1 | $40.00 |
| 5321 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 10/18/2019 | Bill | 8/29/2019 | 97039 | 1 | $40.00 |
| 5322 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 10/18/2019 | Bill | 8/29/2019 | 97039 | 1 | $40.00 |
| 5323 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 10/18/2019 | Bill | 8/29/2019 | 97010 | 1 | $40.00 |
| 5324 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 10/18/2019 | Bill | 8/29/2019 | 98941 | 1 | $81.00 |
| 5325 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 10/18/2019 | Bill | 8/22/2019 | G0283 | 1 | $40.00 |
| 5326 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 10/18/2019 | Bill | 8/22/2019 | 97139 | 1 | $40.00 |
| 5327 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 10/18/2019 | Bill | 8/22/2019 | 97039 | 1 | $40.00 |
| 5328 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 10/18/2019 | Bill | 8/22/2019 | 97039 | 1 | $40.00 |
| 5329 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 10/18/2019 | Bill | 8/22/2019 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5330 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 10/18/2019 | Bill | 8/22/2019 | 99211 | 1 | $50.00 |
| 5331 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 10/18/2019 | Bill | 9/5/2019 | G0283 | 1 | $40.00 |
| 5332 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 10/18/2019 | Bill | 9/5/2019 | 97139 | 1 | $40.00 |
| 5333 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 10/18/2019 | Bill | 9/5/2019 | 97039 | 1 | $40.00 |
| 5334 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 10/18/2019 | Bill | 9/5/2019 | 97010 | 1 | $40.00 |
| 5335 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 10/18/2019 | Bill | 9/5/2019 | 98941 | 1 | $81.00 |
| 5336 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 10/18/2019 | Bill | 9/5/2019 | 97039 | 1 | $40.00 |
| 5337 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 10/18/2019 | Bill | 9/5/2019 | 97140 | 2 | $100.00 |
| 5338 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 10/22/2019 | Bill | 9/5/2019 | G0283 | 1 | $40.00 |
| 5339 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 10/22/2019 | Bill | 9/5/2019 | 97139 | 1 | $40.00 |
| 5340 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 10/22/2019 | Bill | 9/5/2019 | 97039 | 1 | $40.00 |
| 5341 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 10/22/2019 | Bill | 9/5/2019 | 97010 | 1 | $40.00 |
| 5342 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 10/22/2019 | Bill | 9/5/2019 | 98941 | 1 | $81.00 |
| 5343 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 10/22/2019 | Bill | 9/9/2019 | G0283 | 1 | $40.00 |
| 5344 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 10/22/2019 | Bill | 9/9/2019 | 97139 | 1 | $40.00 |
| 5345 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 10/22/2019 | Bill | 9/9/2019 | 97039 | 1 | $40.00 |
| 5346 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 10/22/2019 | Bill | 9/9/2019 | 97010 | 1 | $40.00 |
| 5347 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 10/22/2019 | Bill | 9/9/2019 | 98941 | 1 | $81.00 |
| 5348 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0436436770101137 | 10/24/2019 | Bill | 6/28/2019 | 99203 | 1 | $200.00 |
| 5349 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0436436770101137 | 10/24/2019 | Bill | 6/28/2019 | G0283 | 1 | $40.00 |
| 5350 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0436436770101137 | 10/24/2019 | Bill | 6/28/2019 | 97139 | 1 | $40.00 |
| 5351 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0436436770101137 | 10/24/2019 | Bill | 6/28/2019 | 97039 | 1 | $40.00 |
| 5352 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0436436770101137 | 10/24/2019 | Bill | 6/28/2019 | 97010 | 1 | $40.00 |
| 5353 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0436436770101137 | 10/24/2019 | Bill | 6/28/2019 | 99070 | 1 | $10.00 |
| 5354 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0436436770101137 | 10/24/2019 | Bill | 6/28/2019 | 99070 | 1 | $20.00 |
| 5355 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0436436770101137 | 10/24/2019 | Bill | 6/28/2019 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5356 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 10/24/2019 | Bill | 7/1/2019 | 99203 | 1 | $200.00 |
| 5357 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 10/24/2019 | Bill | 7/1/2019 | G0283 | 1 | $40.00 |
| 5358 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 10/24/2019 | Bill | 7/1/2019 | 97010 | 1 | $40.00 |
| 5359 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 10/24/2019 | Bill | 7/1/2019 | 99070 | 1 | $20.00 |
| 5360 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 10/24/2019 | Bill | 7/1/2019 | 97039 | 1 | $40.00 |
| 5361 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 10/24/2019 | Bill | 7/1/2019 | 97139 | 1 | $40.00 |
| 5362 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 10/24/2019 | Bill | 6/21/2019 | G0283 | 1 | $40.00 |
| 5363 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 10/24/2019 | Bill | 6/21/2019 | 97139 | 1 | $40.00 |
| 5364 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 10/24/2019 | Bill | 6/21/2019 | 97039 | 1 | $40.00 |
| 5365 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 10/24/2019 | Bill | 6/21/2019 | 97010 | 1 | $40.00 |
| 5366 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 10/24/2019 | Bill | 6/21/2019 | 98941 | 1 | $81.00 |
| 5367 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 10/24/2019 | Bill | 6/21/2019 | 97012 | 1 | $40.00 |
| 5368 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 10/24/2019 | Bill | 6/24/2019 | 97140 | 1 | $50.00 |
| 5369 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 10/24/2019 | Bill | 6/24/2019 | G0283 | 1 | $40.00 |
| 5370 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 10/24/2019 | Bill | 6/24/2019 | 97139 | 1 | $40.00 |
| 5371 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 10/24/2019 | Bill | 6/24/2019 | 97039 | 1 | $40.00 |
| 5372 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 10/24/2019 | Bill | 6/24/2019 | 97010 | 1 | $40.00 |
| 5373 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 10/24/2019 | Bill | 6/24/2019 | 98941 | 1 | $81.00 |
| 5374 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 10/24/2019 | Bill | 6/24/2019 | 97039 | 1 | $40.00 |
| 5375 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 10/24/2019 | Bill | 6/28/2019 | G0283 | 1 | $40.00 |
| 5376 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 10/24/2019 | Bill | 6/28/2019 | 97139 | 1 | $40.00 |
| 5377 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 10/24/2019 | Bill | 6/28/2019 | 97039 | 1 | $40.00 |
| 5378 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 10/24/2019 | Bill | 6/28/2019 | 97010 | 1 | $40.00 |
| 5379 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 10/24/2019 | Bill | 6/28/2019 | 98941 | 1 | $81.00 |
| 5380 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 10/24/2019 | Bill | 6/28/2019 | 97039 | 1 | $40.00 |
| 5381 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 10/24/2019 | Bill | 7/1/2019 | 97140 | 2 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 5382 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 10/24/2019 | Bill | 7/1/2019 | G0283 | 1 | $40.00 |
|------|------|------|------|------|------|------|------|------|
| 5383 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 10/24/2019 | Bill | 7/1/2019 | 97139 | 1 | $40.00 |
| 5384 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 10/24/2019 | Bill | 7/1/2019 | 97039 | 1 | $40.00 |
| 5385 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 10/24/2019 | Bill | 7/1/2019 | 97010 | 1 | $40.00 |
| 5386 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 10/24/2019 | Bill | 7/1/2019 | 98941 | 1 | $81.00 |
| 5387 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 10/24/2019 | Bill | 6/17/2019 | G0283 | 1 | $40.00 |
| 5388 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 10/24/2019 | Bill | 6/17/2019 | 97139 | 1 | $40.00 |
| 5389 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 10/24/2019 | Bill | 6/17/2019 | 97039 | 1 | $40.00 |
| 5390 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 10/24/2019 | Bill | 6/17/2019 | 97039 | 1 | $40.00 |
| 5391 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 10/24/2019 | Bill | 6/17/2019 | 97010 | 1 | $40.00 |
| 5392 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 10/24/2019 | Bill | 6/17/2019 | 98941 | 1 | $81.00 |
| 5393 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 10/24/2019 | Bill | 6/17/2019 | 97140 | 1 | $50.00 |
| 5394 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 10/24/2019 | Bill | 10/8/2019 | 99203 | 1 | $200.00 |
| 5395 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 10/24/2019 | Bill | 10/8/2019 | G0283 | 1 | $40.00 |
| 5396 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 10/24/2019 | Bill | 10/8/2019 | 97139 | 1 | $40.00 |
| 5397 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 10/24/2019 | Bill | 10/8/2019 | 97039 | 1 | $40.00 |
| 5398 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 10/24/2019 | Bill | 10/8/2019 | 97010 | 1 | $40.00 |
| 5399 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 10/24/2019 | Bill | 10/8/2019 | 99070 | 1 | $20.00 |
| 5400 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 10/24/2019 | Bill | 10/8/2019 | 99070 | 1 | $10.00 |
| 5401 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 10/24/2019 | Bill | 10/8/2019 | 97140 | 1 | $50.00 |
| 5402 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 10/24/2019 | Bill | 10/8/2019 | 97012 | 1 | $40.00 |
| 5403 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 10/24/2019 | Bill | 9/24/2019 | 97110 | 1 | $70.00 |
| 5404 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 10/24/2019 | Bill | 9/24/2019 | 97530 | 1 | $70.00 |
| 5405 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 10/24/2019 | Bill | 9/25/2019 | 97110 | 1 | $70.00 |
| 5406 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 10/24/2019 | Bill | 9/25/2019 | 97530 | 1 | $70.00 |
| 5407 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 10/24/2019 | Bill | 10/2/2019 | 97110 | 1 | $70.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5408 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 10/24/2019 | Bill | 10/2/2019 | 97530 | 1 | $70.00 |
| 5409 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/24/2019 | Bill | 9/25/2019 | 97110 | 1 | $70.00 |
| 5410 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/24/2019 | Bill | 9/25/2019 | 97530 | 1 | $70.00 |
| 5411 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/24/2019 | Bill | 9/27/2019 | 97110 | 1 | $70.00 |
| 5412 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/24/2019 | Bill | 9/27/2019 | 97530 | 1 | $70.00 |
| 5413 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/24/2019 | Bill | 10/4/2019 | 97110 | 1 | $70.00 |
| 5414 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/24/2019 | Bill | 10/4/2019 | 97530 | 1 | $70.00 |
| 5415 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/24/2019 | Bill | 10/11/2019 | 97110 | 1 | $70.00 |
| 5416 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/24/2019 | Bill | 10/11/2019 | 97530 | 1 | $70.00 |
| 5417 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 10/24/2019 | Bill | 10/9/2019 | 97110 | 1 | $70.00 |
| 5418 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 10/24/2019 | Bill | 10/9/2019 | 97530 | 1 | $70.00 |
| 5419 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 10/24/2019 | Bill | 10/2/2019 | 97110 | 1 | $70.00 |
| 5420 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 10/24/2019 | Bill | 10/2/2019 | 97530 | 1 | $70.00 |
| 5421 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 10/24/2019 | Bill | 10/8/2019 | 97110 | 1 | $70.00 |
| 5422 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 10/24/2019 | Bill | 10/8/2019 | 97530 | 1 | $70.00 |
| 5423 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 10/24/2019 | Bill | 9/25/2019 | 97110 | 1 | $70.00 |
| 5424 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 10/24/2019 | Bill | 9/25/2019 | 97530 | 1 | $70.00 |
| 5425 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/24/2019 | Bill | 9/24/2019 | 97110 | 1 | $70.00 |
| 5426 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/24/2019 | Bill | 9/24/2019 | 97530 | 1 | $70.00 |
| 5427 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/24/2019 | Bill | 9/27/2019 | 97110 | 1 | $70.00 |
| 5428 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/24/2019 | Bill | 9/27/2019 | 97530 | 1 | $70.00 |
| 5429 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/24/2019 | Bill | 10/8/2019 | 97110 | 1 | $70.00 |
| 5430 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/24/2019 | Bill | 10/8/2019 | 97530 | 1 | $70.00 |
| 5431 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/24/2019 | Bill | 10/11/2019 | 97530 | 1 | $70.00 |
| 5432 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/24/2019 | Bill | 10/11/2019 | 97110 | 1 | $70.00 |
| 5433 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 10/24/2019 | Bill | 9/27/2019 | 97110 | 1 | $70.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5434 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 10/24/2019 | Bill | 9/27/2019 | 97530 | 1 | $70.00 |
| 5435 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 10/24/2019 | Bill | 10/1/2019 | 97110 | 1 | $70.00 |
| 5436 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 10/24/2019 | Bill | 10/1/2019 | 97530 | 1 | $70.00 |
| 5437 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 10/24/2019 | Bill | 10/4/2019 | 97110 | 1 | $70.00 |
| 5438 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 10/24/2019 | Bill | 10/4/2019 | 97530 | 1 | $70.00 |
| 5439 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 10/24/2019 | Bill | 10/8/2019 | 97110 | 1 | $70.00 |
| 5440 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 10/24/2019 | Bill | 10/8/2019 | 97530 | 1 | $70.00 |
| 5441 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 10/29/2019 | Bill | 9/19/2019 | G0283 | 1 | $40.00 |
| 5442 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 10/29/2019 | Bill | 9/19/2019 | 97139 | 1 | $40.00 |
| 5443 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 10/29/2019 | Bill | 9/19/2019 | 97039 | 1 | $40.00 |
| 5444 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 10/29/2019 | Bill | 9/19/2019 | 97039 | 1 | $40.00 |
| 5445 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 10/29/2019 | Bill | 9/19/2019 | 97010 | 1 | $40.00 |
| 5446 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 10/29/2019 | Bill | 9/19/2019 | 98941 | 1 | $81.00 |
| 5447 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 10/29/2019 | Bill | 10/3/2019 | G0283 | 1 | $40.00 |
| 5448 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 10/29/2019 | Bill | 10/3/2019 | 97139 | 1 | $40.00 |
| 5449 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 10/29/2019 | Bill | 10/3/2019 | 97039 | 1 | $40.00 |
| 5450 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 10/29/2019 | Bill | 10/3/2019 | 97010 | 1 | $40.00 |
| 5451 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 10/29/2019 | Bill | 10/3/2019 | 98941 | 1 | $81.00 |
| 5452 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 10/29/2019 | Bill | 10/3/2019 | 97140 | 2 | $50.00 |
| 5453 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 10/29/2019 | Bill | 5/30/2019 | G0283 | 1 | $40.00 |
| 5454 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 10/29/2019 | Bill | 5/30/2019 | 97139 | 1 | $40.00 |
| 5455 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 10/29/2019 | Bill | 5/30/2019 | 97039 | 1 | $40.00 |
| 5456 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 10/29/2019 | Bill | 5/30/2019 | 97010 | 1 | $40.00 |
| 5457 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 10/29/2019 | Bill | 5/30/2019 | 98941 | 1 | $81.00 |
| 5458 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 10/31/2019 | Bill | 9/18/2019 | G0283 | 1 | $40.00 |
| 5459 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 10/31/2019 | Bill | 9/18/2019 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5460 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 10/31/2019 | Bill | 9/18/2019 | 97039 | 1 | $40.00 |
| 5461 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 10/31/2019 | Bill | 9/18/2019 | 97010 | 1 | $40.00 |
| 5462 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 10/31/2019 | Bill | 9/18/2019 | 98941 | 1 | $81.00 |
| 5463 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 10/31/2019 | Bill | 9/18/2019 | 97012 | 1 | $40.00 |
| 5464 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 10/31/2019 | Bill | 9/18/2019 | 97140 | 1 | $50.00 |
| 5465 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 10/31/2019 | Bill | 9/25/2019 | G0283 | 1 | $40.00 |
| 5466 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 10/31/2019 | Bill | 9/25/2019 | 97139 | 1 | $40.00 |
| 5467 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 10/31/2019 | Bill | 9/25/2019 | 97039 | 1 | $40.00 |
| 5468 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 10/31/2019 | Bill | 9/25/2019 | 97039 | 1 | $40.00 |
| 5469 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 10/31/2019 | Bill | 9/25/2019 | 97010 | 1 | $40.00 |
| 5470 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 10/31/2019 | Bill | 9/25/2019 | 98941 | 1 | $81.00 |
| 5471 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 10/31/2019 | Bill | 9/25/2019 | 97012 | 1 | $40.00 |
| 5472 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 10/31/2019 | Bill | 9/25/2019 | 97140 | 1 | $50.00 |
| 5473 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 10/31/2019 | Bill | 10/4/2019 | 97140 | 1 | $50.00 |
| 5474 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 10/31/2019 | Bill | 10/4/2019 | G0283 | 1 | $40.00 |
| 5475 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 10/31/2019 | Bill | 10/4/2019 | 97139 | 1 | $40.00 |
| 5476 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 10/31/2019 | Bill | 10/4/2019 | 97039 | 1 | $40.00 |
| 5477 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 10/31/2019 | Bill | 10/4/2019 | 97010 | 1 | $40.00 |
| 5478 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 10/31/2019 | Bill | 10/4/2019 | 98941 | 1 | $81.00 |
| 5479 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 10/31/2019 | Bill | 10/4/2019 | 97039 | 1 | $40.00 |
| 5480 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 10/31/2019 | Bill | 7/2/2019 | G0283 | 1 | $40.00 |
| 5481 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 10/31/2019 | Bill | 7/2/2019 | 97139 | 1 | $40.00 |
| 5482 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 10/31/2019 | Bill | 7/2/2019 | 97039 | 1 | $40.00 |
| 5483 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 10/31/2019 | Bill | 7/2/2019 | 97010 | 1 | $40.00 |
| 5484 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 10/31/2019 | Bill | 7/2/2019 | 98941 | 1 | $81.00 |
| 5485 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 10/31/2019 | Bill | 7/2/2019 | 97035 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 5486 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0582528680101025 | 10/31/2019 | Bill | 7/2/2019 | 99211 | 1 | $50.00 |
|---|---|---|---|---|---|---|---|---|
| 5487 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/31/2019 | Bill | 9/25/2019 | 99211 | 1 | $50.00 |
| 5488 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/31/2019 | Bill | 9/25/2019 | 97039 | 1 | $40.00 |
| 5489 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/31/2019 | Bill | 9/25/2019 | 97139 | 1 | $40.00 |
| 5490 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/31/2019 | Bill | 9/18/2019 | 99211 | 1 | $50.00 |
| 5491 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/31/2019 | Bill | 9/18/2019 | 97039 | 1 | $40.00 |
| 5492 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/31/2019 | Bill | 9/18/2019 | 97139 | 1 | $40.00 |
| 5493 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 10/31/2019 | Bill | 10/4/2019 | 97140 | 1 | $50.00 |
| 5494 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 10/31/2019 | Bill | 10/4/2019 | G0283 | 1 | $40.00 |
| 5495 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 10/31/2019 | Bill | 10/4/2019 | 97139 | 1 | $40.00 |
| 5496 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 10/31/2019 | Bill | 10/4/2019 | 97039 | 1 | $40.00 |
| 5497 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 10/31/2019 | Bill | 10/4/2019 | 97010 | 1 | $40.00 |
| 5498 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 10/31/2019 | Bill | 10/4/2019 | 98941 | 1 | $81.00 |
| 5499 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/31/2019 | Bill | 10/2/2019 | 99213 | 1 | $150.00 |
| 5500 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/31/2019 | Bill | 10/2/2019 | G0283 | 1 | $40.00 |
| 5501 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/31/2019 | Bill | 10/2/2019 | 97139 | 1 | $40.00 |
| 5502 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/31/2019 | Bill | 10/2/2019 | 97039 | 1 | $40.00 |
| 5503 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/31/2019 | Bill | 10/2/2019 | 97010 | 1 | $40.00 |
| 5504 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/31/2019 | Bill | 10/2/2019 | 98941 | 1 | $81.00 |
| 5505 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/31/2019 | Bill | 10/2/2019 | 97012 | 1 | $40.00 |
| 5506 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/31/2019 | Bill | 10/1/2019 | G0283 | 1 | $40.00 |
| 5507 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/31/2019 | Bill | 10/1/2019 | 97139 | 1 | $40.00 |
| 5508 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/31/2019 | Bill | 10/1/2019 | 97039 | 1 | $40.00 |
| 5509 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/31/2019 | Bill | 10/1/2019 | 97010 | 1 | $40.00 |
| 5510 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/31/2019 | Bill | 10/1/2019 | 98941 | 1 | $81.00 |
| 5511 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/31/2019 | Bill | 10/1/2019 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 5512 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 10/31/2019 | Bill | 10/8/2019 | G0283 | 1 | $40.00 |
|------|------|------|------|------|------|------|---|--------|
| 5513 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 10/31/2019 | Bill | 10/8/2019 | 97139 | 1 | $40.00 |
| 5514 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 10/31/2019 | Bill | 10/8/2019 | 97039 | 1 | $40.00 |
| 5515 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 10/31/2019 | Bill | 10/8/2019 | 97010 | 1 | $40.00 |
| 5516 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 10/31/2019 | Bill | 10/8/2019 | 97039 | 1 | $40.00 |
| 5517 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 10/31/2019 | Bill | 10/8/2019 | 98941 | 1 | $81.00 |
| 5518 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 10/31/2019 | Bill | 10/8/2019 | 97140 | 1 | $50.00 |
| 5519 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 10/31/2019 | Bill | 10/8/2019 | 97012 | 1 | $40.00 |
| 5520 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/31/2019 | Bill | 10/8/2019 | G0283 | 1 | $40.00 |
| 5521 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/31/2019 | Bill | 10/8/2019 | 97139 | 1 | $40.00 |
| 5522 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/31/2019 | Bill | 10/8/2019 | 97039 | 1 | $40.00 |
| 5523 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/31/2019 | Bill | 10/8/2019 | 97010 | 1 | $40.00 |
| 5524 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/31/2019 | Bill | 10/8/2019 | 97039 | 1 | $40.00 |
| 5525 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/31/2019 | Bill | 10/8/2019 | 98941 | 1 | $81.00 |
| 5526 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/31/2019 | Bill | 9/27/2019 | G0283 | 1 | $40.00 |
| 5527 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/31/2019 | Bill | 9/27/2019 | 97139 | 1 | $40.00 |
| 5528 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/31/2019 | Bill | 9/27/2019 | 97039 | 1 | $40.00 |
| 5529 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/31/2019 | Bill | 9/27/2019 | 97010 | 1 | $40.00 |
| 5530 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/31/2019 | Bill | 9/27/2019 | 97039 | 1 | $40.00 |
| 5531 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/31/2019 | Bill | 9/27/2019 | 98941 | 1 | $81.00 |
| 5532 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/31/2019 | Bill | 9/24/2019 | G0283 | 1 | $40.00 |
| 5533 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/31/2019 | Bill | 9/24/2019 | 97139 | 1 | $40.00 |
| 5534 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/31/2019 | Bill | 9/24/2019 | 97039 | 1 | $40.00 |
| 5535 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/31/2019 | Bill | 9/24/2019 | 97010 | 1 | $40.00 |
| 5536 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/31/2019 | Bill | 9/24/2019 | 98941 | 1 | $81.00 |
| 5537 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/31/2019 | Bill | 9/20/2019 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 5538 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/31/2019 | Bill | 9/20/2019 | 97139 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 5539 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/31/2019 | Bill | 9/20/2019 | 97039 | 1 | $40.00 |
| 5540 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/31/2019 | Bill | 9/20/2019 | 97010 | 1 | $40.00 |
| 5541 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/31/2019 | Bill | 9/20/2019 | 97039 | 1 | $40.00 |
| 5542 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/31/2019 | Bill | 9/20/2019 | 98941 | 1 | $81.00 |
| 5543 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 10/31/2019 | Bill | 9/24/2019 | 97012 | 1 | $40.00 |
| 5544 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/31/2019 | Bill | 10/8/2019 | 97140 | 1 | $50.00 |
| 5545 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/31/2019 | Bill | 10/8/2019 | 97012 | 1 | $40.00 |
| 5546 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/31/2019 | Bill | 10/8/2019 | G0283 | 1 | $40.00 |
| 5547 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/31/2019 | Bill | 10/8/2019 | 97139 | 1 | $40.00 |
| 5548 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/31/2019 | Bill | 10/8/2019 | 97039 | 1 | $40.00 |
| 5549 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/31/2019 | Bill | 10/8/2019 | 97039 | 1 | $40.00 |
| 5550 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/31/2019 | Bill | 10/8/2019 | 97010 | 1 | $40.00 |
| 5551 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/31/2019 | Bill | 10/8/2019 | 98941 | 1 | $81.00 |
| 5552 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/31/2019 | Bill | 10/1/2019 | 97012 | 1 | $40.00 |
| 5553 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/31/2019 | Bill | 10/1/2019 | 99213 | 1 | $150.00 |
| 5554 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/31/2019 | Bill | 10/1/2019 | G0283 | 1 | $40.00 |
| 5555 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/31/2019 | Bill | 10/1/2019 | 97139 | 1 | $40.00 |
| 5556 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/31/2019 | Bill | 10/1/2019 | 97039 | 1 | $40.00 |
| 5557 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/31/2019 | Bill | 10/1/2019 | 97039 | 1 | $40.00 |
| 5558 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/31/2019 | Bill | 10/1/2019 | 97010 | 1 | $40.00 |
| 5559 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/31/2019 | Bill | 10/1/2019 | 98941 | 1 | $81.00 |
| 5560 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/31/2019 | Bill | 9/27/2019 | 97140 | 1 | $50.00 |
| 5561 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/31/2019 | Bill | 10/2/2019 | 99213 | 1 | $150.00 |
| 5562 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/31/2019 | Bill | 10/2/2019 | G0283 | 1 | $40.00 |
| 5563 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/31/2019 | Bill | 10/2/2019 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5564 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/31/2019 | Bill | 10/2/2019 | 97039 | 1 | $40.00 |
| 5565 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/31/2019 | Bill | 10/2/2019 | 97039 | 1 | $40.00 |
| 5566 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/31/2019 | Bill | 10/2/2019 | 97010 | 1 | $40.00 |
| 5567 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/31/2019 | Bill | 10/2/2019 | 98941 | 1 | $81.00 |
| 5568 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/31/2019 | Bill | 10/1/2019 | G0283 | 1 | $40.00 |
| 5569 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/31/2019 | Bill | 10/1/2019 | 97139 | 1 | $40.00 |
| 5570 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/31/2019 | Bill | 10/1/2019 | 97039 | 1 | $40.00 |
| 5571 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/31/2019 | Bill | 10/1/2019 | 97039 | 1 | $40.00 |
| 5572 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/31/2019 | Bill | 10/1/2019 | 97010 | 1 | $40.00 |
| 5573 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/31/2019 | Bill | 10/1/2019 | 98941 | 1 | $81.00 |
| 5574 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 10/31/2019 | Bill | 10/1/2019 | 97012 | 1 | $40.00 |
| 5575 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 10/31/2019 | Bill | 5/22/2019 | 97039 | 1 | $40.00 |
| 5576 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 10/31/2019 | Bill | 10/4/2019 | 97140 | 1 | $50.00 |
| 5577 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 10/31/2019 | Bill | 10/4/2019 | G0283 | 1 | $40.00 |
| 5578 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 10/31/2019 | Bill | 10/4/2019 | 97139 | 1 | $40.00 |
| 5579 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 10/31/2019 | Bill | 10/4/2019 | 97039 | 1 | $40.00 |
| 5580 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 10/31/2019 | Bill | 10/4/2019 | 97010 | 1 | $40.00 |
| 5581 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 10/31/2019 | Bill | 10/4/2019 | 97039 | 1 | $40.00 |
| 5582 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 10/31/2019 | Bill | 10/4/2019 | 98941 | 1 | $81.00 |
| 5583 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 10/31/2019 | Bill | 10/4/2019 | 97012 | 1 | $40.00 |
| 5584 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/31/2019 | Bill | 10/4/2019 | 97140 | 1 | $50.00 |
| 5585 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/31/2019 | Bill | 10/4/2019 | G0283 | 1 | $40.00 |
| 5586 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/31/2019 | Bill | 10/4/2019 | 97139 | 1 | $40.00 |
| 5587 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/31/2019 | Bill | 10/4/2019 | 97039 | 1 | $40.00 |
| 5588 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/31/2019 | Bill | 10/4/2019 | 97010 | 1 | $40.00 |
| 5589 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/31/2019 | Bill | 10/4/2019 | 98941 | 1 | $81.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 5590 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/31/2019 | Bill | 9/27/2019 | 97012 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 5591 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/31/2019 | Bill | 9/27/2019 | 97140 | 1 | $50.00 |
| 5592 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/31/2019 | Bill | 9/27/2019 | G0283 | 1 | $40.00 |
| 5593 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/31/2019 | Bill | 9/27/2019 | 97139 | 1 | $40.00 |
| 5594 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/31/2019 | Bill | 9/27/2019 | 97039 | 1 | $40.00 |
| 5595 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/31/2019 | Bill | 9/27/2019 | 97010 | 1 | $40.00 |
| 5596 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/31/2019 | Bill | 9/27/2019 | 98941 | 1 | $81.00 |
| 5597 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/31/2019 | Bill | 9/25/2019 | G0283 | 1 | $40.00 |
| 5598 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/31/2019 | Bill | 9/25/2019 | 97139 | 1 | $40.00 |
| 5599 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/31/2019 | Bill | 9/25/2019 | 97039 | 1 | $40.00 |
| 5600 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/31/2019 | Bill | 9/25/2019 | 97010 | 1 | $40.00 |
| 5601 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/31/2019 | Bill | 9/25/2019 | 98941 | 1 | $81.00 |
| 5602 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/31/2019 | Bill | 9/25/2019 | 97012 | 1 | $40.00 |
| 5603 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/31/2019 | Bill | 9/18/2019 | G0283 | 1 | $40.00 |
| 5604 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/31/2019 | Bill | 9/18/2019 | 97139 | 1 | $40.00 |
| 5605 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/31/2019 | Bill | 9/18/2019 | 97039 | 1 | $40.00 |
| 5606 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/31/2019 | Bill | 9/18/2019 | 97010 | 1 | $40.00 |
| 5607 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/31/2019 | Bill | 9/18/2019 | 98941 | 1 | $81.00 |
| 5608 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/31/2019 | Bill | 9/18/2019 | 97012 | 1 | $40.00 |
| 5609 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 10/31/2019 | Bill | 9/18/2019 | 97140 | 1 | $50.00 |
| 5610 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 10/31/2019 | Bill | 9/27/2019 | 97140 | 1 | $50.00 |
| 5611 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 10/31/2019 | Bill | 9/27/2019 | G0283 | 1 | $40.00 |
| 5612 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 10/31/2019 | Bill | 9/27/2019 | 97139 | 1 | $40.00 |
| 5613 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 10/31/2019 | Bill | 9/27/2019 | 97039 | 1 | $40.00 |
| 5614 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 10/31/2019 | Bill | 9/27/2019 | 97039 | 1 | $40.00 |
| 5615 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 10/31/2019 | Bill | 9/27/2019 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5616 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 10/31/2019 | Bill | 9/27/2019 | 98941 | 1 | $81.00 |
| 5617 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 10/31/2019 | Bill | 9/27/2019 | 97012 | 1 | $40.00 |
| 5618 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 11/1/2019 | Bill | 10/2/2019 | 98941 | 1 | $81.00 |
| 5619 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 11/1/2019 | Bill | 10/2/2019 | 97012 | 1 | $40.00 |
| 5620 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 11/1/2019 | Bill | 10/2/2019 | 97140 | 1 | $50.00 |
| 5621 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 11/1/2019 | Bill | 10/2/2019 | G0283 | 1 | $40.00 |
| 5622 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 11/1/2019 | Bill | 10/2/2019 | 97139 | 1 | $40.00 |
| 5623 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 11/1/2019 | Bill | 10/2/2019 | 97039 | 1 | $40.00 |
| 5624 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 11/1/2019 | Bill | 10/2/2019 | 97039 | 1 | $40.00 |
| 5625 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 11/1/2019 | Bill | 10/2/2019 | 97010 | 1 | $40.00 |
| 5626 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 11/1/2019 | Bill | 10/1/2019 | 97012 | 1 | $40.00 |
| 5627 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 11/1/2019 | Bill | 10/1/2019 | G0283 | 1 | $40.00 |
| 5628 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 11/1/2019 | Bill | 10/1/2019 | 97139 | 1 | $40.00 |
| 5629 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 11/1/2019 | Bill | 10/1/2019 | 97039 | 1 | $40.00 |
| 5630 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 11/1/2019 | Bill | 10/1/2019 | 97039 | 1 | $40.00 |
| 5631 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 11/1/2019 | Bill | 10/1/2019 | 97010 | 1 | $40.00 |
| 5632 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 11/1/2019 | Bill | 10/1/2019 | 98941 | 1 | $81.00 |
| 5633 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 11/1/2019 | Bill | 9/25/2019 | 97012 | 1 | $40.00 |
| 5634 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 11/1/2019 | Bill | 9/25/2019 | 97140 | 1 | $50.00 |
| 5635 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 11/1/2019 | Bill | 9/25/2019 | G0283 | 1 | $40.00 |
| 5636 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 11/1/2019 | Bill | 9/25/2019 | 97139 | 1 | $40.00 |
| 5637 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 11/1/2019 | Bill | 9/25/2019 | 97039 | 1 | $40.00 |
| 5638 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 11/1/2019 | Bill | 9/25/2019 | 97039 | 1 | $40.00 |
| 5639 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 11/1/2019 | Bill | 9/25/2019 | 97010 | 1 | $40.00 |
| 5640 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 11/1/2019 | Bill | 9/25/2019 | 98941 | 1 | $81.00 |
| 5641 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 11/1/2019 | Bill | 9/24/2019 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 5642 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 11/1/2019 | Bill | 9/24/2019 | 97140 | 1 | $50.00 |
|------|-----------------------------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 5643 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 11/1/2019 | Bill | 9/24/2019 | G0283 | 1 | $40.00 |
| 5644 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 11/1/2019 | Bill | 9/24/2019 | 97139 | 1 | $40.00 |
| 5645 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 11/1/2019 | Bill | 9/24/2019 | 97039 | 1 | $40.00 |
| 5646 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 11/1/2019 | Bill | 9/24/2019 | 97039 | 1 | $40.00 |
| 5647 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 11/1/2019 | Bill | 9/24/2019 | 97010 | 1 | $40.00 |
| 5648 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 11/1/2019 | Bill | 9/24/2019 | 98941 | 1 | $81.00 |
| 5649 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 11/1/2019 | Bill | 9/18/2019 | G0283 | 1 | $40.00 |
| 5650 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 11/1/2019 | Bill | 9/18/2019 | 97139 | 1 | $40.00 |
| 5651 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 11/1/2019 | Bill | 9/18/2019 | 97039 | 1 | $40.00 |
| 5652 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 11/1/2019 | Bill | 9/18/2019 | 97039 | 1 | $40.00 |
| 5653 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 11/1/2019 | Bill | 9/18/2019 | 97010 | 1 | $40.00 |
| 5654 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 11/1/2019 | Bill | 9/18/2019 | 97012 | 1 | $40.00 |
| 5655 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 11/1/2019 | Bill | 9/18/2019 | 98941 | 1 | $81.00 |
| 5656 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 11/2/2019 | Bill | 10/8/2019 | G0283 | 1 | $40.00 |
| 5657 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 11/2/2019 | Bill | 10/8/2019 | 97139 | 1 | $40.00 |
| 5658 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 11/2/2019 | Bill | 10/8/2019 | 97039 | 1 | $40.00 |
| 5659 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 11/2/2019 | Bill | 10/8/2019 | 97039 | 1 | $40.00 |
| 5660 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 11/2/2019 | Bill | 10/8/2019 | 97010 | 1 | $40.00 |
| 5661 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 11/2/2019 | Bill | 10/8/2019 | 98941 | 1 | $81.00 |
| 5662 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 11/2/2019 | Bill | 10/8/2019 | 97012 | 1 | $40.00 |
| 5663 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 11/2/2019 | Bill | 10/8/2019 | 99213 | 1 | $150.00 |
| 5664 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 11/2/2019 | Bill | 10/8/2019 | 97140 | 1 | $50.00 |
| 5665 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 11/2/2019 | Bill | 10/4/2019 | G0283 | 1 | $40.00 |
| 5666 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 11/2/2019 | Bill | 10/4/2019 | 97139 | 1 | $40.00 |
| 5667 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 11/2/2019 | Bill | 10/4/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5668 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 11/2/2019 | Bill | 10/4/2019 | 97010 | 1 | $40.00 |
| 5669 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 11/2/2019 | Bill | 10/4/2019 | 97012 | 1 | $40.00 |
| 5670 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 11/2/2019 | Bill | 10/4/2019 | 97039 | 1 | $40.00 |
| 5671 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 11/2/2019 | Bill | 10/4/2019 | 98941 | 1 | $81.00 |
| 5672 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 11/2/2019 | Bill | 10/1/2019 | G0283 | 1 | $40.00 |
| 5673 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 11/2/2019 | Bill | 10/1/2019 | 97139 | 1 | $40.00 |
| 5674 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 11/2/2019 | Bill | 10/1/2019 | 97039 | 1 | $40.00 |
| 5675 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 11/2/2019 | Bill | 10/1/2019 | 97010 | 1 | $40.00 |
| 5676 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 11/2/2019 | Bill | 10/1/2019 | 98941 | 1 | $81.00 |
| 5677 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 11/2/2019 | Bill | 10/1/2019 | 97012 | 1 | $40.00 |
| 5678 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 11/2/2019 | Bill | 10/1/2019 | 97140 | 1 | $50.00 |
| 5679 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 11/2/2019 | Bill | 9/27/2019 | G0283 | 1 | $40.00 |
| 5680 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 11/2/2019 | Bill | 9/27/2019 | 97139 | 1 | $40.00 |
| 5681 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 11/2/2019 | Bill | 9/27/2019 | 97039 | 1 | $40.00 |
| 5682 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 11/2/2019 | Bill | 9/27/2019 | 97039 | 1 | $40.00 |
| 5683 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 11/2/2019 | Bill | 9/27/2019 | 97010 | 1 | $40.00 |
| 5684 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 11/2/2019 | Bill | 9/27/2019 | 98941 | 1 | $81.00 |
| 5685 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 11/2/2019 | Bill | 9/27/2019 | 97012 | 1 | $40.00 |
| 5686 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 11/2/2019 | Bill | 9/24/2019 | G0283 | 1 | $40.00 |
| 5687 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 11/2/2019 | Bill | 9/24/2019 | 97139 | 1 | $40.00 |
| 5688 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 11/2/2019 | Bill | 9/24/2019 | 97039 | 1 | $40.00 |
| 5689 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 11/2/2019 | Bill | 9/24/2019 | 97039 | 1 | $40.00 |
| 5690 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 11/2/2019 | Bill | 9/24/2019 | 97010 | 1 | $40.00 |
| 5691 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 11/2/2019 | Bill | 9/24/2019 | 98941 | 1 | $81.00 |
| 5692 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 11/2/2019 | Bill | 9/24/2019 | 97012 | 1 | $40.00 |
| 5693 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 11/2/2019 | Bill | 9/20/2019 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5694 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 11/2/2019 | Bill | 9/20/2019 | 97139 | 1 | $40.00 |
| 5695 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 11/2/2019 | Bill | 9/20/2019 | 97039 | 1 | $40.00 |
| 5696 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 11/2/2019 | Bill | 9/20/2019 | 97039 | 1 | $40.00 |
| 5697 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 11/2/2019 | Bill | 9/20/2019 | 97010 | 1 | $40.00 |
| 5698 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 11/2/2019 | Bill | 9/20/2019 | 98941 | 1 | $81.00 |
| 5699 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0395676470101015 | 11/2/2019 | Bill | 9/20/2019 | 97012 | 1 | $40.00 |
| 5700 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 11/2/2019 | Bill | 10/4/2019 | G0283 | 1 | $40.00 |
| 5701 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 11/2/2019 | Bill | 10/4/2019 | 97139 | 1 | $40.00 |
| 5702 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 11/2/2019 | Bill | 10/4/2019 | 97039 | 1 | $40.00 |
| 5703 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 11/2/2019 | Bill | 10/4/2019 | 97039 | 1 | $40.00 |
| 5704 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 11/2/2019 | Bill | 10/4/2019 | 97010 | 1 | $40.00 |
| 5705 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 11/2/2019 | Bill | 10/4/2019 | 97012 | 1 | $40.00 |
| 5706 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 11/2/2019 | Bill | 10/4/2019 | 98941 | 1 | $81.00 |
| 5707 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 11/2/2019 | Bill | 10/4/2019 | 97140 | 1 | $50.00 |
| 5708 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 11/2/2019 | Bill | 10/1/2019 | G0283 | 1 | $40.00 |
| 5709 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 11/2/2019 | Bill | 10/1/2019 | 97139 | 1 | $40.00 |
| 5710 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 11/2/2019 | Bill | 10/1/2019 | 97039 | 1 | $40.00 |
| 5711 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 11/2/2019 | Bill | 10/1/2019 | 97039 | 1 | $40.00 |
| 5712 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 11/2/2019 | Bill | 10/1/2019 | 97010 | 1 | $40.00 |
| 5713 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 11/2/2019 | Bill | 10/1/2019 | 98941 | 1 | $81.00 |
| 5714 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 11/2/2019 | Bill | 10/1/2019 | 97140 | 1 | $50.00 |
| 5715 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 11/2/2019 | Bill | 9/20/2019 | 99203 | 1 | $200.00 |
| 5716 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 11/2/2019 | Bill | 9/20/2019 | G0283 | 1 | $40.00 |
| 5717 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 11/2/2019 | Bill | 9/20/2019 | 97139 | 1 | $40.00 |
| 5718 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 11/2/2019 | Bill | 9/20/2019 | 97039 | 1 | $40.00 |
| 5719 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 11/2/2019 | Bill | 9/20/2019 | 97010 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5720 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 11/2/2019 | Bill | 9/20/2019 | 99070 | 1 | $20.00 |
| 5721 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 11/2/2019 | Bill | 9/20/2019 | 99070 | 1 | $10.00 |
| 5722 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 11/7/2019 | Bill | 10/9/2019 | 97110 | 1 | $70.00 |
| 5723 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 11/7/2019 | Bill | 10/9/2019 | 97530 | 1 | $70.00 |
| 5724 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0120762590101069 | 11/7/2019 | Bill | 10/15/2019 | 97110 | 1 | $70.00 |
| 5725 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0120762590101069 | 11/7/2019 | Bill | 10/15/2019 | 97530 | 1 | $70.00 |
| 5726 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0120762590101069 | 11/7/2019 | Bill | 10/22/2019 | 97110 | 1 | $70.00 |
| 5727 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0120762590101069 | 11/7/2019 | Bill | 10/22/2019 | 97530 | 1 | $70.00 |
| 5728 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 11/7/2019 | Bill | 10/25/2019 | 97110 | 1 | $70.00 |
| 5729 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 11/7/2019 | Bill | 10/25/2019 | 97530 | 1 | $70.00 |
| 5730 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670410880000002 | 11/7/2019 | Bill | 10/17/2019 | 97110 | 1 | $70.00 |
| 5731 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670410880000002 | 11/7/2019 | Bill | 10/17/2019 | 97530 | 1 | $70.00 |
| 5732 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 11/7/2019 | Bill | 10/14/2019 | 97110 | 1 | $70.00 |
| 5733 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 11/7/2019 | Bill | 10/14/2019 | 97530 | 1 | $70.00 |
| 5734 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 11/7/2019 | Bill | 10/17/2019 | 97110 | 1 | $70.00 |
| 5735 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 11/7/2019 | Bill | 10/17/2019 | 97530 | 1 | $70.00 |
| 5736 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/7/2019 | Bill | 10/14/2019 | 97110 | 1 | $70.00 |
| 5737 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/7/2019 | Bill | 10/14/2019 | 97530 | 1 | $70.00 |
| 5738 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/7/2019 | Bill | 10/17/2019 | 97110 | 1 | $70.00 |
| 5739 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/7/2019 | Bill | 10/17/2019 | 97530 | 1 | $70.00 |
| 5740 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 11/7/2019 | Bill | 8/20/2019 | G0283 | 1 | $40.00 |
| 5741 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 11/7/2019 | Bill | 8/20/2019 | 97139 | 1 | $40.00 |
| 5742 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 11/7/2019 | Bill | 8/20/2019 | 97039 | 1 | $40.00 |
| 5743 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 11/7/2019 | Bill | 8/20/2019 | 97010 | 1 | $40.00 |
| 5744 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 11/7/2019 | Bill | 8/20/2019 | 99211 | 1 | $50.00 |
| 5745 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 11/7/2019 | Bill | 8/20/2019 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5746 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0485888570101057 | 11/7/2019 | Bill | 8/20/2019 | 97012 | 1 | $40.00 |
| 5747 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 11/7/2019 | Bill | 10/4/2019 | 99203 | 1 | $200.00 |
| 5748 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 11/7/2019 | Bill | 10/4/2019 | G0283 | 1 | $40.00 |
| 5749 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 11/7/2019 | Bill | 10/4/2019 | 97139 | 1 | $40.00 |
| 5750 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 11/7/2019 | Bill | 10/4/2019 | 97039 | 1 | $40.00 |
| 5751 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 11/7/2019 | Bill | 10/4/2019 | 97010 | 1 | $40.00 |
| 5752 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 11/7/2019 | Bill | 10/4/2019 | 99070 | 1 | $20.00 |
| 5753 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 11/7/2019 | Bill | 10/4/2019 | 99070 | 1 | $10.00 |
| 5754 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 11/7/2019 | Bill | 10/4/2019 | 97140 | 1 | $50.00 |
| 5755 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 11/7/2019 | Bill | 10/16/2019 | 97139 | 1 | $40.00 |
| 5756 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 11/7/2019 | Bill | 10/16/2019 | 97039 | 1 | $40.00 |
| 5757 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 11/7/2019 | Bill | 10/16/2019 | 97039 | 1 | $40.00 |
| 5758 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 11/7/2019 | Bill | 10/16/2019 | 97010 | 1 | $40.00 |
| 5759 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 11/7/2019 | Bill | 10/16/2019 | 98941 | 1 | $81.00 |
| 5760 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 11/7/2019 | Bill | 10/16/2019 | 97140 | 1 | $50.00 |
| 5761 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 11/7/2019 | Bill | 10/16/2019 | G0283 | 1 | $40.00 |
| 5762 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 11/7/2019 | Bill | 10/15/2019 | 97039 | 1 | $40.00 |
| 5763 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 11/7/2019 | Bill | 10/15/2019 | 98941 | 1 | $81.00 |
| 5764 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 11/7/2019 | Bill | 10/11/2019 | 97012 | 1 | $40.00 |
| 5765 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 11/7/2019 | Bill | 10/11/2019 | 97140 | 1 | $50.00 |
| 5766 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 11/7/2019 | Bill | 10/11/2019 | G0283 | 1 | $40.00 |
| 5767 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 11/7/2019 | Bill | 10/11/2019 | 97139 | 1 | $40.00 |
| 5768 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 11/7/2019 | Bill | 10/11/2019 | 97039 | 1 | $40.00 |
| 5769 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 11/7/2019 | Bill | 10/11/2019 | 97039 | 1 | $40.00 |
| 5770 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 11/7/2019 | Bill | 10/11/2019 | 97010 | 1 | $40.00 |
| 5771 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 11/7/2019 | Bill | 10/11/2019 | 98941 | 1 | $81.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 5772 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 11/7/2019 | Bill | 10/9/2019 | G0283 | 1 | $40.00 |
|------|------|------|------|------|------|------|------|------|
| 5773 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 11/7/2019 | Bill | 10/9/2019 | 97139 | 1 | $40.00 |
| 5774 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 11/7/2019 | Bill | 10/9/2019 | 97039 | 1 | $40.00 |
| 5775 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 11/7/2019 | Bill | 10/9/2019 | 97039 | 1 | $40.00 |
| 5776 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 11/7/2019 | Bill | 10/9/2019 | 97010 | 1 | $40.00 |
| 5777 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 11/7/2019 | Bill | 10/9/2019 | 98941 | 1 | $81.00 |
| 5778 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 11/7/2019 | Bill | 10/9/2019 | 97012 | 1 | $40.00 |
| 5779 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 11/7/2019 | Bill | 10/9/2019 | 97140 | 1 | $50.00 |
| 5780 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 11/7/2019 | Bill | 10/1/2019 | 97110 | 1 | $70.00 |
| 5781 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 11/7/2019 | Bill | 10/1/2019 | 97530 | 1 | $70.00 |
| 5782 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 11/7/2019 | Bill | 10/18/2019 | 97110 | 1 | $70.00 |
| 5783 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 11/7/2019 | Bill | 10/18/2019 | 97530 | 1 | $70.00 |
| 5784 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 11/7/2019 | Bill | 10/25/2019 | 97110 | 1 | $70.00 |
| 5785 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 11/7/2019 | Bill | 10/25/2019 | 97530 | 1 | $70.00 |
| 5786 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 11/7/2019 | Bill | 10/1/2019 | 97110 | 1 | $70.00 |
| 5787 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 11/7/2019 | Bill | 10/1/2019 | 97530 | 1 | $70.00 |
| 5788 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 11/7/2019 | Bill | 10/18/2019 | 97110 | 1 | $70.00 |
| 5789 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 11/7/2019 | Bill | 10/18/2019 | 97530 | 1 | $70.00 |
| 5790 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 11/7/2019 | Bill | 10/25/2019 | 97110 | 1 | $70.00 |
| 5791 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 11/7/2019 | Bill | 10/25/2019 | 97530 | 1 | $70.00 |
| 5792 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 11/7/2019 | Bill | 10/18/2019 | G0283 | 1 | $40.00 |
| 5793 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 11/7/2019 | Bill | 10/18/2019 | 97139 | 1 | $40.00 |
| 5794 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 11/7/2019 | Bill | 10/18/2019 | 97039 | 1 | $40.00 |
| 5795 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 11/7/2019 | Bill | 10/18/2019 | 97010 | 1 | $40.00 |
| 5796 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 11/7/2019 | Bill | 10/18/2019 | 98941 | 1 | $81.00 |
| 5797 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 11/7/2019 | Bill | 10/18/2019 | 99070 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5798 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 11/7/2019 | Bill | 10/18/2019 | 97140 | 1 | $50.00 |
| 5799 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 11/7/2019 | Bill | 10/16/2019 | 99203 | 1 | $200.00 |
| 5800 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 11/7/2019 | Bill | 10/16/2019 | G0283 | 1 | $40.00 |
| 5801 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 11/7/2019 | Bill | 10/16/2019 | 97139 | 1 | $40.00 |
| 5802 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 11/7/2019 | Bill | 10/16/2019 | 97039 | 1 | $40.00 |
| 5803 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 11/7/2019 | Bill | 10/16/2019 | 97010 | 1 | $40.00 |
| 5804 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 11/7/2019 | Bill | 10/16/2019 | 99070 | 1 | $20.00 |
| 5805 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 11/7/2019 | Bill | 10/16/2019 | 99070 | 1 | $10.00 |
| 5806 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 11/7/2019 | Bill | 10/15/2019 | 97110 | 1 | $70.00 |
| 5807 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 11/7/2019 | Bill | 10/15/2019 | 97530 | 1 | $70.00 |
| 5808 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 11/7/2019 | Bill | 10/18/2019 | 97110 | 1 | $70.00 |
| 5809 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 11/7/2019 | Bill | 10/18/2019 | 97530 | 1 | $70.00 |
| 5810 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 11/7/2019 | Bill | 10/22/2019 | 97110 | 1 | $70.00 |
| 5811 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 11/7/2019 | Bill | 10/22/2019 | 97530 | 1 | $70.00 |
| 5812 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 11/7/2019 | Bill | 10/29/2019 | 97110 | 1 | $70.00 |
| 5813 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 11/7/2019 | Bill | 10/29/2019 | 97530 | 1 | $70.00 |
| 5814 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 11/7/2019 | Bill | 4/12/2019 | 97110 | 1 | $70.00 |
| 5815 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 11/7/2019 | Bill | 4/12/2019 | 97530 | 1 | $70.00 |
| 5816 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 11/7/2019 | Bill | 4/17/2019 | 97110 | 1 | $70.00 |
| 5817 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0500983750101075 | 11/7/2019 | Bill | 4/17/2019 | 97530 | 1 | $70.00 |
| 5818 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 11/8/2019 | Bill | 10/17/2019 | 97110 | 1 | $70.00 |
| 5819 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 11/8/2019 | Bill | 10/17/2019 | 97530 | 1 | $70.00 |
| 5820 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 11/8/2019 | Bill | 10/14/2019 | 97110 | 1 | $70.00 |
| 5821 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 11/8/2019 | Bill | 10/14/2019 | 97530 | 1 | $70.00 |
| 5822 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 11/8/2019 | Bill | 10/17/2019 | 97110 | 1 | $70.00 |
| 5823 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 11/8/2019 | Bill | 10/17/2019 | 97530 | 1 | $70.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 5824 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 11/11/2019 | Bill | 11/1/2019 | 98941 | 1 | $81.00 |
|------|-----------------------------------------------------|------------------|------------|------|-----------|-------|---|--------|
| 5825 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 11/11/2019 | Bill | 11/1/2019 | 97140 | 1 | $50.00 |
| 5826 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 11/11/2019 | Bill | 11/8/2019 | 97140 | 1 | $50.00 |
| 5827 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 11/11/2019 | Bill | 11/8/2019 | G0283 | 1 | $40.00 |
| 5828 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 11/11/2019 | Bill | 11/8/2019 | 97139 | 1 | $40.00 |
| 5829 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 11/11/2019 | Bill | 11/8/2019 | 97039 | 1 | $40.00 |
| 5830 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 11/11/2019 | Bill | 11/8/2019 | 97010 | 1 | $40.00 |
| 5831 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 11/11/2019 | Bill | 11/8/2019 | 98941 | 1 | $81.00 |
| 5832 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 11/11/2019 | Bill | 11/8/2019 | 97012 | 1 | $40.00 |
| 5833 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 11/14/2019 | Bill | 6/18/2019 | G0283 | 1 | $40.00 |
| 5834 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 11/14/2019 | Bill | 6/18/2019 | 97139 | 1 | $40.00 |
| 5835 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 11/14/2019 | Bill | 6/18/2019 | 97039 | 1 | $40.00 |
| 5836 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 11/14/2019 | Bill | 6/18/2019 | 97039 | 1 | $40.00 |
| 5837 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 11/14/2019 | Bill | 6/18/2019 | 97010 | 1 | $40.00 |
| 5838 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 11/14/2019 | Bill | 6/18/2019 | 98941 | 1 | $81.00 |
| 5839 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 11/14/2019 | Bill | 6/18/2019 | 97012 | 1 | $40.00 |
| 5840 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 11/14/2019 | Bill | 6/18/2019 | 97140 | 1 | $50.00 |
| 5841 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 11/14/2019 | Bill | 8/5/2019 | G0283 | 1 | $40.00 |
| 5842 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 11/14/2019 | Bill | 8/5/2019 | 97139 | 1 | $40.00 |
| 5843 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 11/14/2019 | Bill | 8/5/2019 | 97039 | 1 | $40.00 |
| 5844 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 11/14/2019 | Bill | 8/5/2019 | 97039 | 1 | $40.00 |
| 5845 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 11/14/2019 | Bill | 8/5/2019 | 97010 | 1 | $40.00 |
| 5846 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 11/14/2019 | Bill | 8/5/2019 | 98941 | 1 | $81.00 |
| 5847 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 11/14/2019 | Bill | 8/5/2019 | 97140 | 1 | $50.00 |
| 5848 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 11/14/2019 | Bill | 8/8/2019 | 97039 | 1 | $40.00 |
| 5849 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 11/14/2019 | Bill | 8/8/2019 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5850 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 11/14/2019 | Bill | 8/8/2019 | 97039 | 1 | $40.00 |
| 5851 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 11/14/2019 | Bill | 8/8/2019 | 97010 | 1 | $40.00 |
| 5852 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 11/14/2019 | Bill | 8/8/2019 | 98941 | 1 | $81.00 |
| 5853 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 11/14/2019 | Bill | 6/17/2019 | 97039 | 1 | $40.00 |
| 5854 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 11/14/2019 | Bill | 9/6/2019 | G0283 | 1 | $40.00 |
| 5855 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 11/14/2019 | Bill | 9/6/2019 | 97139 | 1 | $40.00 |
| 5856 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 11/14/2019 | Bill | 9/6/2019 | 97039 | 1 | $40.00 |
| 5857 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 11/14/2019 | Bill | 9/6/2019 | 97039 | 1 | $40.00 |
| 5858 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 11/14/2019 | Bill | 9/6/2019 | 97010 | 1 | $40.00 |
| 5859 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 11/14/2019 | Bill | 9/6/2019 | 98941 | 1 | $81.00 |
| 5860 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 11/14/2019 | Bill | 9/6/2019 | 97140 | 1 | $50.00 |
| 5861 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 11/14/2019 | Bill | 10/9/2019 | G0283 | 1 | $40.00 |
| 5862 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 11/14/2019 | Bill | 10/9/2019 | 97139 | 1 | $40.00 |
| 5863 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 11/14/2019 | Bill | 10/9/2019 | 97039 | 1 | $40.00 |
| 5864 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 11/14/2019 | Bill | 10/9/2019 | 97010 | 1 | $40.00 |
| 5865 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 11/14/2019 | Bill | 10/9/2019 | 98941 | 1 | $81.00 |
| 5866 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 11/14/2019 | Bill | 10/9/2019 | 97140 | 1 | $50.00 |
| 5867 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 11/14/2019 | Bill | 10/9/2019 | 99070 | 1 | $40.00 |
| 5868 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 11/14/2019 | Bill | 10/16/2019 | 99070 | 1 | $25.00 |
| 5869 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 11/14/2019 | Bill | 10/16/2019 | 97139 | 1 | $40.00 |
| 5870 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 11/14/2019 | Bill | 10/16/2019 | 97039 | 1 | $40.00 |
| 5871 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 11/14/2019 | Bill | 10/16/2019 | 97010 | 1 | $40.00 |
| 5872 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 11/14/2019 | Bill | 10/16/2019 | 98941 | 1 | $81.00 |
| 5873 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0436436770101137 | 11/14/2019 | Bill | 6/28/2019 | 97039 | 1 | $40.00 |
| 5874 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0436436770101137 | 11/14/2019 | Bill | 6/28/2019 | 99070 | 1 | $10.00 |
| 5875 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0436436770101137 | 11/14/2019 | Bill | 7/3/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5876 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0436436770101137 | 11/14/2019 | Bill | 7/12/2019 | 97039 | 1 | $40.00 |
| 5877 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 11/14/2019 | Bill | 6/21/2019 | G0283 | 1 | $40.00 |
| 5878 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 11/14/2019 | Bill | 6/21/2019 | 97139 | 1 | $40.00 |
| 5879 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 11/14/2019 | Bill | 6/21/2019 | 97039 | 1 | $40.00 |
| 5880 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 11/14/2019 | Bill | 6/21/2019 | 97012 | 1 | $40.00 |
| 5881 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 11/14/2019 | Bill | 6/21/2019 | 98941 | 1 | $81.00 |
| 5882 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0519179200101034 | 11/14/2019 | Bill | 6/21/2019 | 97010 | 1 | $40.00 |
| 5883 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 11/14/2019 | Bill | 9/6/2019 | 99203 | 1 | $200.00 |
| 5884 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 11/14/2019 | Bill | 9/6/2019 | G0283 | 1 | $40.00 |
| 5885 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 11/14/2019 | Bill | 9/6/2019 | 97139 | 1 | $40.00 |
| 5886 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 11/14/2019 | Bill | 9/6/2019 | 97039 | 1 | $40.00 |
| 5887 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 11/14/2019 | Bill | 9/6/2019 | 97010 | 1 | $40.00 |
| 5888 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 11/14/2019 | Bill | 9/6/2019 | 99070 | 1 | $20.00 |
| 5889 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0183011630101019 | 11/14/2019 | Bill | 9/6/2019 | 99070 | 1 | $10.00 |
| 5890 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 11/14/2019 | Bill | 6/21/2019 | 97140 | 1 | $50.00 |
| 5891 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 11/14/2019 | Bill | 6/21/2019 | G0283 | 1 | $40.00 |
| 5892 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 11/14/2019 | Bill | 6/21/2019 | 97139 | 1 | $40.00 |
| 5893 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 11/14/2019 | Bill | 6/21/2019 | 97039 | 1 | $40.00 |
| 5894 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 11/14/2019 | Bill | 6/21/2019 | 97039 | 1 | $40.00 |
| 5895 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 11/14/2019 | Bill | 6/21/2019 | 97010 | 1 | $40.00 |
| 5896 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 11/14/2019 | Bill | 6/21/2019 | 98941 | 1 | $81.00 |
| 5897 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 11/14/2019 | Bill | 6/21/2019 | 97012 | 1 | $40.00 |
| 5898 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 11/14/2019 | Bill | 6/28/2019 | 97140 | 1 | $50.00 |
| 5899 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 11/14/2019 | Bill | 6/28/2019 | G0283 | 1 | $40.00 |
| 5900 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 11/14/2019 | Bill | 6/28/2019 | 97139 | 1 | $40.00 |
| 5901 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 11/14/2019 | Bill | 6/28/2019 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5902 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 11/14/2019 | Bill | 6/28/2019 | 97039 | 1 | $40.00 |
| 5903 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 11/14/2019 | Bill | 6/28/2019 | 98941 | 1 | $81.00 |
| 5904 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 11/14/2019 | Bill | 6/28/2019 | 97012 | 1 | $40.00 |
| 5905 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 11/14/2019 | Bill | 9/23/2019 | 99203 | 1 | $200.00 |
| 5906 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 11/14/2019 | Bill | 9/23/2019 | 97139 | 1 | $40.00 |
| 5907 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 11/14/2019 | Bill | 9/23/2019 | 97039 | 1 | $40.00 |
| 5908 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 11/14/2019 | Bill | 9/23/2019 | G0283 | 1 | $40.00 |
| 5909 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 11/14/2019 | Bill | 9/23/2019 | 97010 | 1 | $40.00 |
| 5910 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 11/14/2019 | Bill | 9/23/2019 | 99070 | 1 | $20.00 |
| 5911 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 11/14/2019 | Bill | 9/23/2019 | 99070 | 1 | $10.00 |
| 5912 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 11/14/2019 | Bill | 6/19/2019 | 97012 | 1 | $40.00 |
| 5913 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 11/14/2019 | Bill | 6/19/2019 | G0283 | 1 | $40.00 |
| 5914 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 11/14/2019 | Bill | 6/19/2019 | 97139 | 1 | $40.00 |
| 5915 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 11/14/2019 | Bill | 6/19/2019 | 97039 | 1 | $40.00 |
| 5916 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 11/14/2019 | Bill | 6/19/2019 | 98941 | 1 | $81.00 |
| 5917 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 11/14/2019 | Bill | 6/19/2019 | 97010 | 1 | $40.00 |
| 5918 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 11/14/2019 | Bill | 6/19/2019 | 97140 | 1 | $50.00 |
| 5919 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 11/14/2019 | Bill | 6/21/2019 | 97140 | 1 | $50.00 |
| 5920 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 11/14/2019 | Bill | 6/21/2019 | G0283 | 1 | $40.00 |
| 5921 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 11/14/2019 | Bill | 6/21/2019 | 97139 | 1 | $40.00 |
| 5922 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 11/14/2019 | Bill | 6/21/2019 | 97039 | 1 | $40.00 |
| 5923 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 11/14/2019 | Bill | 6/21/2019 | 97010 | 1 | $40.00 |
| 5924 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 11/14/2019 | Bill | 6/21/2019 | 98941 | 1 | $81.00 |
| 5925 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 11/14/2019 | Bill | 6/21/2019 | 97012 | 1 | $40.00 |
| 5926 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 11/14/2019 | Bill | 6/28/2019 | G0283 | 1 | $40.00 |
| 5927 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 11/14/2019 | Bill | 6/28/2019 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 5928 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 11/14/2019 | Bill | 6/28/2019 | 97039 | 1 | $40.00 |
|------|------|------|------|------|------|------|------|------|
| 5929 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 11/14/2019 | Bill | 6/28/2019 | 97010 | 1 | $40.00 |
| 5930 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 11/14/2019 | Bill | 6/28/2019 | 98941 | 1 | $81.00 |
| 5931 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 11/16/2019 | Bill | 6/21/2019 | 97140 | 1 | $50.00 |
| 5932 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 11/16/2019 | Bill | 6/21/2019 | G0283 | 1 | $40.00 |
| 5933 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 11/16/2019 | Bill | 6/21/2019 | 97139 | 1 | $40.00 |
| 5934 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 11/16/2019 | Bill | 6/21/2019 | 97039 | 1 | $40.00 |
| 5935 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 11/16/2019 | Bill | 6/21/2019 | 97010 | 1 | $40.00 |
| 5936 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 11/16/2019 | Bill | 6/21/2019 | 98941 | 1 | $81.00 |
| 5937 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 11/16/2019 | Bill | 6/21/2019 | 97012 | 1 | $40.00 |
| 5938 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 11/18/2019 | Bill | 11/4/2019 | 97110 | 1 | $70.00 |
| 5939 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 11/18/2019 | Bill | 11/4/2019 | 97530 | 1 | $70.00 |
| 5940 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 11/18/2019 | Bill | 11/6/2019 | 97110 | 1 | $70.00 |
| 5941 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 11/18/2019 | Bill | 11/6/2019 | 97530 | 1 | $70.00 |
| 5942 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 11/18/2019 | Bill | 11/11/2019 | 97110 | 1 | $70.00 |
| 5943 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 11/18/2019 | Bill | 11/11/2019 | 97530 | 1 | $70.00 |
| 5944 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361472490101032 | 11/20/2019 | Bill | 9/16/2019 | 99203 | 1 | $200.00 |
| 5945 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361472490101032 | 11/20/2019 | Bill | 9/16/2019 | G0283 | 1 | $40.00 |
| 5946 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361472490101032 | 11/20/2019 | Bill | 9/16/2019 | 97139 | 1 | $40.00 |
| 5947 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361472490101032 | 11/20/2019 | Bill | 9/16/2019 | 97039 | 1 | $40.00 |
| 5948 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361472490101032 | 11/20/2019 | Bill | 9/16/2019 | 97010 | 1 | $40.00 |
| 5949 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361472490101032 | 11/20/2019 | Bill | 9/16/2019 | 98941 | 1 | $81.00 |
| 5950 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 11/20/2019 | Bill | 9/12/2019 | G0283 | 1 | $40.00 |
| 5951 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 11/20/2019 | Bill | 9/12/2019 | 97139 | 1 | $40.00 |
| 5952 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 11/20/2019 | Bill | 9/12/2019 | 97039 | 1 | $40.00 |
| 5953 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 11/20/2019 | Bill | 9/12/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 5954 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 11/20/2019 | Bill | 9/12/2019 | 97010 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 5955 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 11/20/2019 | Bill | 9/12/2019 | 98941 | 1 | $81.00 |
| 5956 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 11/20/2019 | Bill | 9/12/2019 | 99213 | 1 | $150.00 |
| 5957 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 11/20/2019 | Bill | 9/12/2019 | 97140 | 2 | $100.00 |
| 5958 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 11/20/2019 | Bill | 9/16/2019 | G0283 | 1 | $40.00 |
| 5959 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 11/20/2019 | Bill | 9/16/2019 | 97039 | 1 | $40.00 |
| 5960 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 11/20/2019 | Bill | 9/16/2019 | 97039 | 1 | $40.00 |
| 5961 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 11/20/2019 | Bill | 9/16/2019 | 97010 | 1 | $40.00 |
| 5962 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 11/20/2019 | Bill | 9/16/2019 | 98941 | 1 | $81.00 |
| 5963 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 11/20/2019 | Bill | 9/19/2019 | G0283 | 1 | $40.00 |
| 5964 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 11/20/2019 | Bill | 9/19/2019 | 97139 | 1 | $40.00 |
| 5965 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 11/20/2019 | Bill | 9/19/2019 | 97039 | 1 | $40.00 |
| 5966 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 11/20/2019 | Bill | 9/19/2019 | 97010 | 1 | $40.00 |
| 5967 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 11/20/2019 | Bill | 9/19/2019 | 98941 | 1 | $81.00 |
| 5968 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 11/20/2019 | Bill | 9/16/2019 | G0283 | 1 | $40.00 |
| 5969 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 11/20/2019 | Bill | 9/16/2019 | 97139 | 1 | $40.00 |
| 5970 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 11/20/2019 | Bill | 9/16/2019 | 97039 | 1 | $40.00 |
| 5971 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 11/20/2019 | Bill | 9/16/2019 | 97039 | 1 | $40.00 |
| 5972 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 11/20/2019 | Bill | 9/16/2019 | 97010 | 1 | $40.00 |
| 5973 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 11/20/2019 | Bill | 9/16/2019 | 98941 | 1 | $81.00 |
| 5974 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 11/20/2019 | Bill | 9/16/2019 | 97140 | 2 | $100.00 |
| 5975 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 11/20/2019 | Bill | 9/18/2019 | G0283 | 1 | $40.00 |
| 5976 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 11/20/2019 | Bill | 9/18/2019 | 97139 | 1 | $40.00 |
| 5977 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 11/20/2019 | Bill | 9/18/2019 | 97039 | 1 | $40.00 |
| 5978 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 11/20/2019 | Bill | 9/18/2019 | 97010 | 1 | $40.00 |
| 5979 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 11/20/2019 | Bill | 9/18/2019 | 98941 | 1 | $81.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5980 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 11/20/2019 | Bill | 9/26/2019 | G0283 | 1 | $40.00 |
| 5981 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 11/20/2019 | Bill | 9/26/2019 | 97139 | 1 | $40.00 |
| 5982 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 11/20/2019 | Bill | 9/26/2019 | 97039 | 1 | $40.00 |
| 5983 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 11/20/2019 | Bill | 9/26/2019 | 97039 | 1 | $40.00 |
| 5984 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 11/20/2019 | Bill | 9/26/2019 | 97010 | 1 | $40.00 |
| 5985 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 11/20/2019 | Bill | 9/26/2019 | 98941 | 1 | $81.00 |
| 5986 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 11/20/2019 | Bill | 9/30/2019 | 99203 | 1 | $200.00 |
| 5987 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 11/20/2019 | Bill | 9/30/2019 | G0283 | 1 | $40.00 |
| 5988 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 11/20/2019 | Bill | 9/30/2019 | 97139 | 1 | $40.00 |
| 5989 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 11/20/2019 | Bill | 9/30/2019 | 97039 | 1 | $40.00 |
| 5990 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 11/20/2019 | Bill | 9/30/2019 | 97010 | 1 | $40.00 |
| 5991 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 11/20/2019 | Bill | 9/30/2019 | 99070 | 1 | $20.00 |
| 5992 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 11/20/2019 | Bill | 9/30/2019 | 99070 | 1 | $10.00 |
| 5993 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 11/20/2019 | Bill | 9/12/2019 | G0283 | 1 | $40.00 |
| 5994 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 11/20/2019 | Bill | 9/12/2019 | 97139 | 1 | $40.00 |
| 5995 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 11/20/2019 | Bill | 9/12/2019 | 97039 | 1 | $40.00 |
| 5996 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 11/20/2019 | Bill | 9/12/2019 | 97039 | 1 | $40.00 |
| 5997 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 11/20/2019 | Bill | 9/12/2019 | 97010 | 1 | $40.00 |
| 5998 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 11/20/2019 | Bill | 9/12/2019 | 98941 | 1 | $81.00 |
| 5999 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0403962680101106 | 11/20/2019 | Bill | 9/12/2019 | 99213 | 1 | $150.00 |
| 6000 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 11/20/2019 | Bill | 9/16/2019 | G0283 | 1 | $40.00 |
| 6001 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 11/20/2019 | Bill | 9/16/2019 | 97139 | 1 | $40.00 |
| 6002 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 11/20/2019 | Bill | 9/16/2019 | 97039 | 1 | $40.00 |
| 6003 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 11/20/2019 | Bill | 9/16/2019 | 97039 | 1 | $40.00 |
| 6004 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 11/20/2019 | Bill | 9/16/2019 | 97010 | 1 | $40.00 |
| 6005 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 11/20/2019 | Bill | 9/16/2019 | 98941 | 1 | $81.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6006 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 11/20/2019 | Bill | 9/16/2019 | 97140 | 1 | $50.00 |
| 6007 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/20/2019 | Bill | 9/12/2019 | G0283 | 1 | $40.00 |
| 6008 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/20/2019 | Bill | 9/12/2019 | 97139 | 1 | $40.00 |
| 6009 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/20/2019 | Bill | 9/12/2019 | 97039 | 1 | $40.00 |
| 6010 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/20/2019 | Bill | 9/12/2019 | 97039 | 1 | $40.00 |
| 6011 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/20/2019 | Bill | 9/12/2019 | 97010 | 1 | $40.00 |
| 6012 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/20/2019 | Bill | 9/12/2019 | 98941 | 1 | $81.00 |
| 6013 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/20/2019 | Bill | 9/16/2019 | G0283 | 1 | $40.00 |
| 6014 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/20/2019 | Bill | 9/16/2019 | 97139 | 1 | $40.00 |
| 6015 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/20/2019 | Bill | 9/16/2019 | 97039 | 1 | $40.00 |
| 6016 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/20/2019 | Bill | 9/16/2019 | 97039 | 1 | $40.00 |
| 6017 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/20/2019 | Bill | 9/16/2019 | 97010 | 1 | $40.00 |
| 6018 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/20/2019 | Bill | 9/16/2019 | 98941 | 1 | $81.00 |
| 6019 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/20/2019 | Bill | 9/16/2019 | 97140 | 2 | $100.00 |
| 6020 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/20/2019 | Bill | 9/19/2019 | G0283 | 1 | $40.00 |
| 6021 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/20/2019 | Bill | 9/19/2019 | 97139 | 1 | $40.00 |
| 6022 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/20/2019 | Bill | 9/19/2019 | 97039 | 1 | $40.00 |
| 6023 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/20/2019 | Bill | 9/19/2019 | 97039 | 1 | $40.00 |
| 6024 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/20/2019 | Bill | 9/19/2019 | 97010 | 1 | $40.00 |
| 6025 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/20/2019 | Bill | 9/19/2019 | 98941 | 1 | $81.00 |
| 6026 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 11/20/2019 | Bill | 9/12/2019 | G0283 | 1 | $40.00 |
| 6027 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 11/20/2019 | Bill | 9/12/2019 | 97139 | 1 | $40.00 |
| 6028 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 11/20/2019 | Bill | 9/12/2019 | 97039 | 1 | $40.00 |
| 6029 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 11/20/2019 | Bill | 9/12/2019 | 97010 | 1 | $40.00 |
| 6030 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 11/20/2019 | Bill | 9/12/2019 | 98941 | 1 | $81.00 |
| 6031 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 11/20/2019 | Bill | 9/12/2019 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 6032 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 11/20/2019 | Bill | 9/12/2019 | 97139 | 1 | $40.00 |
|------|-----------------------------------------------------|------------------|------------|------|-----------|-------|---|--------|
| 6033 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 11/20/2019 | Bill | 9/12/2019 | 97039 | 1 | $40.00 |
| 6034 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 11/20/2019 | Bill | 9/12/2019 | 97010 | 1 | $40.00 |
| 6035 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 11/20/2019 | Bill | 9/12/2019 | 98941 | 1 | $81.00 |
| 6036 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 11/20/2019 | Bill | 9/16/2019 | G0283 | 1 | $40.00 |
| 6037 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 11/20/2019 | Bill | 9/16/2019 | 97139 | 1 | $40.00 |
| 6038 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 11/20/2019 | Bill | 9/16/2019 | 97039 | 1 | $40.00 |
| 6039 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 11/20/2019 | Bill | 9/16/2019 | 97010 | 1 | $40.00 |
| 6040 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 11/20/2019 | Bill | 9/16/2019 | 98941 | 1 | $81.00 |
| 6041 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 11/20/2019 | Bill | 9/30/2019 | G0283 | 1 | $40.00 |
| 6042 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 11/20/2019 | Bill | 9/30/2019 | 97139 | 1 | $40.00 |
| 6043 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 11/20/2019 | Bill | 9/30/2019 | 97039 | 1 | $40.00 |
| 6044 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 11/20/2019 | Bill | 9/30/2019 | 97039 | 1 | $40.00 |
| 6045 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 11/20/2019 | Bill | 9/30/2019 | 97010 | 1 | $40.00 |
| 6046 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 11/20/2019 | Bill | 9/30/2019 | 98941 | 1 | $81.00 |
| 6047 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 11/20/2019 | Bill | 9/19/2019 | G0283 | 1 | $40.00 |
| 6048 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 11/20/2019 | Bill | 9/19/2019 | 97139 | 1 | $40.00 |
| 6049 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 11/20/2019 | Bill | 9/19/2019 | 97039 | 1 | $40.00 |
| 6050 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 11/20/2019 | Bill | 9/19/2019 | 97039 | 1 | $40.00 |
| 6051 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 11/20/2019 | Bill | 9/19/2019 | 97010 | 1 | $40.00 |
| 6052 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 11/20/2019 | Bill | 9/19/2019 | 98941 | 1 | $81.00 |
| 6053 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 11/20/2019 | Bill | 9/23/2019 | G0283 | 1 | $40.00 |
| 6054 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 11/20/2019 | Bill | 9/23/2019 | 97139 | 1 | $40.00 |
| 6055 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 11/20/2019 | Bill | 9/23/2019 | 97039 | 1 | $40.00 |
| 6056 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 11/20/2019 | Bill | 9/23/2019 | 97010 | 1 | $40.00 |
| 6057 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 11/20/2019 | Bill | 9/23/2019 | 98941 | 1 | $81.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6058 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 11/20/2019 | Bill | 9/23/2019 | 97140 | 2 | $100.00 |
| 6059 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 11/20/2019 | Bill | 9/26/2019 | G0283 | 1 | $40.00 |
| 6060 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 11/20/2019 | Bill | 9/26/2019 | 97139 | 1 | $40.00 |
| 6061 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 11/20/2019 | Bill | 9/26/2019 | 97039 | 1 | $40.00 |
| 6062 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 11/20/2019 | Bill | 9/26/2019 | 97039 | 1 | $40.00 |
| 6063 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 11/20/2019 | Bill | 9/26/2019 | 97010 | 1 | $40.00 |
| 6064 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667259440000001 | 11/20/2019 | Bill | 9/26/2019 | 98941 | 1 | $81.00 |
| 6065 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 11/20/2019 | Bill | 9/23/2019 | G0283 | 1 | $40.00 |
| 6066 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 11/20/2019 | Bill | 9/23/2019 | 97139 | 1 | $40.00 |
| 6067 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 11/20/2019 | Bill | 9/23/2019 | 97039 | 1 | $40.00 |
| 6068 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 11/20/2019 | Bill | 9/23/2019 | 97039 | 1 | $40.00 |
| 6069 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 11/20/2019 | Bill | 9/23/2019 | 97010 | 1 | $40.00 |
| 6070 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 11/20/2019 | Bill | 9/23/2019 | 98941 | 1 | $81.00 |
| 6071 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 11/20/2019 | Bill | 9/30/2019 | G0283 | 1 | $40.00 |
| 6072 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 11/20/2019 | Bill | 9/30/2019 | 97139 | 1 | $40.00 |
| 6073 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 11/20/2019 | Bill | 9/30/2019 | 97039 | 1 | $40.00 |
| 6074 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 11/20/2019 | Bill | 9/30/2019 | 97010 | 1 | $40.00 |
| 6075 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 11/20/2019 | Bill | 9/30/2019 | 98941 | 1 | $81.00 |
| 6076 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 11/20/2019 | Bill | 9/30/2019 | 97140 | 2 | $100.00 |
| 6077 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/20/2019 | Bill | 9/23/2019 | G0283 | 1 | $40.00 |
| 6078 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/20/2019 | Bill | 9/23/2019 | 97139 | 1 | $40.00 |
| 6079 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/20/2019 | Bill | 9/23/2019 | 97039 | 1 | $40.00 |
| 6080 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/20/2019 | Bill | 9/23/2019 | 97039 | 1 | $40.00 |
| 6081 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/20/2019 | Bill | 9/23/2019 | 97010 | 1 | $40.00 |
| 6082 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/20/2019 | Bill | 9/23/2019 | 98941 | 1 | $81.00 |
| 6083 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/20/2019 | Bill | 9/26/2019 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6084 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/20/2019 | Bill | 9/26/2019 | 97139 | 1 | $40.00 |
| 6085 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/20/2019 | Bill | 9/26/2019 | 97039 | 1 | $40.00 |
| 6086 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/20/2019 | Bill | 9/26/2019 | 97010 | 1 | $40.00 |
| 6087 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/20/2019 | Bill | 9/26/2019 | 98941 | 1 | $81.00 |
| 6088 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/20/2019 | Bill | 9/26/2019 | 97140 | 1 | $50.00 |
| 6089 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/20/2019 | Bill | 9/30/2019 | G0283 | 1 | $40.00 |
| 6090 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/20/2019 | Bill | 9/30/2019 | 97139 | 1 | $40.00 |
| 6091 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/20/2019 | Bill | 9/30/2019 | 97039 | 1 | $40.00 |
| 6092 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/20/2019 | Bill | 9/30/2019 | 97039 | 1 | $40.00 |
| 6093 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/20/2019 | Bill | 9/30/2019 | 97010 | 1 | $40.00 |
| 6094 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/20/2019 | Bill | 9/30/2019 | 98941 | 1 | $81.00 |
| 6095 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 11/20/2019 | Bill | 9/23/2019 | G0283 | 1 | $40.00 |
| 6096 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 11/20/2019 | Bill | 9/23/2019 | 97139 | 1 | $40.00 |
| 6097 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 11/20/2019 | Bill | 9/23/2019 | 97039 | 1 | $40.00 |
| 6098 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 11/20/2019 | Bill | 9/23/2019 | 97010 | 1 | $40.00 |
| 6099 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 11/20/2019 | Bill | 9/23/2019 | 98941 | 1 | $81.00 |
| 6100 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 11/20/2019 | Bill | 9/23/2019 | 97140 | 1 | $50.00 |
| 6101 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 11/20/2019 | Bill | 9/19/2019 | G0283 | 1 | $40.00 |
| 6102 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 11/20/2019 | Bill | 9/19/2019 | 97139 | 1 | $40.00 |
| 6103 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 11/20/2019 | Bill | 9/19/2019 | 97039 | 1 | $40.00 |
| 6104 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 11/20/2019 | Bill | 9/19/2019 | 97010 | 1 | $40.00 |
| 6105 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 11/20/2019 | Bill | 9/19/2019 | 98941 | 1 | $81.00 |
| 6106 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 11/20/2019 | Bill | 9/19/2019 | G0283 | 1 | $40.00 |
| 6107 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 11/20/2019 | Bill | 9/19/2019 | 97010 | 1 | $40.00 |
| 6108 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 11/20/2019 | Bill | 9/19/2019 | 97139 | 1 | $40.00 |
| 6109 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 11/20/2019 | Bill | 9/19/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6110 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 11/20/2019 | Bill | 9/19/2019 | 98941 | 1 | $81.00 |
| 6111 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 11/21/2019 | Bill | 10/10/2019 | G0283 | 1 | $40.00 |
| 6112 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 11/21/2019 | Bill | 10/10/2019 | 97139 | 1 | $40.00 |
| 6113 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 11/21/2019 | Bill | 10/10/2019 | 97039 | 1 | $40.00 |
| 6114 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 11/21/2019 | Bill | 10/10/2019 | 97039 | 1 | $40.00 |
| 6115 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 11/21/2019 | Bill | 10/10/2019 | 97010 | 1 | $40.00 |
| 6116 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 11/21/2019 | Bill | 10/10/2019 | 98941 | 1 | $81.00 |
| 6117 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351192390101087 | 11/21/2019 | Bill | 10/10/2019 | 97140 | 1 | $50.00 |
| 6118 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 11/21/2019 | Bill | 10/14/2019 | G0283 | 1 | $40.00 |
| 6119 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 11/21/2019 | Bill | 10/14/2019 | 97139 | 1 | $40.00 |
| 6120 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 11/21/2019 | Bill | 10/14/2019 | 97039 | 1 | $40.00 |
| 6121 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 11/21/2019 | Bill | 10/14/2019 | 97010 | 1 | $40.00 |
| 6122 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 11/21/2019 | Bill | 10/14/2019 | 98941 | 1 | $81.00 |
| 6123 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 11/21/2019 | Bill | 10/14/2019 | 97140 | 1 | $50.00 |
| 6124 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 11/21/2019 | Bill | 10/17/2019 | G0283 | 1 | $40.00 |
| 6125 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 11/21/2019 | Bill | 10/17/2019 | 97139 | 1 | $40.00 |
| 6126 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 11/21/2019 | Bill | 10/17/2019 | 97039 | 1 | $40.00 |
| 6127 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 11/21/2019 | Bill | 10/17/2019 | 97010 | 1 | $40.00 |
| 6128 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 11/21/2019 | Bill | 10/17/2019 | 98941 | 1 | $81.00 |
| 6129 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670410880000002 | 11/21/2019 | Bill | 10/17/2019 | G0283 | 1 | $40.00 |
| 6130 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670410880000002 | 11/21/2019 | Bill | 10/17/2019 | 97139 | 1 | $40.00 |
| 6131 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670410880000002 | 11/21/2019 | Bill | 10/17/2019 | 97039 | 1 | $40.00 |
| 6132 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670410880000002 | 11/21/2019 | Bill | 10/17/2019 | 97039 | 1 | $40.00 |
| 6133 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670410880000002 | 11/21/2019 | Bill | 10/17/2019 | 98941 | 1 | $81.00 |
| 6134 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670410880000002 | 11/21/2019 | Bill | 10/17/2019 | 97010 | 1 | $40.00 |
| 6135 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/21/2019 | Bill | 10/14/2019 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 6136 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/21/2019 | Bill | 10/14/2019 | 97139 | 1 | $40.00 |
|------|-----------------------------------------------------|------------------|------------|------|------------|-------|---|--------|
| 6137 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/21/2019 | Bill | 10/14/2019 | 97039 | 1 | $40.00 |
| 6138 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/21/2019 | Bill | 10/14/2019 | 97010 | 1 | $40.00 |
| 6139 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/21/2019 | Bill | 10/14/2019 | 98941 | 1 | $81.00 |
| 6140 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/21/2019 | Bill | 10/17/2019 | G0283 | 1 | $40.00 |
| 6141 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/21/2019 | Bill | 10/17/2019 | 97139 | 1 | $40.00 |
| 6142 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/21/2019 | Bill | 10/17/2019 | 97039 | 1 | $40.00 |
| 6143 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/21/2019 | Bill | 10/17/2019 | 97010 | 1 | $40.00 |
| 6144 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/21/2019 | Bill | 10/17/2019 | 98941 | 1 | $81.00 |
| 6145 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/21/2019 | Bill | 10/17/2019 | 97140 | 2 | $100.00 |
| 6146 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 11/21/2019 | Bill | 10/9/2019 | G0283 | 1 | $40.00 |
| 6147 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 11/21/2019 | Bill | 10/9/2019 | 97139 | 1 | $40.00 |
| 6148 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 11/21/2019 | Bill | 10/9/2019 | 97039 | 1 | $40.00 |
| 6149 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 11/21/2019 | Bill | 10/9/2019 | 97010 | 1 | $40.00 |
| 6150 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 11/21/2019 | Bill | 10/9/2019 | 98941 | 1 | $81.00 |
| 6151 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 11/21/2019 | Bill | 10/9/2019 | 97140 | 1 | $50.00 |
| 6152 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 11/21/2019 | Bill | 10/14/2019 | G0283 | 1 | $40.00 |
| 6153 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 11/21/2019 | Bill | 10/14/2019 | 97139 | 1 | $40.00 |
| 6154 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 11/21/2019 | Bill | 10/14/2019 | 97039 | 1 | $40.00 |
| 6155 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 11/21/2019 | Bill | 10/14/2019 | 97010 | 1 | $40.00 |
| 6156 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 11/21/2019 | Bill | 10/14/2019 | 98941 | 1 | $81.00 |
| 6157 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 11/21/2019 | Bill | 10/14/2019 | 97140 | 1 | $50.00 |
| 6158 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/21/2019 | Bill | 10/10/2019 | 97039 | 1 | $40.00 |
| 6159 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/21/2019 | Bill | 10/10/2019 | G0283 | 1 | $40.00 |
| 6160 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/21/2019 | Bill | 10/10/2019 | 97139 | 1 | $40.00 |
| 6161 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/21/2019 | Bill | 10/10/2019 | 97039 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 6162 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/21/2019 | Bill | 10/10/2019 | 97010 | 1 | $40.00 |
| 6163 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/21/2019 | Bill | 10/10/2019 | 98941 | 1 | $81.00 |
| 6164 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/21/2019 | Bill | 10/10/2019 | 97140 | 1 | $50.00 |
| 6165 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/21/2019 | Bill | 10/7/2019 | G0283 | 1 | $40.00 |
| 6166 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/21/2019 | Bill | 10/7/2019 | 97139 | 1 | $40.00 |
| 6167 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/21/2019 | Bill | 10/7/2019 | 97039 | 1 | $40.00 |
| 6168 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/21/2019 | Bill | 10/7/2019 | 97010 | 1 | $40.00 |
| 6169 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/21/2019 | Bill | 10/7/2019 | 98941 | 1 | $81.00 |
| 6170 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/21/2019 | Bill | 10/7/2019 | 97140 | 1 | $50.00 |
| 6171 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/21/2019 | Bill | 10/3/2019 | G0283 | 1 | $40.00 |
| 6172 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/21/2019 | Bill | 10/3/2019 | 97139 | 1 | $40.00 |
| 6173 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/21/2019 | Bill | 10/3/2019 | 97039 | 1 | $40.00 |
| 6174 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/21/2019 | Bill | 10/3/2019 | 97039 | 1 | $40.00 |
| 6175 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/21/2019 | Bill | 10/3/2019 | 97010 | 1 | $40.00 |
| 6176 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/21/2019 | Bill | 10/3/2019 | 98941 | 1 | $81.00 |
| 6177 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 11/21/2019 | Bill | 10/3/2019 | 97140 | 1 | $50.00 |
| 6178 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 11/21/2019 | Bill | 10/17/2019 | G0283 | 1 | $40.00 |
| 6179 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 11/21/2019 | Bill | 10/17/2019 | 97139 | 1 | $40.00 |
| 6180 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 11/21/2019 | Bill | 10/17/2019 | 97039 | 1 | $40.00 |
| 6181 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 11/21/2019 | Bill | 10/17/2019 | 97010 | 1 | $40.00 |
| 6182 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 11/21/2019 | Bill | 10/17/2019 | 98941 | 1 | $81.00 |
| 6183 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 11/21/2019 | Bill | 10/14/2019 | G0283 | 1 | $40.00 |
| 6184 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 11/21/2019 | Bill | 10/14/2019 | 97139 | 1 | $40.00 |
| 6185 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 11/21/2019 | Bill | 10/14/2019 | 97039 | 1 | $40.00 |
| 6186 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 11/21/2019 | Bill | 10/14/2019 | 97010 | 1 | $40.00 |
| 6187 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 11/21/2019 | Bill | 10/14/2019 | 98941 | 1 | $81.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6188 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 11/21/2019 | Bill | 10/9/2019 | G0283 | 1 | $40.00 |
| 6189 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 11/21/2019 | Bill | 10/9/2019 | 97139 | 1 | $40.00 |
| 6190 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 11/21/2019 | Bill | 10/9/2019 | 97039 | 1 | $40.00 |
| 6191 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 11/21/2019 | Bill | 10/9/2019 | 97010 | 1 | $40.00 |
| 6192 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 11/21/2019 | Bill | 10/9/2019 | 98941 | 1 | $81.00 |
| 6193 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 11/21/2019 | Bill | 10/9/2019 | 97140 | 1 | $50.00 |
| 6194 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 11/21/2019 | Bill | 10/2/2019 | G0283 | 1 | $40.00 |
| 6195 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 11/21/2019 | Bill | 10/2/2019 | 97139 | 1 | $40.00 |
| 6196 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 11/21/2019 | Bill | 10/2/2019 | 97039 | 1 | $40.00 |
| 6197 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 11/21/2019 | Bill | 10/2/2019 | 97010 | 1 | $40.00 |
| 6198 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 11/21/2019 | Bill | 10/2/2019 | 98941 | 1 | $81.00 |
| 6199 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 11/21/2019 | Bill | 10/2/2019 | 97140 | 1 | $50.00 |
| 6200 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 11/21/2019 | Bill | 10/10/2019 | G0283 | 1 | $40.00 |
| 6201 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 11/21/2019 | Bill | 10/10/2019 | 97139 | 1 | $40.00 |
| 6202 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 11/21/2019 | Bill | 10/10/2019 | 97039 | 1 | $40.00 |
| 6203 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 11/21/2019 | Bill | 10/10/2019 | 97010 | 1 | $40.00 |
| 6204 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 11/21/2019 | Bill | 10/10/2019 | 98941 | 1 | $81.00 |
| 6205 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 11/21/2019 | Bill | 10/3/2019 | G0283 | 1 | $40.00 |
| 6206 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 11/21/2019 | Bill | 10/3/2019 | 97139 | 1 | $40.00 |
| 6207 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 11/21/2019 | Bill | 10/3/2019 | 97039 | 1 | $40.00 |
| 6208 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 11/21/2019 | Bill | 10/3/2019 | 97010 | 1 | $40.00 |
| 6209 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 11/21/2019 | Bill | 10/3/2019 | 98941 | 1 | $81.00 |
| 6210 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 11/21/2019 | Bill | 10/7/2019 | G0283 | 1 | $40.00 |
| 6211 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 11/21/2019 | Bill | 10/7/2019 | 97139 | 1 | $40.00 |
| 6212 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 11/21/2019 | Bill | 10/7/2019 | 97039 | 1 | $40.00 |
| 6213 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 11/21/2019 | Bill | 10/7/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6214 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 11/21/2019 | Bill | 10/7/2019 | 97010 | 1 | $40.00 |
| 6215 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 11/21/2019 | Bill | 10/7/2019 | 98941 | 1 | $81.00 |
| 6216 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 11/21/2019 | Bill | 10/7/2019 | 97140 | 1 | $50.00 |
| 6217 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 11/22/2019 | Bill | 10/10/2019 | 97110 | 1 | $70.00 |
| 6218 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 11/22/2019 | Bill | 10/10/2019 | 97530 | 1 | $70.00 |
| 6219 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 11/22/2019 | Bill | 10/14/2019 | 97110 | 1 | $70.00 |
| 6220 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 11/22/2019 | Bill | 10/17/2019 | 97110 | 1 | $70.00 |
| 6221 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 11/22/2019 | Bill | 10/17/2019 | 97530 | 1 | $70.00 |
| 6222 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 11/23/2019 | Bill | 10/14/2019 | G0283 | 1 | $40.00 |
| 6223 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 11/23/2019 | Bill | 10/14/2019 | 97139 | 1 | $40.00 |
| 6224 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 11/23/2019 | Bill | 10/14/2019 | 97039 | 1 | $40.00 |
| 6225 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 11/23/2019 | Bill | 10/14/2019 | 97010 | 1 | $40.00 |
| 6226 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 11/23/2019 | Bill | 10/14/2019 | 98941 | 1 | $81.00 |
| 6227 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 11/23/2019 | Bill | 10/14/2019 | 97140 | 1 | $50.00 |
| 6228 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 11/23/2019 | Bill | 10/17/2019 | G0283 | 1 | $40.00 |
| 6229 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 11/23/2019 | Bill | 10/17/2019 | 97139 | 1 | $40.00 |
| 6230 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 11/23/2019 | Bill | 10/17/2019 | 97039 | 1 | $40.00 |
| 6231 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 11/23/2019 | Bill | 10/17/2019 | 97010 | 1 | $40.00 |
| 6232 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 11/23/2019 | Bill | 10/17/2019 | 98941 | 1 | $81.00 |
| 6233 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 11/23/2019 | Bill | 10/2/2019 | G0283 | 1 | $40.00 |
| 6234 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 11/23/2019 | Bill | 10/2/2019 | 97139 | 1 | $40.00 |
| 6235 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 11/23/2019 | Bill | 10/2/2019 | 97039 | 1 | $40.00 |
| 6236 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 11/23/2019 | Bill | 10/2/2019 | 97010 | 1 | $40.00 |
| 6237 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 11/23/2019 | Bill | 10/2/2019 | 98941 | 1 | $81.00 |
| 6238 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 11/23/2019 | Bill | 10/2/2019 | 97140 | 2 | $100.00 |
| 6239 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670410880000002 | 11/23/2019 | Bill | 10/3/2019 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6240 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670410880000002 | 11/23/2019 | Bill | 10/3/2019 | 97139 | 1 | $40.00 |
| 6241 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670410880000002 | 11/23/2019 | Bill | 10/3/2019 | 97039 | 1 | $40.00 |
| 6242 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670410880000002 | 11/23/2019 | Bill | 10/3/2019 | 97010 | 1 | $40.00 |
| 6243 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670410880000002 | 11/23/2019 | Bill | 10/3/2019 | 98941 | 1 | $81.00 |
| 6244 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670410880000002 | 11/23/2019 | Bill | 10/7/2019 | G0283 | 1 | $40.00 |
| 6245 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670410880000002 | 11/23/2019 | Bill | 10/7/2019 | 97139 | 1 | $40.00 |
| 6246 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670410880000002 | 11/23/2019 | Bill | 10/7/2019 | 97039 | 1 | $40.00 |
| 6247 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670410880000002 | 11/23/2019 | Bill | 10/7/2019 | 97039 | 1 | $40.00 |
| 6248 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670410880000002 | 11/23/2019 | Bill | 10/7/2019 | 97010 | 1 | $40.00 |
| 6249 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670410880000002 | 11/23/2019 | Bill | 10/7/2019 | 98941 | 1 | $81.00 |
| 6250 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670410880000002 | 11/23/2019 | Bill | 10/7/2019 | 97140 | 1 | $50.00 |
| 6251 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670410880000002 | 11/23/2019 | Bill | 10/10/2019 | G0283 | 1 | $40.00 |
| 6252 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670410880000002 | 11/23/2019 | Bill | 10/10/2019 | 97139 | 1 | $40.00 |
| 6253 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670410880000002 | 11/23/2019 | Bill | 10/10/2019 | 97039 | 1 | $40.00 |
| 6254 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670410880000002 | 11/23/2019 | Bill | 10/10/2019 | 97010 | 1 | $40.00 |
| 6255 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670410880000002 | 11/23/2019 | Bill | 10/10/2019 | 98941 | 1 | $81.00 |
| 6256 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670410880000002 | 11/23/2019 | Bill | 10/10/2019 | 97140 | 1 | $50.00 |
| 6257 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 11/25/2019 | Bill | 10/29/2019 | 99203 | 1 | $200.00 |
| 6258 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 11/25/2019 | Bill | 10/29/2019 | 97039 | 1 | $40.00 |
| 6259 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 11/25/2019 | Bill | 10/29/2019 | 97010 | 1 | $40.00 |
| 6260 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 11/25/2019 | Bill | 10/29/2019 | 97139 | 1 | $40.00 |
| 6261 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 11/25/2019 | Bill | 10/29/2019 | 99070 | 1 | $20.00 |
| 6262 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 11/25/2019 | Bill | 10/29/2019 | G0283 | 1 | $40.00 |
| 6263 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 12/4/2019 | Bill | 10/22/2019 | G0283 | 1 | $40.00 |
| 6264 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 12/4/2019 | Bill | 10/22/2019 | 97139 | 1 | $40.00 |
| 6265 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 12/4/2019 | Bill | 10/22/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6266 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 12/4/2019 | Bill | 10/22/2019 | 97010 | 1 | $40.00 |
| 6267 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 12/4/2019 | Bill | 10/22/2019 | 98941 | 1 | $81.00 |
| 6268 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 12/4/2019 | Bill | 10/18/2019 | G0283 | 1 | $40.00 |
| 6269 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 12/4/2019 | Bill | 10/18/2019 | 97139 | 1 | $40.00 |
| 6270 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 12/4/2019 | Bill | 10/18/2019 | 97039 | 1 | $40.00 |
| 6271 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 12/4/2019 | Bill | 10/18/2019 | 97039 | 1 | $40.00 |
| 6272 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 12/4/2019 | Bill | 10/18/2019 | 97010 | 1 | $40.00 |
| 6273 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 12/4/2019 | Bill | 10/18/2019 | 98941 | 1 | $81.00 |
| 6274 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 12/4/2019 | Bill | 10/15/2019 | G0283 | 1 | $40.00 |
| 6275 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 12/4/2019 | Bill | 10/15/2019 | 97139 | 1 | $40.00 |
| 6276 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 12/4/2019 | Bill | 10/15/2019 | 97039 | 1 | $40.00 |
| 6277 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 12/4/2019 | Bill | 10/15/2019 | 97039 | 1 | $40.00 |
| 6278 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 12/4/2019 | Bill | 10/15/2019 | 97010 | 1 | $40.00 |
| 6279 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 12/4/2019 | Bill | 10/15/2019 | 98941 | 1 | $81.00 |
| 6280 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 12/4/2019 | Bill | 10/11/2019 | G0283 | 1 | $40.00 |
| 6281 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 12/4/2019 | Bill | 10/11/2019 | 97139 | 1 | $40.00 |
| 6282 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 12/4/2019 | Bill | 10/11/2019 | 97039 | 1 | $40.00 |
| 6283 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 12/4/2019 | Bill | 10/11/2019 | 97039 | 1 | $40.00 |
| 6284 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 12/4/2019 | Bill | 10/11/2019 | 97010 | 1 | $40.00 |
| 6285 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 12/4/2019 | Bill | 10/11/2019 | 98941 | 1 | $81.00 |
| 6286 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 12/4/2019 | Bill | 10/11/2019 | 97012 | 1 | $40.00 |
| 6287 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/4/2019 | Bill | 10/29/2019 | 97140 | 1 | $50.00 |
| 6288 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/4/2019 | Bill | 10/29/2019 | G0283 | 1 | $40.00 |
| 6289 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/4/2019 | Bill | 10/29/2019 | 97139 | 1 | $40.00 |
| 6290 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/4/2019 | Bill | 10/29/2019 | 97039 | 1 | $40.00 |
| 6291 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/4/2019 | Bill | 10/29/2019 | G0237 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6292 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/4/2019 | Bill | 10/29/2019 | 97012 | 1 | $40.00 |
| 6293 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/4/2019 | Bill | 10/29/2019 | 98941 | 1 | $81.00 |
| 6294 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/4/2019 | Bill | 10/25/2019 | G0283 | 1 | $40.00 |
| 6295 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/4/2019 | Bill | 10/25/2019 | 97139 | 1 | $40.00 |
| 6296 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/4/2019 | Bill | 10/25/2019 | 97039 | 1 | $40.00 |
| 6297 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/4/2019 | Bill | 10/25/2019 | 97010 | 1 | $40.00 |
| 6298 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/4/2019 | Bill | 10/25/2019 | 98941 | 1 | $81.00 |
| 6299 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/4/2019 | Bill | 10/25/2019 | 97012 | 1 | $40.00 |
| 6300 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 12/4/2019 | Bill | 10/29/2019 | G0283 | 1 | $40.00 |
| 6301 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 12/4/2019 | Bill | 10/29/2019 | 97139 | 1 | $40.00 |
| 6302 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 12/4/2019 | Bill | 10/29/2019 | 97039 | 1 | $40.00 |
| 6303 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 12/4/2019 | Bill | 10/29/2019 | 97039 | 1 | $40.00 |
| 6304 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 12/4/2019 | Bill | 10/29/2019 | 97010 | 1 | $40.00 |
| 6305 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 12/4/2019 | Bill | 10/29/2019 | 98941 | 1 | $81.00 |
| 6306 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510021470101014 | 12/4/2019 | Bill | 10/29/2019 | 99213 | 1 | $150.00 |
| 6307 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/4/2019 | Bill | 10/23/2019 | G0283 | 1 | $40.00 |
| 6308 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/4/2019 | Bill | 10/23/2019 | 97139 | 1 | $40.00 |
| 6309 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/4/2019 | Bill | 10/23/2019 | 97039 | 1 | $40.00 |
| 6310 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/4/2019 | Bill | 10/23/2019 | 97039 | 1 | $40.00 |
| 6311 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/4/2019 | Bill | 10/23/2019 | 97010 | 1 | $40.00 |
| 6312 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/4/2019 | Bill | 10/23/2019 | 98941 | 1 | $81.00 |
| 6313 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/4/2019 | Bill | 10/23/2019 | 97140 | 1 | $50.00 |
| 6314 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/4/2019 | Bill | 10/23/2019 | 97012 | 1 | $40.00 |
| 6315 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/4/2019 | Bill | 10/25/2019 | G0283 | 1 | $40.00 |
| 6316 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/4/2019 | Bill | 10/25/2019 | 97139 | 1 | $40.00 |
| 6317 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/4/2019 | Bill | 10/25/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6318 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/4/2019 | Bill | 10/25/2019 | 97010 | 1 | $40.00 |
| 6319 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/4/2019 | Bill | 10/25/2019 | 98941 | 1 | $81.00 |
| 6320 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/4/2019 | Bill | 10/30/2019 | G0283 | 1 | $40.00 |
| 6321 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/4/2019 | Bill | 10/30/2019 | 97139 | 1 | $40.00 |
| 6322 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/4/2019 | Bill | 10/30/2019 | 97039 | 1 | $40.00 |
| 6323 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/4/2019 | Bill | 10/30/2019 | 97039 | 1 | $40.00 |
| 6324 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/4/2019 | Bill | 10/30/2019 | 97010 | 1 | $40.00 |
| 6325 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/4/2019 | Bill | 10/30/2019 | 98941 | 1 | $81.00 |
| 6326 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/4/2019 | Bill | 10/30/2019 | 97012 | 1 | $40.00 |
| 6327 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/4/2019 | Bill | 10/16/2019 | 97039 | 1 | $40.00 |
| 6328 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 12/4/2019 | Bill | 10/18/2019 | G0283 | 1 | $40.00 |
| 6329 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 12/4/2019 | Bill | 10/18/2019 | 97139 | 1 | $40.00 |
| 6330 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 12/4/2019 | Bill | 10/18/2019 | 97039 | 1 | $40.00 |
| 6331 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 12/4/2019 | Bill | 10/18/2019 | 97010 | 1 | $40.00 |
| 6332 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 12/4/2019 | Bill | 10/18/2019 | 97039 | 1 | $40.00 |
| 6333 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 12/4/2019 | Bill | 10/18/2019 | 97012 | 1 | $40.00 |
| 6334 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 12/4/2019 | Bill | 10/18/2019 | 98941 | 1 | $81.00 |
| 6335 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 12/4/2019 | Bill | 10/18/2019 | 97140 | 1 | $50.00 |
| 6336 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 12/4/2019 | Bill | 10/25/2019 | 97140 | 1 | $50.00 |
| 6337 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 12/4/2019 | Bill | 10/25/2019 | G0283 | 1 | $40.00 |
| 6338 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 12/4/2019 | Bill | 10/25/2019 | 97012 | 1 | $40.00 |
| 6339 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 12/4/2019 | Bill | 10/25/2019 | 97039 | 1 | $40.00 |
| 6340 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 12/4/2019 | Bill | 10/25/2019 | 97010 | 1 | $40.00 |
| 6341 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 12/4/2019 | Bill | 10/25/2019 | 97039 | 1 | $40.00 |
| 6342 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 12/4/2019 | Bill | 10/25/2019 | 98941 | 1 | $81.00 |
| 6343 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0120762590101069 | 12/4/2019 | Bill | 10/22/2019 | G0283 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 6344 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0120762590101069 | 12/4/2019 | Bill | 10/22/2019 | 97139 | 1 | $40.00 |
|------|-----------------------------------------------------|------------------|-----------|------|------------|-------|---|--------|
| 6345 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0120762590101069 | 12/4/2019 | Bill | 10/22/2019 | 97039 | 1 | $40.00 |
| 6346 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0120762590101069 | 12/4/2019 | Bill | 10/22/2019 | 97010 | 1 | $40.00 |
| 6347 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0120762590101069 | 12/4/2019 | Bill | 10/22/2019 | 98941 | 1 | $81.00 |
| 6348 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0120762590101069 | 12/4/2019 | Bill | 10/22/2019 | 97012 | 1 | $40.00 |
| 6349 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0120762590101069 | 12/4/2019 | Bill | 10/15/2019 | G0283 | 1 | $40.00 |
| 6350 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0120762590101069 | 12/4/2019 | Bill | 10/15/2019 | 97139 | 1 | $40.00 |
| 6351 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0120762590101069 | 12/4/2019 | Bill | 10/15/2019 | 97039 | 1 | $40.00 |
| 6352 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0120762590101069 | 12/4/2019 | Bill | 10/15/2019 | 97010 | 1 | $40.00 |
| 6353 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0120762590101069 | 12/4/2019 | Bill | 10/15/2019 | 98941 | 1 | $81.00 |
| 6354 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0120762590101069 | 12/4/2019 | Bill | 10/15/2019 | 97140 | 1 | $50.00 |
| 6355 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/4/2019 | Bill | 10/25/2019 | 97140 | 1 | $50.00 |
| 6356 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/4/2019 | Bill | 10/25/2019 | G0283 | 1 | $40.00 |
| 6357 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/4/2019 | Bill | 10/25/2019 | 97139 | 1 | $40.00 |
| 6358 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/4/2019 | Bill | 10/25/2019 | 97039 | 1 | $40.00 |
| 6359 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/4/2019 | Bill | 10/25/2019 | 97039 | 1 | $40.00 |
| 6360 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/4/2019 | Bill | 10/25/2019 | 97010 | 1 | $40.00 |
| 6361 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/4/2019 | Bill | 10/25/2019 | 98941 | 1 | $81.00 |
| 6362 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/4/2019 | Bill | 10/25/2019 | 97012 | 1 | $40.00 |
| 6363 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 12/4/2019 | Bill | 10/11/2019 | 97140 | 1 | $50.00 |
| 6364 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 12/4/2019 | Bill | 10/11/2019 | G0283 | 1 | $40.00 |
| 6365 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 12/4/2019 | Bill | 10/11/2019 | 97139 | 1 | $40.00 |
| 6366 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 12/4/2019 | Bill | 10/11/2019 | 97039 | 1 | $40.00 |
| 6367 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 12/4/2019 | Bill | 10/11/2019 | 97010 | 1 | $40.00 |
| 6368 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 12/4/2019 | Bill | 10/11/2019 | 98941 | 1 | $81.00 |
| 6369 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 12/4/2019 | Bill | 10/11/2019 | 99213 | 1 | $150.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 6370 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/4/2019 | Bill | 10/9/2019 | G0283 | 1 | $40.00 |
| 6371 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/4/2019 | Bill | 10/9/2019 | 97139 | 1 | $40.00 |
| 6372 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/4/2019 | Bill | 10/9/2019 | 97039 | 1 | $40.00 |
| 6373 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/4/2019 | Bill | 10/9/2019 | 97010 | 1 | $40.00 |
| 6374 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/4/2019 | Bill | 10/9/2019 | 98941 | 1 | $81.00 |
| 6375 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/4/2019 | Bill | 10/11/2019 | 97140 | 1 | $50.00 |
| 6376 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/4/2019 | Bill | 10/11/2019 | G0283 | 1 | $40.00 |
| 6377 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/4/2019 | Bill | 10/11/2019 | 97139 | 1 | $40.00 |
| 6378 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/4/2019 | Bill | 10/11/2019 | 97039 | 1 | $40.00 |
| 6379 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/4/2019 | Bill | 10/11/2019 | 97039 | 1 | $40.00 |
| 6380 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/4/2019 | Bill | 10/11/2019 | 98941 | 1 | $81.00 |
| 6381 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/4/2019 | Bill | 10/11/2019 | 97010 | 1 | $40.00 |
| 6382 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/4/2019 | Bill | 10/11/2019 | 97012 | 1 | $40.00 |
| 6383 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/4/2019 | Bill | 10/18/2019 | 97140 | 1 | $50.00 |
| 6384 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/4/2019 | Bill | 10/18/2019 | G0283 | 1 | $40.00 |
| 6385 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/4/2019 | Bill | 10/18/2019 | 97139 | 1 | $40.00 |
| 6386 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/4/2019 | Bill | 10/18/2019 | 97039 | 1 | $40.00 |
| 6387 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/4/2019 | Bill | 10/18/2019 | 97010 | 1 | $40.00 |
| 6388 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/4/2019 | Bill | 10/18/2019 | 97012 | 1 | $40.00 |
| 6389 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/4/2019 | Bill | 10/18/2019 | 98941 | 1 | $81.00 |
| 6390 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 12/4/2019 | Bill | 10/11/2019 | 97140 | 1 | $50.00 |
| 6391 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 12/4/2019 | Bill | 10/11/2019 | G0283 | 1 | $40.00 |
| 6392 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 12/4/2019 | Bill | 10/11/2019 | 97139 | 1 | $40.00 |
| 6393 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 12/4/2019 | Bill | 10/11/2019 | 97039 | 1 | $40.00 |
| 6394 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 12/4/2019 | Bill | 10/11/2019 | 97039 | 1 | $40.00 |
| 6395 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 12/4/2019 | Bill | 10/11/2019 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 6396 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 12/4/2019 | Bill | 10/11/2019 | 98941 | 1 | $81.00 |
|---|---|---|---|---|---|---|---|---|
| 6397 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 12/4/2019 | Bill | 10/11/2019 | 99212 | 1 | $150.00 |
| 6398 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 12/4/2019 | Bill | 10/11/2019 | 97012 | 1 | $40.00 |
| 6399 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/4/2019 | Bill | 10/30/2019 | G0283 | 1 | $40.00 |
| 6400 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/4/2019 | Bill | 10/30/2019 | 97139 | 1 | $40.00 |
| 6401 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/4/2019 | Bill | 10/30/2019 | 97039 | 1 | $40.00 |
| 6402 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/4/2019 | Bill | 10/30/2019 | 97039 | 1 | $40.00 |
| 6403 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/4/2019 | Bill | 10/30/2019 | 97010 | 1 | $40.00 |
| 6404 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/4/2019 | Bill | 10/30/2019 | 98941 | 1 | $81.00 |
| 6405 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/4/2019 | Bill | 10/30/2019 | 97012 | 1 | $40.00 |
| 6406 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/4/2019 | Bill | 10/30/2019 | 97140 | 1 | $50.00 |
| 6407 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/4/2019 | Bill | 10/15/2019 | G0283 | 1 | $40.00 |
| 6408 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/4/2019 | Bill | 10/15/2019 | 97139 | 1 | $40.00 |
| 6409 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/4/2019 | Bill | 10/15/2019 | 97039 | 1 | $40.00 |
| 6410 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/4/2019 | Bill | 10/15/2019 | 97039 | 1 | $40.00 |
| 6411 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/4/2019 | Bill | 10/15/2019 | 97010 | 1 | $40.00 |
| 6412 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/4/2019 | Bill | 10/15/2019 | 98941 | 1 | $81.00 |
| 6413 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/4/2019 | Bill | 10/15/2019 | 97012 | 1 | $40.00 |
| 6414 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/4/2019 | Bill | 10/15/2019 | 97140 | 1 | $50.00 |
| 6415 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/4/2019 | Bill | 10/18/2019 | G0283 | 1 | $40.00 |
| 6416 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/4/2019 | Bill | 10/18/2019 | 97139 | 1 | $40.00 |
| 6417 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/4/2019 | Bill | 10/18/2019 | 97039 | 1 | $40.00 |
| 6418 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/4/2019 | Bill | 10/18/2019 | 97010 | 1 | $40.00 |
| 6419 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/4/2019 | Bill | 10/18/2019 | 98941 | 1 | $81.00 |
| 6420 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/4/2019 | Bill | 10/18/2019 | 97039 | 1 | $40.00 |
| 6421 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/4/2019 | Bill | 10/18/2019 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6422 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/4/2019 | Bill | 10/18/2019 | 97140 | 1 | $50.00 |
| 6423 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/4/2019 | Bill | 10/22/2019 | G0283 | 1 | $40.00 |
| 6424 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/4/2019 | Bill | 10/22/2019 | 97139 | 1 | $40.00 |
| 6425 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/4/2019 | Bill | 10/22/2019 | 97039 | 1 | $40.00 |
| 6426 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/4/2019 | Bill | 10/22/2019 | 97039 | 1 | $40.00 |
| 6427 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/4/2019 | Bill | 10/22/2019 | 97010 | 1 | $40.00 |
| 6428 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/4/2019 | Bill | 10/22/2019 | 98941 | 1 | $81.00 |
| 6429 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/4/2019 | Bill | 10/22/2019 | 97012 | 1 | $40.00 |
| 6430 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 12/4/2019 | Bill | 10/25/2019 | 97140 | 1 | $50.00 |
| 6431 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 12/4/2019 | Bill | 10/25/2019 | G0283 | 1 | $40.00 |
| 6432 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 12/4/2019 | Bill | 10/25/2019 | 97139 | 1 | $40.00 |
| 6433 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 12/4/2019 | Bill | 10/25/2019 | 97039 | 1 | $40.00 |
| 6434 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 12/4/2019 | Bill | 10/25/2019 | 97010 | 1 | $40.00 |
| 6435 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 12/4/2019 | Bill | 10/25/2019 | 98941 | 1 | $81.00 |
| 6436 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 12/4/2019 | Bill | 10/25/2019 | 97012 | 1 | $40.00 |
| 6437 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 12/4/2019 | Bill | 10/11/2019 | 97140 | 1 | $50.00 |
| 6438 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 12/4/2019 | Bill | 10/11/2019 | G0283 | 1 | $40.00 |
| 6439 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 12/4/2019 | Bill | 10/11/2019 | 97139 | 1 | $40.00 |
| 6440 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 12/4/2019 | Bill | 10/11/2019 | 97039 | 1 | $40.00 |
| 6441 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 12/4/2019 | Bill | 10/11/2019 | 97010 | 1 | $40.00 |
| 6442 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 12/4/2019 | Bill | 10/11/2019 | 98941 | 1 | $81.00 |
| 6443 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 12/4/2019 | Bill | 10/11/2019 | 97012 | 1 | $40.00 |
| 6444 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/5/2019 | Bill | 11/11/2019 | G0283 | 1 | $40.00 |
| 6445 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/5/2019 | Bill | 11/11/2019 | 97139 | 1 | $40.00 |
| 6446 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/5/2019 | Bill | 11/11/2019 | 97039 | 1 | $40.00 |
| 6447 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/5/2019 | Bill | 11/11/2019 | 97039 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 6448 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/5/2019 | Bill | 11/11/2019 | 97010 | 1 | $40.00 |
|------|------|------|------|------|------|------|------|------|
| 6449 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/5/2019 | Bill | 11/11/2019 | 98941 | 1 | $81.00 |
| 6450 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/5/2019 | Bill | 11/11/2019 | 97140 | 1 | $50.00 |
| 6451 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/5/2019 | Bill | 11/7/2019 | G0283 | 1 | $40.00 |
| 6452 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/5/2019 | Bill | 11/7/2019 | 97139 | 1 | $40.00 |
| 6453 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/5/2019 | Bill | 11/7/2019 | 97039 | 1 | $40.00 |
| 6454 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/5/2019 | Bill | 11/7/2019 | 97010 | 1 | $40.00 |
| 6455 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/5/2019 | Bill | 11/7/2019 | 98941 | 1 | $81.00 |
| 6456 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/5/2019 | Bill | 11/4/2019 | 99203 | 1 | $200.00 |
| 6457 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/5/2019 | Bill | 11/4/2019 | G0283 | 1 | $40.00 |
| 6458 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/5/2019 | Bill | 11/4/2019 | 97139 | 1 | $40.00 |
| 6459 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/5/2019 | Bill | 11/4/2019 | 97039 | 1 | $40.00 |
| 6460 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/5/2019 | Bill | 11/4/2019 | 97010 | 1 | $40.00 |
| 6461 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/5/2019 | Bill | 11/4/2019 | 99070 | 1 | $10.00 |
| 6462 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/5/2019 | Bill | 11/4/2019 | 99070 | 1 | $20.00 |
| 6463 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 12/7/2019 | Bill | 10/31/2019 | G0283 | 1 | $40.00 |
| 6464 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 12/7/2019 | Bill | 10/31/2019 | 97139 | 1 | $40.00 |
| 6465 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 12/7/2019 | Bill | 10/31/2019 | 97039 | 1 | $40.00 |
| 6466 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 12/7/2019 | Bill | 10/31/2019 | 97010 | 1 | $40.00 |
| 6467 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 12/7/2019 | Bill | 10/31/2019 | 97039 | 1 | $40.00 |
| 6468 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 12/7/2019 | Bill | 10/31/2019 | 98941 | 1 | $81.00 |
| 6469 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 12/7/2019 | Bill | 10/31/2019 | 97140 | 2 | $100.00 |
| 6470 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 12/7/2019 | Bill | 11/7/2019 | G0283 | 1 | $40.00 |
| 6471 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 12/7/2019 | Bill | 11/7/2019 | 97139 | 1 | $40.00 |
| 6472 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 12/7/2019 | Bill | 11/7/2019 | 97039 | 1 | $40.00 |
| 6473 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 12/7/2019 | Bill | 11/7/2019 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6474 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 12/7/2019 | Bill | 11/7/2019 | 98941 | 1 | $81.00 |
| 6475 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 12/7/2019 | Bill | 11/7/2019 | 97140 | 2 | $100.00 |
| 6476 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 12/7/2019 | Bill | 11/11/2019 | G0283 | 1 | $40.00 |
| 6477 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 12/7/2019 | Bill | 11/11/2019 | 97139 | 1 | $40.00 |
| 6478 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 12/7/2019 | Bill | 11/11/2019 | 97039 | 1 | $40.00 |
| 6479 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 12/7/2019 | Bill | 11/11/2019 | 97010 | 1 | $40.00 |
| 6480 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 12/7/2019 | Bill | 11/11/2019 | 98941 | 1 | $81.00 |
| 6481 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 12/7/2019 | Bill | 11/11/2019 | 99213 | 1 | $150.00 |
| 6482 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 12/7/2019 | Bill | 11/11/2019 | 97140 | 2 | $100.00 |
| 6483 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 12/7/2019 | Bill | 11/6/2019 | G0283 | 1 | $40.00 |
| 6484 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 12/7/2019 | Bill | 11/6/2019 | 97139 | 1 | $40.00 |
| 6485 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 12/7/2019 | Bill | 11/6/2019 | 97039 | 1 | $40.00 |
| 6486 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 12/7/2019 | Bill | 11/6/2019 | 97039 | 1 | $40.00 |
| 6487 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 12/7/2019 | Bill | 11/6/2019 | 97010 | 1 | $40.00 |
| 6488 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 12/7/2019 | Bill | 11/6/2019 | 98941 | 1 | $81.00 |
| 6489 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 12/7/2019 | Bill | 11/6/2019 | 97140 | 2 | $100.00 |
| 6490 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 12/7/2019 | Bill | 11/11/2019 | G0283 | 1 | $40.00 |
| 6491 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 12/7/2019 | Bill | 11/11/2019 | 97139 | 1 | $40.00 |
| 6492 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 12/7/2019 | Bill | 11/11/2019 | 97039 | 1 | $40.00 |
| 6493 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 12/7/2019 | Bill | 11/11/2019 | 97010 | 1 | $40.00 |
| 6494 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 12/7/2019 | Bill | 11/11/2019 | 98941 | 1 | $81.00 |
| 6495 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 12/7/2019 | Bill | 11/11/2019 | 97140 | 2 | $100.00 |
| 6496 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 12/7/2019 | Bill | 11/13/2019 | G0283 | 1 | $40.00 |
| 6497 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 12/7/2019 | Bill | 11/13/2019 | 97139 | 1 | $40.00 |
| 6498 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 12/7/2019 | Bill | 11/13/2019 | 97039 | 1 | $40.00 |
| 6499 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 12/7/2019 | Bill | 11/13/2019 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 6500 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 12/7/2019 | Bill | 11/13/2019 | 98941 | 1 | $81.00 |
|------|------|------|------|------|------|------|------|------|
| 6501 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 12/7/2019 | Bill | 11/13/2019 | 97140 | 1 | $50.00 |
| 6502 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 12/7/2019 | Bill | 11/11/2019 | G0283 | 1 | $40.00 |
| 6503 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 12/7/2019 | Bill | 11/11/2019 | 97139 | 1 | $40.00 |
| 6504 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 12/7/2019 | Bill | 11/11/2019 | 97039 | 1 | $40.00 |
| 6505 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 12/7/2019 | Bill | 11/11/2019 | 97010 | 1 | $40.00 |
| 6506 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 12/7/2019 | Bill | 11/11/2019 | 98941 | 1 | $81.00 |
| 6507 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 12/7/2019 | Bill | 11/11/2019 | 97140 | 1 | $50.00 |
| 6508 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 12/7/2019 | Bill | 11/11/2019 | G0283 | 1 | $40.00 |
| 6509 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 12/7/2019 | Bill | 11/11/2019 | 97139 | 1 | $40.00 |
| 6510 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 12/7/2019 | Bill | 11/11/2019 | 97039 | 1 | $40.00 |
| 6511 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 12/7/2019 | Bill | 11/11/2019 | 97010 | 1 | $40.00 |
| 6512 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 12/7/2019 | Bill | 11/11/2019 | 98941 | 1 | $81.00 |
| 6513 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 12/7/2019 | Bill | 11/11/2019 | 99070 | 1 | $25.00 |
| 6514 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 12/7/2019 | Bill | 11/11/2019 | 97140 | 1 | $100.00 |
| 6515 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 12/7/2019 | Bill | 10/23/2019 | G0283 | 1 | $40.00 |
| 6516 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 12/7/2019 | Bill | 10/23/2019 | 97139 | 1 | $40.00 |
| 6517 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 12/7/2019 | Bill | 10/23/2019 | 97039 | 1 | $40.00 |
| 6518 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 12/7/2019 | Bill | 10/23/2019 | G0237 | 1 | $40.00 |
| 6519 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 12/7/2019 | Bill | 10/23/2019 | 97039 | 1 | $40.00 |
| 6520 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 12/7/2019 | Bill | 10/23/2019 | 98941 | 1 | $81.00 |
| 6521 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 12/7/2019 | Bill | 10/23/2019 | 97140 | 2 | $100.00 |
| 6522 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 12/7/2019 | Bill | 10/24/2019 | G0283 | 1 | $40.00 |
| 6523 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 12/7/2019 | Bill | 10/24/2019 | 97139 | 1 | $40.00 |
| 6524 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 12/7/2019 | Bill | 10/24/2019 | 97039 | 1 | $40.00 |
| 6525 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 12/7/2019 | Bill | 10/24/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6526 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 12/7/2019 | Bill | 10/24/2019 | 97010 | 1 | $40.00 |
| 6527 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 12/7/2019 | Bill | 10/24/2019 | 98941 | 1 | $81.00 |
| 6528 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 12/7/2019 | Bill | 10/30/2019 | G0283 | 1 | $40.00 |
| 6529 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 12/7/2019 | Bill | 10/30/2019 | 97139 | 1 | $40.00 |
| 6530 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 12/7/2019 | Bill | 10/30/2019 | 97039 | 1 | $40.00 |
| 6531 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 12/7/2019 | Bill | 10/30/2019 | 97039 | 1 | $40.00 |
| 6532 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 12/7/2019 | Bill | 10/30/2019 | 97010 | 1 | $40.00 |
| 6533 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 12/7/2019 | Bill | 10/30/2019 | 98941 | 1 | $81.00 |
| 6534 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 12/7/2019 | Bill | 10/30/2019 | 97140 | 1 | $50.00 |
| 6535 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 12/7/2019 | Bill | 11/4/2019 | G0283 | 1 | $40.00 |
| 6536 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 12/7/2019 | Bill | 11/4/2019 | 97139 | 1 | $40.00 |
| 6537 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 12/7/2019 | Bill | 11/4/2019 | 97039 | 1 | $40.00 |
| 6538 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 12/7/2019 | Bill | 11/4/2019 | 97010 | 1 | $40.00 |
| 6539 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 12/7/2019 | Bill | 11/4/2019 | 98941 | 1 | $81.00 |
| 6540 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 12/7/2019 | Bill | 11/4/2019 | 97140 | 2 | $100.00 |
| 6541 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 12/7/2019 | Bill | 11/6/2019 | G0283 | 1 | $40.00 |
| 6542 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 12/7/2019 | Bill | 11/6/2019 | 97139 | 1 | $40.00 |
| 6543 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 12/7/2019 | Bill | 11/6/2019 | 97039 | 1 | $40.00 |
| 6544 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 12/7/2019 | Bill | 11/6/2019 | 97010 | 1 | $40.00 |
| 6545 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 12/7/2019 | Bill | 11/6/2019 | 98941 | 1 | $81.00 |
| 6546 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 12/7/2019 | Bill | 11/11/2019 | G0283 | 1 | $40.00 |
| 6547 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 12/7/2019 | Bill | 11/11/2019 | 97139 | 1 | $40.00 |
| 6548 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 12/7/2019 | Bill | 11/11/2019 | 97039 | 1 | $40.00 |
| 6549 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 12/7/2019 | Bill | 11/11/2019 | 97039 | 1 | $40.00 |
| 6550 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 12/7/2019 | Bill | 11/11/2019 | 97010 | 1 | $40.00 |
| 6551 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 12/7/2019 | Bill | 11/11/2019 | 98941 | 1 | $81.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 6552 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 12/7/2019 | Bill | 11/6/2019 | G0283 | 1 | $40.00 |
|------|------|------|------|------|------|------|------|------|
| 6553 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 12/7/2019 | Bill | 11/6/2019 | 97139 | 1 | $40.00 |
| 6554 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 12/7/2019 | Bill | 11/6/2019 | 97039 | 1 | $40.00 |
| 6555 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 12/7/2019 | Bill | 11/6/2019 | 97039 | 1 | $40.00 |
| 6556 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 12/7/2019 | Bill | 11/6/2019 | 97010 | 1 | $40.00 |
| 6557 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 12/7/2019 | Bill | 11/6/2019 | 98941 | 1 | $81.00 |
| 6558 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 12/7/2019 | Bill | 10/24/2019 | 97140 | 2 | $100.00 |
| 6559 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 12/7/2019 | Bill | 10/24/2019 | G0283 | 1 | $40.00 |
| 6560 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 12/7/2019 | Bill | 10/24/2019 | 97139 | 1 | $40.00 |
| 6561 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 12/7/2019 | Bill | 10/24/2019 | 97039 | 1 | $40.00 |
| 6562 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 12/7/2019 | Bill | 10/24/2019 | 97010 | 1 | $40.00 |
| 6563 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 12/7/2019 | Bill | 10/24/2019 | 98941 | 1 | $81.00 |
| 6564 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 12/7/2019 | Bill | 10/28/2019 | G0283 | 1 | $40.00 |
| 6565 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 12/7/2019 | Bill | 10/28/2019 | 97139 | 1 | $40.00 |
| 6566 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 12/7/2019 | Bill | 10/28/2019 | 97039 | 1 | $40.00 |
| 6567 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 12/7/2019 | Bill | 10/28/2019 | 97010 | 1 | $40.00 |
| 6568 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 12/7/2019 | Bill | 10/28/2019 | 98941 | 1 | $81.00 |
| 6569 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 12/7/2019 | Bill | 10/31/2019 | G0283 | 1 | $40.00 |
| 6570 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 12/7/2019 | Bill | 10/31/2019 | 97139 | 1 | $40.00 |
| 6571 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 12/7/2019 | Bill | 10/31/2019 | 97039 | 1 | $40.00 |
| 6572 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 12/7/2019 | Bill | 10/31/2019 | 97010 | 1 | $40.00 |
| 6573 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 12/7/2019 | Bill | 10/31/2019 | 98941 | 1 | $81.00 |
| 6574 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 12/7/2019 | Bill | 10/30/2019 | G0283 | 1 | $40.00 |
| 6575 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 12/7/2019 | Bill | 10/30/2019 | 97139 | 1 | $40.00 |
| 6576 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 12/7/2019 | Bill | 10/30/2019 | 97039 | 1 | $40.00 |
| 6577 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 12/7/2019 | Bill | 10/30/2019 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6578 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 12/7/2019 | Bill | 10/30/2019 | 98941 | 1 | $81.00 |
| 6579 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 12/7/2019 | Bill | 10/21/2019 | G0283 | 1 | $40.00 |
| 6580 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 12/7/2019 | Bill | 10/21/2019 | 97139 | 1 | $40.00 |
| 6581 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 12/7/2019 | Bill | 10/21/2019 | 97039 | 1 | $40.00 |
| 6582 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 12/7/2019 | Bill | 10/21/2019 | 97010 | 1 | $40.00 |
| 6583 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 12/7/2019 | Bill | 10/21/2019 | 98941 | 1 | $81.00 |
| 6584 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 12/7/2019 | Bill | 10/21/2019 | 97140 | 1 | $50.00 |
| 6585 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/7/2019 | Bill | 11/14/2019 | G0283 | 1 | $40.00 |
| 6586 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/7/2019 | Bill | 11/14/2019 | 97139 | 1 | $40.00 |
| 6587 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/7/2019 | Bill | 11/14/2019 | 97039 | 1 | $40.00 |
| 6588 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/7/2019 | Bill | 11/14/2019 | 97039 | 1 | $40.00 |
| 6589 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/7/2019 | Bill | 11/14/2019 | 97010 | 1 | $40.00 |
| 6590 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/7/2019 | Bill | 11/14/2019 | 98941 | 1 | $81.00 |
| 6591 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670410880000002 | 12/7/2019 | Bill | 10/21/2019 | G0283 | 1 | $40.00 |
| 6592 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670410880000002 | 12/7/2019 | Bill | 10/21/2019 | 97139 | 1 | $40.00 |
| 6593 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670410880000002 | 12/7/2019 | Bill | 10/21/2019 | 97039 | 1 | $40.00 |
| 6594 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670410880000002 | 12/7/2019 | Bill | 10/21/2019 | 97039 | 1 | $40.00 |
| 6595 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670410880000002 | 12/7/2019 | Bill | 10/21/2019 | 97010 | 1 | $40.00 |
| 6596 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670410880000002 | 12/7/2019 | Bill | 10/21/2019 | 98941 | 1 | $81.00 |
| 6597 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/7/2019 | Bill | 11/14/2019 | 97140 | 1 | $50.00 |
| 6598 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 12/7/2019 | Bill | 10/28/2019 | G0283 | 1 | $40.00 |
| 6599 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 12/7/2019 | Bill | 10/28/2019 | 97139 | 1 | $40.00 |
| 6600 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 12/7/2019 | Bill | 10/28/2019 | 97039 | 1 | $40.00 |
| 6601 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 12/7/2019 | Bill | 10/28/2019 | 97039 | 1 | $40.00 |
| 6602 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 12/7/2019 | Bill | 10/28/2019 | 97010 | 1 | $40.00 |
| 6603 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 12/7/2019 | Bill | 10/28/2019 | 98941 | 1 | $81.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 6604 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 12/7/2019 | Bill | 10/24/2019 | G0283 | 1 | $40.00 |
|------|-----|------|------|------|------|------|---|--------|
| 6605 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 12/7/2019 | Bill | 10/24/2019 | 97139 | 1 | $40.00 |
| 6606 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 12/7/2019 | Bill | 10/24/2019 | 97039 | 1 | $40.00 |
| 6607 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 12/7/2019 | Bill | 10/24/2019 | 97010 | 1 | $40.00 |
| 6608 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 12/7/2019 | Bill | 10/24/2019 | 98941 | 1 | $81.00 |
| 6609 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/7/2019 | Bill | 11/18/2019 | G0283 | 1 | $40.00 |
| 6610 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/7/2019 | Bill | 11/18/2019 | 97139 | 1 | $40.00 |
| 6611 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/7/2019 | Bill | 11/18/2019 | 97039 | 1 | $40.00 |
| 6612 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/7/2019 | Bill | 11/18/2019 | 97010 | 1 | $40.00 |
| 6613 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/7/2019 | Bill | 11/18/2019 | 98941 | 1 | $81.00 |
| 6614 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/7/2019 | Bill | 11/18/2019 | 97140 | 2 | $100.00 |
| 6615 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 12/7/2019 | Bill | 10/28/2019 | 97140 | 1 | $50.00 |
| 6616 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 12/7/2019 | Bill | 10/28/2019 | G0283 | 1 | $40.00 |
| 6617 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 12/7/2019 | Bill | 10/28/2019 | 97139 | 1 | $40.00 |
| 6618 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 12/7/2019 | Bill | 10/28/2019 | 97039 | 1 | $40.00 |
| 6619 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 12/7/2019 | Bill | 10/28/2019 | 97010 | 1 | $40.00 |
| 6620 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 12/7/2019 | Bill | 10/28/2019 | 98941 | 1 | $81.00 |
| 6621 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/9/2019 | Bill | 11/7/2019 | 97110 | 1 | $70.00 |
| 6622 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/9/2019 | Bill | 11/7/2019 | 97530 | 1 | $70.00 |
| 6623 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/9/2019 | Bill | 11/11/2019 | 97110 | 1 | $70.00 |
| 6624 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/9/2019 | Bill | 11/11/2019 | 97530 | 1 | $70.00 |
| 6625 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/9/2019 | Bill | 11/18/2019 | 97110 | 1 | $70.00 |
| 6626 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/9/2019 | Bill | 11/18/2019 | 97530 | 1 | $70.00 |
| 6627 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 12/9/2019 | Bill | 11/21/2019 | 97110 | 1 | $70.00 |
| 6628 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 12/9/2019 | Bill | 11/21/2019 | 97530 | 1 | $70.00 |
| 6629 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 12/10/2019 | Bill | 10/9/2019 | 99203 | 1 | $200.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6630 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 12/10/2019 | Bill | 10/9/2019 | G0283 | 1 | $40.00 |
| 6631 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 12/10/2019 | Bill | 10/9/2019 | 97139 | 1 | $40.00 |
| 6632 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 12/10/2019 | Bill | 10/9/2019 | 97039 | 1 | $40.00 |
| 6633 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 12/10/2019 | Bill | 10/9/2019 | 97010 | 1 | $40.00 |
| 6634 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 12/10/2019 | Bill | 10/9/2019 | 99070 | 1 | $20.00 |
| 6635 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 12/10/2019 | Bill | 10/9/2019 | 99070 | 1 | $10.00 |
| 6636 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 12/10/2019 | Bill | 10/10/2019 | G0283 | 1 | $40.00 |
| 6637 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 12/10/2019 | Bill | 10/10/2019 | 97139 | 1 | $40.00 |
| 6638 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 12/10/2019 | Bill | 10/10/2019 | 97039 | 1 | $40.00 |
| 6639 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 12/10/2019 | Bill | 10/10/2019 | 97010 | 1 | $40.00 |
| 6640 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 12/10/2019 | Bill | 10/10/2019 | 98941 | 1 | $81.00 |
| 6641 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 12/10/2019 | Bill | 10/14/2019 | G0283 | 1 | $40.00 |
| 6642 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 12/10/2019 | Bill | 10/14/2019 | 97139 | 1 | $40.00 |
| 6643 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 12/10/2019 | Bill | 10/14/2019 | 97039 | 1 | $40.00 |
| 6644 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 12/10/2019 | Bill | 10/14/2019 | 97039 | 1 | $40.00 |
| 6645 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 12/10/2019 | Bill | 10/14/2019 | 97010 | 1 | $40.00 |
| 6646 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 12/10/2019 | Bill | 10/14/2019 | 98941 | 1 | $81.00 |
| 6647 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 12/10/2019 | Bill | 10/14/2019 | 97140 | 1 | $50.00 |
| 6648 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 12/11/2019 | Bill | 11/12/2019 | G0283 | 1 | $40.00 |
| 6649 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 12/11/2019 | Bill | 11/12/2019 | 97139 | 1 | $40.00 |
| 6650 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 12/11/2019 | Bill | 11/12/2019 | 97039 | 1 | $40.00 |
| 6651 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 12/11/2019 | Bill | 11/12/2019 | 97010 | 1 | $40.00 |
| 6652 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 12/11/2019 | Bill | 11/12/2019 | 97012 | 1 | $40.00 |
| 6653 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 12/11/2019 | Bill | 11/12/2019 | 97039 | 1 | $40.00 |
| 6654 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 12/11/2019 | Bill | 11/12/2019 | 98941 | 1 | $81.00 |
| 6655 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 12/11/2019 | Bill | 11/12/2019 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6656 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 12/11/2019 | Bill | 11/6/2019 | 98941 | 1 | $40.00 |
| 6657 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 12/11/2019 | Bill | 11/6/2019 | 97139 | 1 | $40.00 |
| 6658 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 12/11/2019 | Bill | 11/6/2019 | 97039 | 1 | $40.00 |
| 6659 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 12/11/2019 | Bill | 11/6/2019 | 97010 | 1 | $40.00 |
| 6660 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 12/11/2019 | Bill | 11/6/2019 | 97012 | 1 | $40.00 |
| 6661 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 12/11/2019 | Bill | 11/6/2019 | 97039 | 1 | $40.00 |
| 6662 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 12/11/2019 | Bill | 11/6/2019 | 98941 | 1 | $81.00 |
| 6663 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 12/11/2019 | Bill | 11/6/2019 | 97140 | 1 | $50.00 |
| 6664 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 12/11/2019 | Bill | 11/5/2019 | 99203 | 1 | $200.00 |
| 6665 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 12/11/2019 | Bill | 11/5/2019 | G0283 | 1 | $40.00 |
| 6666 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 12/11/2019 | Bill | 11/5/2019 | 97010 | 1 | $40.00 |
| 6667 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 12/11/2019 | Bill | 11/5/2019 | 99070 | 1 | $20.00 |
| 6668 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 12/11/2019 | Bill | 11/5/2019 | 97039 | 1 | $40.00 |
| 6669 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 12/11/2019 | Bill | 11/5/2019 | 97139 | 1 | $40.00 |
| 6670 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 12/11/2019 | Bill | 11/5/2019 | 99070 | 1 | $10.00 |
| 6671 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 12/11/2019 | Bill | 11/12/2019 | G0283 | 1 | $40.00 |
| 6672 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 12/11/2019 | Bill | 11/12/2019 | 97139 | 1 | $40.00 |
| 6673 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 12/11/2019 | Bill | 11/12/2019 | 97039 | 1 | $40.00 |
| 6674 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 12/11/2019 | Bill | 11/12/2019 | 97010 | 1 | $40.00 |
| 6675 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 12/11/2019 | Bill | 11/12/2019 | 98941 | 1 | $81.00 |
| 6676 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 12/11/2019 | Bill | 11/12/2019 | 97140 | 1 | $50.00 |
| 6677 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 12/11/2019 | Bill | 11/12/2019 | 97012 | 1 | $40.00 |
| 6678 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 12/11/2019 | Bill | 11/8/2019 | 97140 | 1 | $50.00 |
| 6679 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 12/11/2019 | Bill | 11/8/2019 | G0283 | 1 | $40.00 |
| 6680 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 12/11/2019 | Bill | 11/8/2019 | 97139 | 1 | $40.00 |
| 6681 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 12/11/2019 | Bill | 11/8/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6682 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 12/11/2019 | Bill | 11/8/2019 | 97010 | 1 | $40.00 |
| 6683 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 12/11/2019 | Bill | 11/8/2019 | 98941 | 1 | $81.00 |
| 6684 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 12/11/2019 | Bill | 11/8/2019 | 97012 | 1 | $40.00 |
| 6685 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/11/2019 | Bill | 11/5/2019 | G0283 | 1 | $40.00 |
| 6686 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/11/2019 | Bill | 11/5/2019 | 97139 | 1 | $40.00 |
| 6687 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/11/2019 | Bill | 11/5/2019 | 97039 | 1 | $40.00 |
| 6688 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/11/2019 | Bill | 11/5/2019 | 97010 | 1 | $40.00 |
| 6689 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/11/2019 | Bill | 11/5/2019 | 98941 | 1 | $81.00 |
| 6690 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/11/2019 | Bill | 11/5/2019 | 97012 | 1 | $40.00 |
| 6691 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/11/2019 | Bill | 11/8/2019 | 97140 | 1 | $50.00 |
| 6692 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/11/2019 | Bill | 11/8/2019 | G0283 | 1 | $40.00 |
| 6693 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/11/2019 | Bill | 11/8/2019 | 97139 | 1 | $40.00 |
| 6694 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/11/2019 | Bill | 11/8/2019 | 97039 | 1 | $40.00 |
| 6695 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/11/2019 | Bill | 11/8/2019 | 97010 | 1 | $40.00 |
| 6696 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/11/2019 | Bill | 11/8/2019 | 98941 | 1 | $81.00 |
| 6697 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/11/2019 | Bill | 11/8/2019 | 97012 | 1 | $40.00 |
| 6698 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/11/2019 | Bill | 11/5/2019 | 97139 | 1 | $40.00 |
| 6699 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/11/2019 | Bill | 11/5/2019 | 97039 | 1 | $40.00 |
| 6700 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/11/2019 | Bill | 11/5/2019 | 97039 | 1 | $40.00 |
| 6701 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/11/2019 | Bill | 11/5/2019 | 97010 | 1 | $40.00 |
| 6702 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/11/2019 | Bill | 11/5/2019 | 98941 | 1 | $81.00 |
| 6703 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/11/2019 | Bill | 11/5/2019 | 97012 | 1 | $40.00 |
| 6704 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/11/2019 | Bill | 11/5/2019 | 97140 | 1 | $50.00 |
| 6705 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/11/2019 | Bill | 11/5/2019 | G0283 | 1 | $40.00 |
| 6706 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/11/2019 | Bill | 11/5/2019 | 97139 | 1 | $40.00 |
| 6707 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/11/2019 | Bill | 11/5/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6708 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/11/2019 | Bill | 11/5/2019 | 97010 | 1 | $40.00 |
| 6709 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/11/2019 | Bill | 11/5/2019 | 97039 | 1 | $40.00 |
| 6710 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/11/2019 | Bill | 11/5/2019 | 97012 | 1 | $40.00 |
| 6711 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/11/2019 | Bill | 11/5/2019 | 98941 | 1 | $81.00 |
| 6712 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/11/2019 | Bill | 11/5/2019 | 97140 | 1 | $50.00 |
| 6713 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/11/2019 | Bill | 11/6/2019 | G0283 | 1 | $40.00 |
| 6714 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/11/2019 | Bill | 11/6/2019 | 97139 | 1 | $40.00 |
| 6715 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/11/2019 | Bill | 11/6/2019 | 97039 | 1 | $40.00 |
| 6716 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/11/2019 | Bill | 11/6/2019 | 97010 | 1 | $40.00 |
| 6717 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/11/2019 | Bill | 11/6/2019 | 97039 | 1 | $40.00 |
| 6718 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/11/2019 | Bill | 11/6/2019 | 97012 | 1 | $40.00 |
| 6719 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/11/2019 | Bill | 11/8/2019 | 97140 | 1 | $50.00 |
| 6720 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/11/2019 | Bill | 11/8/2019 | G0283 | 1 | $40.00 |
| 6721 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/11/2019 | Bill | 11/8/2019 | 97139 | 1 | $40.00 |
| 6722 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/11/2019 | Bill | 11/8/2019 | 97039 | 1 | $40.00 |
| 6723 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/11/2019 | Bill | 11/8/2019 | G0237 | 1 | $40.00 |
| 6724 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/11/2019 | Bill | 11/8/2019 | 97039 | 1 | $40.00 |
| 6725 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/11/2019 | Bill | 11/8/2019 | 98941 | 1 | $81.00 |
| 6726 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/11/2019 | Bill | 11/8/2019 | 97012 | 1 | $40.00 |
| 6727 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/11/2019 | Bill | 11/13/2019 | 97140 | 1 | $50.00 |
| 6728 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/11/2019 | Bill | 11/13/2019 | G0283 | 1 | $40.00 |
| 6729 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/11/2019 | Bill | 11/13/2019 | 97139 | 1 | $40.00 |
| 6730 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/11/2019 | Bill | 11/13/2019 | 97039 | 1 | $40.00 |
| 6731 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/11/2019 | Bill | 11/13/2019 | G0237 | 1 | $40.00 |
| 6732 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/11/2019 | Bill | 11/13/2019 | 97039 | 1 | $40.00 |
| 6733 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/11/2019 | Bill | 11/13/2019 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 6734 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/11/2019 | Bill | 11/13/2019 | 98941 | 1 | $81.00 |
|------|-----------------------------------------------------|------------------|------------|------|------------|-------|---|--------|
| 6735 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0120762590101069 | 12/11/2019 | Bill | 11/1/2019  | G0283 | 1 | $40.00 |
| 6736 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0120762590101069 | 12/11/2019 | Bill | 11/1/2019  | 97139 | 1 | $40.00 |
| 6737 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0120762590101069 | 12/11/2019 | Bill | 11/1/2019  | 97039 | 1 | $40.00 |
| 6738 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0120762590101069 | 12/11/2019 | Bill | 11/1/2019  | 97010 | 1 | $40.00 |
| 6739 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0120762590101069 | 12/11/2019 | Bill | 11/1/2019  | 97039 | 1 | $40.00 |
| 6740 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0120762590101069 | 12/11/2019 | Bill | 11/1/2019  | 97012 | 1 | $40.00 |
| 6741 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0120762590101069 | 12/11/2019 | Bill | 11/1/2019  | 98941 | 1 | $81.00 |
| 6742 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/11/2019 | Bill | 11/1/2019  | G0283 | 1 | $40.00 |
| 6743 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/11/2019 | Bill | 11/1/2019  | 97139 | 1 | $40.00 |
| 6744 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/11/2019 | Bill | 11/1/2019  | 97039 | 1 | $40.00 |
| 6745 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/11/2019 | Bill | 11/1/2019  | 98941 | 1 | $81.00 |
| 6746 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/11/2019 | Bill | 11/1/2019  | 97010 | 1 | $40.00 |
| 6747 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/11/2019 | Bill | 11/1/2019  | 97039 | 1 | $40.00 |
| 6748 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/11/2019 | Bill | 11/8/2019  | 97140 | 1 | $50.00 |
| 6749 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/11/2019 | Bill | 11/8/2019  | G0283 | 1 | $40.00 |
| 6750 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/11/2019 | Bill | 11/8/2019  | 97139 | 1 | $40.00 |
| 6751 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/11/2019 | Bill | 11/8/2019  | 97039 | 1 | $40.00 |
| 6752 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/11/2019 | Bill | 11/8/2019  | G0237 | 1 | $40.00 |
| 6753 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/11/2019 | Bill | 11/8/2019  | 97012 | 1 | $40.00 |
| 6754 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/11/2019 | Bill | 11/8/2019  | 98941 | 1 | $81.00 |
| 6755 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/11/2019 | Bill | 11/12/2019 | 97140 | 1 | $50.00 |
| 6756 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/11/2019 | Bill | 11/12/2019 | G0283 | 1 | $40.00 |
| 6757 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/11/2019 | Bill | 11/12/2019 | 97139 | 1 | $40.00 |
| 6758 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/11/2019 | Bill | 11/12/2019 | 97039 | 1 | $40.00 |
| 6759 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/11/2019 | Bill | 11/12/2019 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6760 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/11/2019 | Bill | 11/12/2019 | 98941 | 1 | $81.00 |
| 6761 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/11/2019 | Bill | 11/12/2019 | 97012 | 1 | $40.00 |
| 6762 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 12/11/2019 | Bill | 11/1/2019 | G0283 | 1 | $40.00 |
| 6763 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 12/11/2019 | Bill | 11/1/2019 | 97139 | 1 | $40.00 |
| 6764 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 12/11/2019 | Bill | 11/1/2019 | 97039 | 1 | $40.00 |
| 6765 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 12/11/2019 | Bill | 11/1/2019 | 97010 | 1 | $40.00 |
| 6766 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 12/11/2019 | Bill | 11/1/2019 | 97039 | 1 | $40.00 |
| 6767 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 12/11/2019 | Bill | 11/1/2019 | 98941 | 1 | $81.00 |
| 6768 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 12/11/2019 | Bill | 11/1/2019 | 97140 | 1 | $50.00 |
| 6769 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 12/11/2019 | Bill | 11/1/2019 | 97012 | 1 | $40.00 |
| 6770 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 12/11/2019 | Bill | 11/8/2019 | 97140 | 1 | $50.00 |
| 6771 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 12/11/2019 | Bill | 11/8/2019 | G0283 | 1 | $40.00 |
| 6772 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 12/11/2019 | Bill | 11/8/2019 | 97139 | 1 | $40.00 |
| 6773 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 12/11/2019 | Bill | 11/8/2019 | 97039 | 1 | $40.00 |
| 6774 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 12/11/2019 | Bill | 11/8/2019 | G0237 | 1 | $40.00 |
| 6775 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 12/11/2019 | Bill | 11/8/2019 | 97012 | 1 | $40.00 |
| 6776 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 12/11/2019 | Bill | 11/8/2019 | 97039 | 1 | $40.00 |
| 6777 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/11/2019 | Bill | 11/1/2019 | 97012 | 1 | $40.00 |
| 6778 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/11/2019 | Bill | 11/1/2019 | 97140 | 1 | $50.00 |
| 6779 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/11/2019 | Bill | 11/1/2019 | G0283 | 1 | $40.00 |
| 6780 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/11/2019 | Bill | 11/1/2019 | 97139 | 1 | $40.00 |
| 6781 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/11/2019 | Bill | 11/1/2019 | 97039 | 1 | $40.00 |
| 6782 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/11/2019 | Bill | 11/1/2019 | 97010 | 1 | $40.00 |
| 6783 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/11/2019 | Bill | 11/1/2019 | 97039 | 1 | $40.00 |
| 6784 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/11/2019 | Bill | 11/1/2019 | 98941 | 1 | $81.00 |
| 6785 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/11/2019 | Bill | 11/5/2019 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 6786 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/11/2019 | Bill | 11/5/2019 | 97139 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 6787 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/11/2019 | Bill | 11/5/2019 | 97039 | 1 | $40.00 |
| 6788 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/11/2019 | Bill | 11/5/2019 | 97010 | 1 | $40.00 |
| 6789 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/11/2019 | Bill | 11/5/2019 | 98941 | 1 | $81.00 |
| 6790 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/11/2019 | Bill | 11/5/2019 | 97140 | 1 | $50.00 |
| 6791 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/11/2019 | Bill | 11/6/2019 | G0283 | 1 | $40.00 |
| 6792 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/11/2019 | Bill | 11/6/2019 | 97139 | 1 | $40.00 |
| 6793 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/11/2019 | Bill | 11/6/2019 | 97039 | 1 | $40.00 |
| 6794 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/11/2019 | Bill | 11/6/2019 | 97010 | 1 | $40.00 |
| 6795 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/11/2019 | Bill | 11/6/2019 | 98941 | 1 | $81.00 |
| 6796 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/11/2019 | Bill | 11/6/2019 | 97140 | 1 | $50.00 |
| 6797 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/11/2019 | Bill | 11/6/2019 | 97012 | 1 | $40.00 |
| 6798 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/11/2019 | Bill | 11/13/2019 | G0283 | 1 | $40.00 |
| 6799 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/11/2019 | Bill | 11/13/2019 | 97012 | 1 | $40.00 |
| 6800 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/11/2019 | Bill | 11/13/2019 | 97139 | 1 | $40.00 |
| 6801 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/11/2019 | Bill | 11/13/2019 | 97039 | 1 | $40.00 |
| 6802 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/11/2019 | Bill | 11/13/2019 | G0237 | 1 | $40.00 |
| 6803 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/11/2019 | Bill | 11/13/2019 | 98941 | 1 | $81.00 |
| 6804 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/11/2019 | Bill | 11/13/2019 | 97039 | 1 | $40.00 |
| 6805 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 12/11/2019 | Bill | 11/8/2019 | 97139 | 1 | $40.00 |
| 6806 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 12/11/2019 | Bill | 11/8/2019 | 97039 | 1 | $40.00 |
| 6807 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 12/11/2019 | Bill | 11/13/2019 | G0283 | 1 | $40.00 |
| 6808 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 12/11/2019 | Bill | 11/13/2019 | 97010 | 1 | $40.00 |
| 6809 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 12/11/2019 | Bill | 11/13/2019 | 97139 | 1 | $40.00 |
| 6810 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 12/11/2019 | Bill | 11/13/2019 | 97039 | 1 | $40.00 |
| 6811 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 12/11/2019 | Bill | 11/13/2019 | 98941 | 1 | $81.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 6812 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 12/11/2019 | Bill | 11/13/2019 | 99070 | 1 | $30.00 |
|------|-----------------------------------------------------|------------------|------------|------|------------|-------|---|--------|
| 6813 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 12/11/2019 | Bill | 11/13/2019 | 97012 | 1 | $40.00 |
| 6814 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 12/11/2019 | Bill | 11/8/2019 | 97140 | 1 | $50.00 |
| 6815 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 12/11/2019 | Bill | 11/8/2019 | G0283 | 1 | $40.00 |
| 6816 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 12/11/2019 | Bill | 11/8/2019 | 97139 | 1 | $40.00 |
| 6817 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 12/11/2019 | Bill | 11/8/2019 | 97039 | 1 | $40.00 |
| 6818 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 12/11/2019 | Bill | 11/8/2019 | 97010 | 1 | $40.00 |
| 6819 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 12/11/2019 | Bill | 11/8/2019 | 97012 | 1 | $40.00 |
| 6820 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 12/11/2019 | Bill | 11/8/2019 | 98941 | 1 | $81.00 |
| 6821 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 12/11/2019 | Bill | 11/6/2019 | 99203 | 1 | $200.00 |
| 6822 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 12/11/2019 | Bill | 11/6/2019 | G0283 | 1 | $40.00 |
| 6823 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 12/11/2019 | Bill | 11/6/2019 | 97139 | 1 | $40.00 |
| 6824 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 12/11/2019 | Bill | 11/6/2019 | 97039 | 1 | $40.00 |
| 6825 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 12/11/2019 | Bill | 11/6/2019 | 97010 | 1 | $40.00 |
| 6826 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 12/11/2019 | Bill | 11/6/2019 | 99070 | 1 | $20.00 |
| 6827 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 12/11/2019 | Bill | 11/6/2019 | 99070 | 1 | $10.00 |
| 6828 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 12/13/2019 | Bill | 6/4/2019 | 97530 | 1 | $70.00 |
| 6829 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 12/13/2019 | Bill | 6/18/2019 | 97110 | 1 | $70.00 |
| 6830 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 12/13/2019 | Bill | 6/18/2019 | 97530 | 1 | $70.00 |
| 6831 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 12/13/2019 | Bill | 5/24/2019 | 97530 | 1 | $70.00 |
| 6832 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 12/13/2019 | Bill | 8/6/2019 | 97110 | 1 | $70.00 |
| 6833 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647903960101016 | 12/13/2019 | Bill | 8/6/2019 | 97530 | 1 | $70.00 |
| 6834 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/14/2019 | Bill | 11/1/2019 | G0283 | 1 | $40.00 |
| 6835 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/14/2019 | Bill | 11/1/2019 | 97139 | 1 | $40.00 |
| 6836 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/14/2019 | Bill | 11/1/2019 | 97039 | 1 | $40.00 |
| 6837 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/14/2019 | Bill | 11/1/2019 | 97010 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 6838 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/14/2019 | Bill | 11/1/2019 | 98941 | 1 | $81.00 |
|---|---|---|---|---|---|---|---|---|
| 6839 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/14/2019 | Bill | 11/1/2019 | 97140 | 1 | $50.00 |
| 6840 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/14/2019 | Bill | 11/6/2019 | G0283 | 1 | $40.00 |
| 6841 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/14/2019 | Bill | 11/6/2019 | 97139 | 1 | $40.00 |
| 6842 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/14/2019 | Bill | 11/6/2019 | 97039 | 1 | $40.00 |
| 6843 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/14/2019 | Bill | 11/6/2019 | 97010 | 1 | $40.00 |
| 6844 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/14/2019 | Bill | 11/6/2019 | 97039 | 1 | $40.00 |
| 6845 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/14/2019 | Bill | 11/6/2019 | 98941 | 1 | $81.00 |
| 6846 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/14/2019 | Bill | 11/6/2019 | 97140 | 1 | $50.00 |
| 6847 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/14/2019 | Bill | 11/6/2019 | 97012 | 1 | $40.00 |
| 6848 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/14/2019 | Bill | 11/8/2019 | 97140 | 1 | $50.00 |
| 6849 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/14/2019 | Bill | 11/8/2019 | G0283 | 1 | $40.00 |
| 6850 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/14/2019 | Bill | 11/8/2019 | 97139 | 1 | $40.00 |
| 6851 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/14/2019 | Bill | 11/8/2019 | 97039 | 1 | $40.00 |
| 6852 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/14/2019 | Bill | 11/8/2019 | 97039 | 1 | $40.00 |
| 6853 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/14/2019 | Bill | 11/8/2019 | 97010 | 1 | $40.00 |
| 6854 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/14/2019 | Bill | 11/8/2019 | 98941 | 1 | $81.00 |
| 6855 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/14/2019 | Bill | 11/8/2019 | 97012 | 1 | $40.00 |
| 6856 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/14/2019 | Bill | 11/13/2019 | 98941 | 1 | $81.00 |
| 6857 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/14/2019 | Bill | 11/13/2019 | 97012 | 1 | $40.00 |
| 6858 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/14/2019 | Bill | 11/13/2019 | 97140 | 1 | $50.00 |
| 6859 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/14/2019 | Bill | 11/13/2019 | G0283 | 1 | $40.00 |
| 6860 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/14/2019 | Bill | 11/13/2019 | 97139 | 1 | $40.00 |
| 6861 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/14/2019 | Bill | 11/13/2019 | 97039 | 1 | $40.00 |
| 6862 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/14/2019 | Bill | 11/13/2019 | 97010 | 1 | $40.00 |
| 6863 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/14/2019 | Bill | 11/13/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6864 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 12/19/2019 | Bill | 11/22/2019 | 98941 | 1 | $81.00 |
| 6865 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 12/19/2019 | Bill | 11/22/2019 | 97012 | 1 | $40.00 |
| 6866 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 12/19/2019 | Bill | 11/22/2019 | 97140 | 1 | $50.00 |
| 6867 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 12/19/2019 | Bill | 11/22/2019 | G0283 | 1 | $40.00 |
| 6868 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 12/19/2019 | Bill | 11/22/2019 | 97139 | 1 | $40.00 |
| 6869 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 12/19/2019 | Bill | 11/22/2019 | 97039 | 1 | $40.00 |
| 6870 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 12/19/2019 | Bill | 11/22/2019 | 97039 | 1 | $40.00 |
| 6871 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 12/19/2019 | Bill | 11/22/2019 | 97010 | 1 | $40.00 |
| 6872 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 12/19/2019 | Bill | 11/19/2019 | G0283 | 1 | $40.00 |
| 6873 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 12/19/2019 | Bill | 11/19/2019 | 97139 | 1 | $40.00 |
| 6874 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 12/19/2019 | Bill | 11/19/2019 | 97039 | 1 | $40.00 |
| 6875 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 12/19/2019 | Bill | 11/19/2019 | 97010 | 1 | $40.00 |
| 6876 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 12/19/2019 | Bill | 11/19/2019 | 98941 | 1 | $81.00 |
| 6877 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 12/19/2019 | Bill | 11/19/2019 | 97012 | 1 | $40.00 |
| 6878 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 12/19/2019 | Bill | 11/19/2019 | 97039 | 1 | $40.00 |
| 6879 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 12/19/2019 | Bill | 11/19/2019 | 97140 | 1 | $50.00 |
| 6880 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 12/19/2019 | Bill | 11/15/2019 | 97140 | 1 | $50.00 |
| 6881 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 12/19/2019 | Bill | 11/15/2019 | G0283 | 1 | $40.00 |
| 6882 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 12/19/2019 | Bill | 11/15/2019 | 97139 | 1 | $40.00 |
| 6883 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 12/19/2019 | Bill | 11/15/2019 | 97039 | 1 | $40.00 |
| 6884 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 12/19/2019 | Bill | 11/15/2019 | 97010 | 1 | $40.00 |
| 6885 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 12/19/2019 | Bill | 11/15/2019 | 98941 | 1 | $81.00 |
| 6886 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 12/19/2019 | Bill | 11/15/2019 | 97039 | 1 | $40.00 |
| 6887 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 12/19/2019 | Bill | 11/15/2019 | 97012 | 1 | $40.00 |
| 6888 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/19/2019 | Bill | 11/20/2019 | 97140 | 1 | $50.00 |
| 6889 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/19/2019 | Bill | 11/20/2019 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6890 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/19/2019 | Bill | 11/20/2019 | 97139 | 1 | $40.00 |
| 6891 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/19/2019 | Bill | 11/20/2019 | 97039 | 1 | $40.00 |
| 6892 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/19/2019 | Bill | 11/20/2019 | G0237 | 1 | $40.00 |
| 6893 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/19/2019 | Bill | 11/20/2019 | 98941 | 1 | $81.00 |
| 6894 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/19/2019 | Bill | 11/20/2019 | 97012 | 1 | $40.00 |
| 6895 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/19/2019 | Bill | 11/20/2019 | 97039 | 1 | $40.00 |
| 6896 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/19/2019 | Bill | 11/19/2019 | G0283 | 1 | $40.00 |
| 6897 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/19/2019 | Bill | 11/19/2019 | 97139 | 1 | $40.00 |
| 6898 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/19/2019 | Bill | 11/19/2019 | 97010 | 1 | $40.00 |
| 6899 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/19/2019 | Bill | 11/19/2019 | 97039 | 1 | $40.00 |
| 6900 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/19/2019 | Bill | 11/19/2019 | 97039 | 1 | $40.00 |
| 6901 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/19/2019 | Bill | 11/19/2019 | 98941 | 1 | $81.00 |
| 6902 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/19/2019 | Bill | 11/19/2019 | 97012 | 1 | $40.00 |
| 6903 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/19/2019 | Bill | 11/15/2019 | 97140 | 1 | $50.00 |
| 6904 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/19/2019 | Bill | 11/15/2019 | G0283 | 1 | $40.00 |
| 6905 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/19/2019 | Bill | 11/15/2019 | 97139 | 1 | $40.00 |
| 6906 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/19/2019 | Bill | 11/15/2019 | 97039 | 1 | $40.00 |
| 6907 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/19/2019 | Bill | 11/15/2019 | G0237 | 1 | $40.00 |
| 6908 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/19/2019 | Bill | 11/15/2019 | 97039 | 1 | $40.00 |
| 6909 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/19/2019 | Bill | 11/15/2019 | 98941 | 1 | $81.00 |
| 6910 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/19/2019 | Bill | 11/15/2019 | 97012 | 1 | $40.00 |
| 6911 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 12/19/2019 | Bill | 10/28/2019 | 97110 | 1 | $70.00 |
| 6912 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 12/19/2019 | Bill | 10/28/2019 | 97530 | 1 | $70.00 |
| 6913 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/19/2019 | Bill | 11/22/2019 | 97140 | 1 | $50.00 |
| 6914 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/19/2019 | Bill | 11/22/2019 | G0283 | 1 | $40.00 |
| 6915 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/19/2019 | Bill | 11/22/2019 | 97139 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6916 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/19/2019 | Bill | 11/22/2019 | 97039 | 1 | $40.00 |
| 6917 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/19/2019 | Bill | 11/22/2019 | 97039 | 1 | $40.00 |
| 6918 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/19/2019 | Bill | 11/22/2019 | 97010 | 1 | $40.00 |
| 6919 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/19/2019 | Bill | 11/22/2019 | 98941 | 1 | $81.00 |
| 6920 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/19/2019 | Bill | 11/22/2019 | 97012 | 1 | $40.00 |
| 6921 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/19/2019 | Bill | 11/15/2019 | 98941 | 1 | $81.00 |
| 6922 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/19/2019 | Bill | 11/15/2019 | G0283 | 1 | $40.00 |
| 6923 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/19/2019 | Bill | 11/15/2019 | 97139 | 1 | $40.00 |
| 6924 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/19/2019 | Bill | 11/15/2019 | 97039 | 1 | $40.00 |
| 6925 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/19/2019 | Bill | 11/15/2019 | G0237 | 1 | $40.00 |
| 6926 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/19/2019 | Bill | 11/15/2019 | 97039 | 1 | $40.00 |
| 6927 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/19/2019 | Bill | 11/15/2019 | 97012 | 1 | $40.00 |
| 6928 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/19/2019 | Bill | 11/19/2019 | G0283 | 1 | $40.00 |
| 6929 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/19/2019 | Bill | 11/19/2019 | 97139 | 1 | $40.00 |
| 6930 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/19/2019 | Bill | 11/19/2019 | 97039 | 1 | $40.00 |
| 6931 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/19/2019 | Bill | 11/19/2019 | 97010 | 1 | $40.00 |
| 6932 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/19/2019 | Bill | 11/19/2019 | 98941 | 1 | $81.00 |
| 6933 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/19/2019 | Bill | 11/19/2019 | 97039 | 1 | $40.00 |
| 6934 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/19/2019 | Bill | 11/19/2019 | 97140 | 1 | $50.00 |
| 6935 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/19/2019 | Bill | 11/19/2019 | 97012 | 1 | $40.00 |
| 6936 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 12/19/2019 | Bill | 11/22/2019 | 97140 | 1 | $50.00 |
| 6937 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 12/19/2019 | Bill | 11/22/2019 | G0283 | 1 | $40.00 |
| 6938 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 12/19/2019 | Bill | 11/22/2019 | 97139 | 1 | $40.00 |
| 6939 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 12/19/2019 | Bill | 11/22/2019 | 97039 | 1 | $40.00 |
| 6940 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 12/19/2019 | Bill | 11/22/2019 | 97039 | 1 | $40.00 |
| 6941 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 12/19/2019 | Bill | 11/22/2019 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6942 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 12/19/2019 | Bill | 11/22/2019 | 98941 | 1 | $81.00 |
| 6943 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 12/19/2019 | Bill | 11/22/2019 | 97012 | 1 | $40.00 |
| 6944 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/19/2019 | Bill | 11/15/2019 | G0283 | 1 | $40.00 |
| 6945 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/19/2019 | Bill | 11/15/2019 | 97139 | 1 | $40.00 |
| 6946 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/19/2019 | Bill | 11/15/2019 | 97039 | 1 | $40.00 |
| 6947 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/19/2019 | Bill | 11/15/2019 | 97010 | 1 | $40.00 |
| 6948 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/19/2019 | Bill | 11/15/2019 | 98941 | 1 | $81.00 |
| 6949 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/19/2019 | Bill | 11/15/2019 | 99213 | 1 | $150.00 |
| 6950 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 12/19/2019 | Bill | 11/15/2019 | 97012 | 1 | $40.00 |
| 6951 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/19/2019 | Bill | 11/27/2019 | 97110 | 1 | $70.00 |
| 6952 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/19/2019 | Bill | 11/27/2019 | 97530 | 1 | $70.00 |
| 6953 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/19/2019 | Bill | 12/4/2019 | 97110 | 1 | $70.00 |
| 6954 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/19/2019 | Bill | 12/4/2019 | 97530 | 1 | $70.00 |
| 6955 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 12/19/2019 | Bill | 11/22/2019 | 97110 | 1 | $70.00 |
| 6956 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 12/19/2019 | Bill | 11/22/2019 | 97530 | 1 | $70.00 |
| 6957 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 12/19/2019 | Bill | 11/26/2019 | 97110 | 1 | $70.00 |
| 6958 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 12/19/2019 | Bill | 11/26/2019 | 97530 | 1 | $70.00 |
| 6959 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 12/19/2019 | Bill | 11/27/2019 | 97110 | 1 | $70.00 |
| 6960 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 12/19/2019 | Bill | 11/27/2019 | 97530 | 1 | $70.00 |
| 6961 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 12/19/2019 | Bill | 12/3/2019 | 97110 | 1 | $70.00 |
| 6962 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 12/19/2019 | Bill | 12/3/2019 | 97530 | 1 | $70.00 |
| 6963 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 12/19/2019 | Bill | 12/6/2019 | 97110 | 1 | $70.00 |
| 6964 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 12/19/2019 | Bill | 12/6/2019 | 97530 | 1 | $70.00 |
| 6965 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/19/2019 | Bill | 11/19/2019 | G0283 | 1 | $40.00 |
| 6966 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/19/2019 | Bill | 11/19/2019 | 97139 | 1 | $40.00 |
| 6967 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/19/2019 | Bill | 11/19/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6968 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/19/2019 | Bill | 11/19/2019 | 97010 | 1 | $40.00 |
| 6969 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/19/2019 | Bill | 11/19/2019 | 97039 | 1 | $40.00 |
| 6970 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/19/2019 | Bill | 11/19/2019 | 98941 | 1 | $81.00 |
| 6971 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/19/2019 | Bill | 11/15/2019 | 97140 | 1 | $50.00 |
| 6972 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/19/2019 | Bill | 11/15/2019 | G0283 | 1 | $40.00 |
| 6973 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/19/2019 | Bill | 11/15/2019 | 97139 | 1 | $40.00 |
| 6974 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/19/2019 | Bill | 11/15/2019 | 97039 | 1 | $40.00 |
| 6975 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/19/2019 | Bill | 11/15/2019 | 97010 | 1 | $40.00 |
| 6976 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/19/2019 | Bill | 11/15/2019 | 98941 | 1 | $81.00 |
| 6977 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 12/19/2019 | Bill | 10/24/2019 | 97110 | 1 | $70.00 |
| 6978 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 12/19/2019 | Bill | 10/24/2019 | 97530 | 1 | $70.00 |
| 6979 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 12/19/2019 | Bill | 10/30/2019 | 97110 | 1 | $70.00 |
| 6980 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 12/19/2019 | Bill | 10/30/2019 | 97530 | 1 | $70.00 |
| 6981 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 12/19/2019 | Bill | 10/24/2019 | 97110 | 1 | $70.00 |
| 6982 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 12/19/2019 | Bill | 10/24/2019 | 97530 | 1 | $70.00 |
| 6983 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 12/19/2019 | Bill | 10/28/2019 | 97110 | 1 | $70.00 |
| 6984 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0162948450101089 | 12/19/2019 | Bill | 10/28/2019 | 97530 | 1 | $70.00 |
| 6985 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 12/19/2019 | Bill | 11/22/2019 | 97140 | 1 | $50.00 |
| 6986 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 12/19/2019 | Bill | 11/22/2019 | G0283 | 1 | $40.00 |
| 6987 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 12/19/2019 | Bill | 11/22/2019 | 97139 | 1 | $40.00 |
| 6988 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 12/19/2019 | Bill | 11/22/2019 | 97039 | 1 | $40.00 |
| 6989 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 12/19/2019 | Bill | 11/22/2019 | 97039 | 1 | $40.00 |
| 6990 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 12/19/2019 | Bill | 11/22/2019 | 97039 | 1 | $40.00 |
| 6991 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 12/19/2019 | Bill | 11/22/2019 | 98941 | 1 | $81.00 |
| 6992 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/19/2019 | Bill | 11/20/2019 | 97012 | 1 | $40.00 |
| 6993 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/19/2019 | Bill | 11/20/2019 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6994 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/19/2019 | Bill | 11/20/2019 | G0283 | 1 | $40.00 |
| 6995 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/19/2019 | Bill | 11/20/2019 | 97139 | 1 | $40.00 |
| 6996 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/19/2019 | Bill | 11/20/2019 | 97039 | 1 | $40.00 |
| 6997 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/19/2019 | Bill | 11/20/2019 | G0237 | 1 | $40.00 |
| 6998 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/19/2019 | Bill | 11/20/2019 | 98941 | 1 | $81.00 |
| 6999 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/19/2019 | Bill | 11/15/2019 | G0283 | 1 | $40.00 |
| 7000 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/19/2019 | Bill | 11/15/2019 | 97139 | 1 | $40.00 |
| 7001 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/19/2019 | Bill | 11/15/2019 | 97039 | 1 | $40.00 |
| 7002 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/19/2019 | Bill | 11/15/2019 | 97010 | 1 | $40.00 |
| 7003 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 12/19/2019 | Bill | 11/15/2019 | 98941 | 1 | $81.00 |
| 7004 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/19/2019 | Bill | 11/5/2019 | 97110 | 1 | $70.00 |
| 7005 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/19/2019 | Bill | 11/5/2019 | 97530 | 1 | $70.00 |
| 7006 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/19/2019 | Bill | 11/6/2019 | 97110 | 1 | $70.00 |
| 7007 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/19/2019 | Bill | 11/6/2019 | 97530 | 1 | $70.00 |
| 7008 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/19/2019 | Bill | 11/20/2019 | 97110 | 1 | $70.00 |
| 7009 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 12/19/2019 | Bill | 11/20/2019 | 97530 | 1 | $70.00 |
| 7010 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/19/2019 | Bill | 11/19/2019 | 97110 | 1 | $70.00 |
| 7011 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 12/19/2019 | Bill | 11/19/2019 | 97530 | 1 | $70.00 |
| 7012 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 12/19/2019 | Bill | 12/6/2019 | 97110 | 1 | $70.00 |
| 7013 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 12/19/2019 | Bill | 12/6/2019 | 97530 | 1 | $70.00 |
| 7014 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 12/19/2019 | Bill | 11/19/2019 | 97110 | 1 | $70.00 |
| 7015 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 12/19/2019 | Bill | 11/19/2019 | 97530 | 1 | $70.00 |
| 7016 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 12/19/2019 | Bill | 11/22/2019 | 97110 | 1 | $70.00 |
| 7017 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 12/19/2019 | Bill | 11/22/2019 | 97530 | 1 | $70.00 |
| 7018 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 12/19/2019 | Bill | 11/22/2019 | 97110 | 1 | $70.00 |
| 7019 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 12/19/2019 | Bill | 11/22/2019 | 97530 | 1 | $70.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7020 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 12/19/2019 | Bill | 12/6/2019 | 97110 | 1 | $70.00 |
| 7021 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 12/19/2019 | Bill | 12/6/2019 | 97530 | 1 | $70.00 |
| 7022 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 12/19/2019 | Bill | 11/15/2019 | 97140 | 1 | $50.00 |
| 7023 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 12/19/2019 | Bill | 11/15/2019 | G0283 | 1 | $40.00 |
| 7024 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 12/19/2019 | Bill | 11/15/2019 | 97139 | 1 | $40.00 |
| 7025 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 12/19/2019 | Bill | 11/15/2019 | 97039 | 1 | $40.00 |
| 7026 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 12/19/2019 | Bill | 11/15/2019 | 97010 | 1 | $40.00 |
| 7027 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 12/19/2019 | Bill | 11/15/2019 | 98941 | 1 | $81.00 |
| 7028 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 12/19/2019 | Bill | 11/15/2019 | 97039 | 1 | $40.00 |
| 7029 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 12/19/2019 | Bill | 11/15/2019 | 97012 | 1 | $40.00 |
| 7030 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 12/21/2019 | Bill | 11/21/2019 | 97110 | 1 | $70.00 |
| 7031 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 12/21/2019 | Bill | 11/21/2019 | 97530 | 1 | $70.00 |
| 7032 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 12/21/2019 | Bill | 11/27/2019 | 97110 | 1 | $70.00 |
| 7033 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 12/21/2019 | Bill | 11/27/2019 | 97530 | 1 | $70.00 |
| 7034 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412981440101049 | 12/23/2019 | Bill | 9/23/2019 | 97039 | 1 | $40.00 |
| 7035 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 12/26/2019 | Bill | 11/27/2019 | G0283 | 1 | $40.00 |
| 7036 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 12/26/2019 | Bill | 11/27/2019 | 97010 | 1 | $40.00 |
| 7037 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 12/26/2019 | Bill | 11/27/2019 | 97139 | 1 | $40.00 |
| 7038 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 12/26/2019 | Bill | 11/27/2019 | 97039 | 1 | $40.00 |
| 7039 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 12/26/2019 | Bill | 11/27/2019 | 97039 | 1 | $40.00 |
| 7040 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 12/26/2019 | Bill | 11/27/2019 | 98941 | 1 | $81.00 |
| 7041 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 12/26/2019 | Bill | 11/21/2019 | G0283 | 1 | $40.00 |
| 7042 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 12/26/2019 | Bill | 11/21/2019 | 97139 | 1 | $40.00 |
| 7043 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 12/26/2019 | Bill | 11/21/2019 | 97039 | 1 | $40.00 |
| 7044 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 12/26/2019 | Bill | 11/21/2019 | 97010 | 1 | $40.00 |
| 7045 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 12/26/2019 | Bill | 11/21/2019 | 98941 | 1 | $81.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 7046 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 12/26/2019 | Bill | 11/21/2019 | 97140 | 2 | $100.00 |
| 7047 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/26/2019 | Bill | 11/27/2019 | G0283 | 1 | $40.00 |
| 7048 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/26/2019 | Bill | 11/27/2019 | 97139 | 1 | $40.00 |
| 7049 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/26/2019 | Bill | 11/27/2019 | 97039 | 1 | $40.00 |
| 7050 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/26/2019 | Bill | 11/27/2019 | 97010 | 1 | $40.00 |
| 7051 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/26/2019 | Bill | 11/27/2019 | 98941 | 1 | $81.00 |
| 7052 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/26/2019 | Bill | 12/2/2019 | G0283 | 1 | $40.00 |
| 7053 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/26/2019 | Bill | 12/2/2019 | 97139 | 1 | $40.00 |
| 7054 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/26/2019 | Bill | 12/2/2019 | 97039 | 1 | $40.00 |
| 7055 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/26/2019 | Bill | 12/2/2019 | 97010 | 1 | $40.00 |
| 7056 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/26/2019 | Bill | 12/2/2019 | 98941 | 1 | $81.00 |
| 7057 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/26/2019 | Bill | 12/2/2019 | 97140 | 1 | $50.00 |
| 7058 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 12/26/2019 | Bill | 12/2/2019 | G0283 | 1 | $40.00 |
| 7059 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 12/26/2019 | Bill | 12/2/2019 | 97139 | 1 | $40.00 |
| 7060 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 12/26/2019 | Bill | 12/2/2019 | 97039 | 1 | $40.00 |
| 7061 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 12/26/2019 | Bill | 12/2/2019 | 97010 | 1 | $40.00 |
| 7062 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 12/26/2019 | Bill | 12/2/2019 | 98941 | 1 | $81.00 |
| 7063 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 12/26/2019 | Bill | 12/2/2019 | 99213 | 1 | $150.00 |
| 7064 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 12/26/2019 | Bill | 12/2/2019 | 97140 | 2 | $100.00 |
| 7065 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/26/2019 | Bill | 11/21/2019 | G0283 | 1 | $40.00 |
| 7066 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/26/2019 | Bill | 11/21/2019 | 97139 | 1 | $40.00 |
| 7067 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/26/2019 | Bill | 11/21/2019 | 97039 | 1 | $40.00 |
| 7068 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/26/2019 | Bill | 11/21/2019 | 97039 | 1 | $40.00 |
| 7069 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/26/2019 | Bill | 11/21/2019 | 97010 | 1 | $40.00 |
| 7070 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/26/2019 | Bill | 11/21/2019 | 98941 | 1 | $81.00 |
| 7071 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 12/26/2019 | Bill | 11/20/2019 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7072 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 12/26/2019 | Bill | 11/20/2019 | 97139 | 1 | $40.00 |
| 7073 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 12/26/2019 | Bill | 11/20/2019 | 97039 | 1 | $40.00 |
| 7074 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 12/26/2019 | Bill | 11/20/2019 | 97039 | 1 | $40.00 |
| 7075 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 12/26/2019 | Bill | 11/20/2019 | 97010 | 1 | $40.00 |
| 7076 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 12/26/2019 | Bill | 11/20/2019 | 98941 | 1 | $81.00 |
| 7077 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/26/2019 | Bill | 11/21/2019 | 97140 | 1 | $50.00 |
| 7078 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 12/26/2019 | Bill | 11/21/2019 | G0283 | 1 | $40.00 |
| 7079 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 12/26/2019 | Bill | 11/21/2019 | 97139 | 1 | $40.00 |
| 7080 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 12/26/2019 | Bill | 11/21/2019 | 97039 | 1 | $40.00 |
| 7081 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 12/26/2019 | Bill | 11/21/2019 | 97010 | 1 | $40.00 |
| 7082 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 12/26/2019 | Bill | 11/21/2019 | 98941 | 1 | $81.00 |
| 7083 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 12/26/2019 | Bill | 11/21/2019 | 97140 | 1 | $50.00 |
| 7084 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/26/2019 | Bill | 12/5/2019 | G0283 | 1 | $40.00 |
| 7085 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/26/2019 | Bill | 12/5/2019 | 97139 | 1 | $40.00 |
| 7086 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/26/2019 | Bill | 12/5/2019 | 97039 | 1 | $40.00 |
| 7087 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/26/2019 | Bill | 12/5/2019 | 97010 | 1 | $40.00 |
| 7088 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/26/2019 | Bill | 12/5/2019 | 98941 | 1 | $81.00 |
| 7089 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/26/2019 | Bill | 12/5/2019 | 97039 | 1 | $40.00 |
| 7090 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 12/26/2019 | Bill | 11/25/2019 | G0283 | 1 | $40.00 |
| 7091 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 12/26/2019 | Bill | 11/25/2019 | 97139 | 1 | $40.00 |
| 7092 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 12/26/2019 | Bill | 11/25/2019 | 97039 | 1 | $40.00 |
| 7093 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 12/26/2019 | Bill | 11/25/2019 | 97010 | 1 | $40.00 |
| 7094 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 12/26/2019 | Bill | 11/25/2019 | 98941 | 1 | $81.00 |
| 7095 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 12/26/2019 | Bill | 11/20/2019 | 97140 | 1 | $50.00 |
| 7096 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/26/2019 | Bill | 11/25/2019 | G0283 | 1 | $40.00 |
| 7097 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/26/2019 | Bill | 11/25/2019 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7098 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/26/2019 | Bill | 11/25/2019 | 97036 | 1 | $40.00 |
| 7099 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/26/2019 | Bill | 11/25/2019 | 97010 | 1 | $40.00 |
| 7100 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/26/2019 | Bill | 11/25/2019 | 98941 | 1 | $81.00 |
| 7101 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 12/26/2019 | Bill | 11/25/2019 | 97140 | 2 | $100.00 |
| 7102 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 12/26/2019 | Bill | 11/21/2019 | G0283 | 1 | $40.00 |
| 7103 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 12/26/2019 | Bill | 11/21/2019 | 97139 | 1 | $40.00 |
| 7104 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 12/26/2019 | Bill | 11/21/2019 | 97039 | 1 | $40.00 |
| 7105 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 12/26/2019 | Bill | 11/21/2019 | 97039 | 1 | $40.00 |
| 7106 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 12/26/2019 | Bill | 11/21/2019 | 97010 | 1 | $40.00 |
| 7107 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 12/26/2019 | Bill | 11/21/2019 | 98941 | 1 | $81.00 |
| 7108 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0546858160101104 | 12/26/2019 | Bill | 11/21/2019 | 99082 | 1 | $20.00 |
| 7109 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 12/26/2019 | Bill | 9/6/2019 | G0283 | 1 | $40.00 |
| 7110 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 12/26/2019 | Bill | 9/6/2019 | 97139 | 1 | $40.00 |
| 7111 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 12/26/2019 | Bill | 9/6/2019 | 97039 | 1 | $40.00 |
| 7112 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 12/26/2019 | Bill | 9/6/2019 | 97010 | 1 | $40.00 |
| 7113 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 12/26/2019 | Bill | 9/6/2019 | 98941 | 1 | $81.00 |
| 7114 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/26/2019 | Bill | 8/30/2019 | 97110 | 1 | $70.00 |
| 7115 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/26/2019 | Bill | 8/30/2019 | 97530 | 1 | $70.00 |
| 7116 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/26/2019 | Bill | 9/6/2019 | 97110 | 1 | $70.00 |
| 7117 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 12/26/2019 | Bill | 9/6/2019 | 97530 | 1 | $70.00 |
| 7118 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 12/30/2019 | Bill | 11/27/2019 | G0283 | 1 | $40.00 |
| 7119 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 12/30/2019 | Bill | 11/27/2019 | 97139 | 1 | $40.00 |
| 7120 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 12/30/2019 | Bill | 11/27/2019 | 97039 | 1 | $40.00 |
| 7121 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 12/30/2019 | Bill | 11/27/2019 | 97010 | 1 | $40.00 |
| 7122 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0094251890101161 | 12/30/2019 | Bill | 11/27/2019 | 98941 | 1 | $81.00 |
| 7123 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/2/2020 | Bill | 11/27/2019 | 99203 | 1 | $200.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7124 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/2/2020 | Bill | 11/27/2019 | G0283 | 1 | $40.00 |
| 7125 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/2/2020 | Bill | 11/27/2019 | 97039 | 1 | $40.00 |
| 7126 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/2/2020 | Bill | 11/27/2019 | G0237 | 1 | $40.00 |
| 7127 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/2/2020 | Bill | 11/27/2019 | 97139 | 1 | $40.00 |
| 7128 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/2/2020 | Bill | 12/3/2019 | G0283 | 1 | $40.00 |
| 7129 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/2/2020 | Bill | 12/3/2019 | 97139 | 1 | $40.00 |
| 7130 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/2/2020 | Bill | 12/3/2019 | 97039 | 1 | $40.00 |
| 7131 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/2/2020 | Bill | 12/3/2019 | 97010 | 1 | $40.00 |
| 7132 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/2/2020 | Bill | 12/3/2019 | 97012 | 1 | $40.00 |
| 7133 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/2/2020 | Bill | 12/3/2019 | 98941 | 1 | $81.00 |
| 7134 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/2/2020 | Bill | 12/3/2019 | 97140 | 1 | $50.00 |
| 7135 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/2/2020 | Bill | 11/27/2019 | 99203 | 1 | $200.00 |
| 7136 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/2/2020 | Bill | 11/27/2019 | G0283 | 1 | $40.00 |
| 7137 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/2/2020 | Bill | 11/27/2019 | 97139 | 1 | $40.00 |
| 7138 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/2/2020 | Bill | 11/27/2019 | 97039 | 1 | $40.00 |
| 7139 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/2/2020 | Bill | 11/27/2019 | 97010 | 1 | $40.00 |
| 7140 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/2/2020 | Bill | 12/3/2019 | G0283 | 1 | $40.00 |
| 7141 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/2/2020 | Bill | 12/3/2019 | 97139 | 1 | $40.00 |
| 7142 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/2/2020 | Bill | 12/3/2019 | 97039 | 1 | $40.00 |
| 7143 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/2/2020 | Bill | 12/3/2019 | 97010 | 1 | $40.00 |
| 7144 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/2/2020 | Bill | 12/3/2019 | 97039 | 1 | $40.00 |
| 7145 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/2/2020 | Bill | 12/3/2019 | 98941 | 1 | $81.00 |
| 7146 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/2/2020 | Bill | 12/3/2019 | 97140 | 1 | $50.00 |
| 7147 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/2/2020 | Bill | 12/3/2019 | 97012 | 1 | $40.00 |
| 7148 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 1/2/2020 | Bill | 11/26/2019 | G0283 | 1 | $40.00 |
| 7149 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 1/2/2020 | Bill | 11/26/2019 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7150 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 1/2/2020 | Bill | 11/26/2019 | 97039 | 1 | $40.00 |
| 7151 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 1/2/2020 | Bill | 11/26/2019 | G0237 | 1 | $40.00 |
| 7152 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 1/2/2020 | Bill | 11/26/2019 | 97012 | 1 | $40.00 |
| 7153 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 1/2/2020 | Bill | 11/26/2019 | 97039 | 1 | $40.00 |
| 7154 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 1/2/2020 | Bill | 11/26/2019 | 98941 | 1 | $81.00 |
| 7155 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 1/2/2020 | Bill | 11/26/2019 | 97140 | 1 | $50.00 |
| 7156 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 1/2/2020 | Bill | 11/27/2019 | G0283 | 1 | $40.00 |
| 7157 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 1/2/2020 | Bill | 11/27/2019 | 97139 | 1 | $40.00 |
| 7158 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 1/2/2020 | Bill | 11/27/2019 | 97039 | 1 | $40.00 |
| 7159 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 1/2/2020 | Bill | 11/27/2019 | 97010 | 1 | $40.00 |
| 7160 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 1/2/2020 | Bill | 11/27/2019 | 98941 | 1 | $81.00 |
| 7161 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 1/2/2020 | Bill | 12/3/2019 | G0283 | 1 | $40.00 |
| 7162 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 1/2/2020 | Bill | 12/3/2019 | 97139 | 1 | $40.00 |
| 7163 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 1/2/2020 | Bill | 12/3/2019 | 97039 | 1 | $40.00 |
| 7164 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 1/2/2020 | Bill | 12/3/2019 | 97010 | 1 | $40.00 |
| 7165 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 1/2/2020 | Bill | 12/3/2019 | 97012 | 1 | $40.00 |
| 7166 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 1/2/2020 | Bill | 12/3/2019 | 98941 | 1 | $81.00 |
| 7167 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 1/2/2020 | Bill | 12/3/2019 | 97039 | 1 | $40.00 |
| 7168 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 1/2/2020 | Bill | 12/3/2019 | 97140 | 1 | $50.00 |
| 7169 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 1/2/2020 | Bill | 12/4/2019 | G0283 | 1 | $40.00 |
| 7170 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 1/2/2020 | Bill | 12/4/2019 | 97139 | 1 | $40.00 |
| 7171 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 1/2/2020 | Bill | 12/4/2019 | 97039 | 1 | $40.00 |
| 7172 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 1/2/2020 | Bill | 12/4/2019 | G0237 | 1 | $40.00 |
| 7173 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 1/2/2020 | Bill | 12/4/2019 | 98941 | 1 | $81.00 |
| 7174 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 1/2/2020 | Bill | 11/26/2019 | G0283 | 1 | $40.00 |
| 7175 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 1/2/2020 | Bill | 11/26/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7176 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 1/2/2020 | Bill | 11/26/2019 | 97139 | 1 | $40.00 |
| 7177 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 1/2/2020 | Bill | 11/26/2019 | G0283 | 1 | $40.00 |
| 7178 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 1/2/2020 | Bill | 11/26/2019 | 97039 | 1 | $40.00 |
| 7179 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 1/2/2020 | Bill | 11/26/2019 | 98941 | 1 | $81.00 |
| 7180 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 1/2/2020 | Bill | 11/26/2019 | 97012 | 1 | $40.00 |
| 7181 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 1/2/2020 | Bill | 11/27/2019 | 97140 | 1 | $50.00 |
| 7182 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 1/2/2020 | Bill | 11/27/2019 | G0283 | 1 | $40.00 |
| 7183 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 1/2/2020 | Bill | 11/27/2019 | 98941 | 1 | $81.00 |
| 7184 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 1/2/2020 | Bill | 11/27/2019 | 97139 | 1 | $40.00 |
| 7185 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 1/2/2020 | Bill | 11/27/2019 | 97039 | 1 | $40.00 |
| 7186 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 1/2/2020 | Bill | 11/27/2019 | 97010 | 1 | $40.00 |
| 7187 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 1/2/2020 | Bill | 11/27/2019 | 97012 | 1 | $40.00 |
| 7188 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 1/2/2020 | Bill | 12/3/2019 | G0283 | 1 | $40.00 |
| 7189 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 1/2/2020 | Bill | 12/3/2019 | 97139 | 1 | $40.00 |
| 7190 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 1/2/2020 | Bill | 12/3/2019 | 97039 | 1 | $40.00 |
| 7191 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 1/2/2020 | Bill | 12/3/2019 | 97010 | 1 | $40.00 |
| 7192 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 1/2/2020 | Bill | 12/3/2019 | 97012 | 1 | $40.00 |
| 7193 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 1/2/2020 | Bill | 12/3/2019 | 97039 | 1 | $40.00 |
| 7194 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 1/2/2020 | Bill | 12/3/2019 | 98941 | 1 | $81.00 |
| 7195 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 1/2/2020 | Bill | 12/3/2019 | 97140 | 1 | $50.00 |
| 7196 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 1/2/2020 | Bill | 11/8/2019 | 97110 | 1 | $70.00 |
| 7197 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 1/2/2020 | Bill | 11/8/2019 | 97530 | 1 | $70.00 |
| 7198 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 1/2/2020 | Bill | 10/30/2019 | 97110 | 1 | $70.00 |
| 7199 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 1/2/2020 | Bill | 10/30/2019 | 97530 | 1 | $70.00 |
| 7200 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 1/2/2020 | Bill | 11/5/2019 | 97110 | 1 | $70.00 |
| 7201 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 1/2/2020 | Bill | 11/5/2019 | 97530 | 1 | $70.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7202 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 1/2/2020 | Bill | 11/8/2019 | 97110 | 1 | $70.00 |
| 7203 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 1/2/2020 | Bill | 10/30/2019 | 97530 | 1 | $70.00 |
| 7204 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 1/2/2020 | Bill | 11/13/2019 | 97110 | 1 | $70.00 |
| 7205 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 1/2/2020 | Bill | 11/13/2019 | 97530 | 1 | $70.00 |
| 7206 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 1/2/2020 | Bill | 11/26/2019 | 97140 | 1 | $50.00 |
| 7207 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 1/2/2020 | Bill | 11/26/2019 | 97012 | 1 | $40.00 |
| 7208 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 1/2/2020 | Bill | 11/26/2019 | G0283 | 1 | $40.00 |
| 7209 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 1/2/2020 | Bill | 11/26/2019 | 97139 | 1 | $40.00 |
| 7210 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 1/2/2020 | Bill | 11/26/2019 | 97039 | 1 | $40.00 |
| 7211 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 1/2/2020 | Bill | 11/26/2019 | 97010 | 1 | $40.00 |
| 7212 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 1/2/2020 | Bill | 11/26/2019 | 98941 | 1 | $81.00 |
| 7213 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 1/2/2020 | Bill | 11/6/2019 | 97110 | 1 | $70.00 |
| 7214 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 1/2/2020 | Bill | 11/6/2019 | 97530 | 1 | $70.00 |
| 7215 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 1/2/2020 | Bill | 11/12/2019 | 97110 | 1 | $70.00 |
| 7216 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 1/2/2020 | Bill | 11/12/2019 | 97530 | 1 | $70.00 |
| 7217 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 1/2/2020 | Bill | 11/27/2019 | 97140 | 1 | $50.00 |
| 7218 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 1/2/2020 | Bill | 11/27/2019 | G0283 | 1 | $40.00 |
| 7219 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 1/2/2020 | Bill | 11/27/2019 | 97139 | 1 | $40.00 |
| 7220 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 1/2/2020 | Bill | 11/27/2019 | 97039 | 1 | $40.00 |
| 7221 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 1/2/2020 | Bill | 11/27/2019 | 97010 | 1 | $40.00 |
| 7222 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 1/2/2020 | Bill | 11/27/2019 | 98941 | 1 | $81.00 |
| 7223 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 1/2/2020 | Bill | 11/27/2019 | 97039 | 1 | $40.00 |
| 7224 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 1/2/2020 | Bill | 11/27/2019 | 97012 | 1 | $40.00 |
| 7225 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 1/2/2020 | Bill | 12/4/2019 | G0283 | 1 | $40.00 |
| 7226 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 1/2/2020 | Bill | 12/4/2019 | 97139 | 1 | $40.00 |
| 7227 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 1/2/2020 | Bill | 12/4/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7228 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 1/2/2020 | Bill | 12/4/2019 | G0237 | 1 | $40.00 |
| 7229 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 1/2/2020 | Bill | 12/4/2019 | 97039 | 1 | $40.00 |
| 7230 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 1/2/2020 | Bill | 12/4/2019 | 98941 | 1 | $81.00 |
| 7231 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 1/2/2020 | Bill | 12/4/2019 | 97012 | 1 | $40.00 |
| 7232 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 1/2/2020 | Bill | 12/4/2019 | 97140 | 1 | $50.00 |
| 7233 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 1/2/2020 | Bill | 11/8/2019 | 97110 | 1 | $70.00 |
| 7234 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 1/2/2020 | Bill | 11/8/2019 | 97530 | 1 | $70.00 |
| 7235 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 1/2/2020 | Bill | 11/12/2019 | 97110 | 1 | $70.00 |
| 7236 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 1/2/2020 | Bill | 11/12/2019 | 97530 | 1 | $70.00 |
| 7237 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 1/2/2020 | Bill | 11/8/2019 | 97110 | 1 | $70.00 |
| 7238 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 1/2/2020 | Bill | 11/8/2019 | 97530 | 1 | $70.00 |
| 7239 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 1/2/2020 | Bill | 11/15/2019 | 97110 | 1 | $70.00 |
| 7240 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 1/2/2020 | Bill | 11/15/2019 | 97530 | 1 | $70.00 |
| 7241 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 1/2/2020 | Bill | 11/5/2019 | 97110 | 1 | $70.00 |
| 7242 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 1/2/2020 | Bill | 11/5/2019 | 97530 | 1 | $70.00 |
| 7243 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 1/2/2020 | Bill | 11/8/2019 | 97110 | 1 | $70.00 |
| 7244 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 1/2/2020 | Bill | 11/8/2019 | 97530 | 1 | $70.00 |
| 7245 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 1/2/2020 | Bill | 11/15/2019 | 97110 | 1 | $70.00 |
| 7246 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0315671810101103 | 1/2/2020 | Bill | 11/15/2019 | 97530 | 1 | $70.00 |
| 7247 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 1/2/2020 | Bill | 11/8/2019 | 97110 | 1 | $70.00 |
| 7248 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 1/2/2020 | Bill | 11/8/2019 | 97530 | 1 | $70.00 |
| 7249 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 1/2/2020 | Bill | 11/6/2019 | 97110 | 1 | $70.00 |
| 7250 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 1/2/2020 | Bill | 11/6/2019 | 97530 | 1 | $70.00 |
| 7251 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 1/2/2020 | Bill | 11/8/2019 | 97110 | 1 | $70.00 |
| 7252 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 1/2/2020 | Bill | 11/8/2019 | 97530 | 1 | $70.00 |
| 7253 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 1/2/2020 | Bill | 11/13/2019 | 97110 | 1 | $70.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7254 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 1/2/2020 | Bill | 11/13/2019 | 97530 | 1 | $70.00 |
| 7255 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 1/4/2020 | Bill | 6/19/2019 | 97039 | 1 | $40.00 |
| 7256 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 1/4/2020 | Bill | 6/21/2019 | 97039 | 1 | $40.00 |
| 7257 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 1/8/2020 | Bill | 12/9/2019 | 97110 | 1 | $80.00 |
| 7258 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 1/8/2020 | Bill | 12/9/2019 | 97530 | 1 | $80.00 |
| 7259 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 1/8/2020 | Bill | 12/12/2019 | 97110 | 1 | $80.00 |
| 7260 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 1/8/2020 | Bill | 12/12/2019 | 97530 | 1 | $80.00 |
| 7261 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 1/8/2020 | Bill | 12/16/2019 | 97110 | 1 | $80.00 |
| 7262 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 1/8/2020 | Bill | 12/16/2019 | 97530 | 1 | $80.00 |
| 7263 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 1/8/2020 | Bill | 12/19/2019 | 97110 | 1 | $80.00 |
| 7264 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 1/8/2020 | Bill | 12/19/2019 | 97530 | 1 | $80.00 |
| 7265 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 1/8/2020 | Bill | 12/26/2019 | 97110 | 1 | $80.00 |
| 7266 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 1/8/2020 | Bill | 12/26/2019 | 97530 | 1 | $80.00 |
| 7267 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 1/8/2020 | Bill | 12/30/2019 | 97110 | 1 | $80.00 |
| 7268 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 1/8/2020 | Bill | 12/30/2019 | 97530 | 1 | $80.00 |
| 7269 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 1/8/2020 | Bill | 12/11/2019 | 97110 | 1 | $80.00 |
| 7270 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 1/8/2020 | Bill | 12/11/2019 | 97530 | 1 | $80.00 |
| 7271 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 1/8/2020 | Bill | 12/19/2019 | 97110 | 1 | $80.00 |
| 7272 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 1/8/2020 | Bill | 12/19/2019 | 97530 | 1 | $80.00 |
| 7273 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 1/8/2020 | Bill | 12/30/2019 | 97110 | 1 | $80.00 |
| 7274 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 1/8/2020 | Bill | 12/30/2019 | 97530 | 1 | $80.00 |
| 7275 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 1/9/2020 | Bill | 12/9/2019 | 97110 | 1 | $80.00 |
| 7276 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 1/9/2020 | Bill | 12/9/2019 | 97530 | 1 | $80.00 |
| 7277 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 1/9/2020 | Bill | 12/12/2019 | 97110 | 1 | $80.00 |
| 7278 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 1/9/2020 | Bill | 12/12/2019 | 97530 | 1 | $80.00 |
| 7279 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 1/9/2020 | Bill | 12/20/2019 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7280 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 1/9/2020 | Bill | 12/20/2019 | 97530 | 1 | $80.00 |
| 7281 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 1/9/2020 | Bill | 12/26/2019 | 97110 | 1 | $80.00 |
| 7282 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 1/9/2020 | Bill | 12/26/2019 | 97530 | 1 | $80.00 |
| 7283 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 1/9/2020 | Bill | 12/30/2019 | 97110 | 1 | $80.00 |
| 7284 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 1/9/2020 | Bill | 12/30/2019 | 97530 | 1 | $80.00 |
| 7285 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 1/9/2020 | Bill | 12/23/2019 | 97110 | 1 | $80.00 |
| 7286 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 1/9/2020 | Bill | 12/23/2019 | 97530 | 1 | $80.00 |
| 7287 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 1/10/2020 | Bill | 1/3/2020 | 97110 | 1 | $80.00 |
| 7288 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 1/10/2020 | Bill | 1/3/2020 | 97530 | 1 | $80.00 |
| 7289 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 1/10/2020 | Bill | 12/27/2019 | 97110 | 1 | $80.00 |
| 7290 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 1/10/2020 | Bill | 12/27/2019 | 97530 | 1 | $80.00 |
| 7291 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 1/10/2020 | Bill | 12/20/2019 | 97110 | 1 | $80.00 |
| 7292 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 1/10/2020 | Bill | 12/20/2019 | 97530 | 1 | $80.00 |
| 7293 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 1/10/2020 | Bill | 1/3/2020 | 97110 | 1 | $80.00 |
| 7294 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 1/10/2020 | Bill | 1/3/2020 | 97530 | 1 | $80.00 |
| 7295 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 1/10/2020 | Bill | 12/10/2019 | 99203 | 1 | $200.00 |
| 7296 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 1/10/2020 | Bill | 12/10/2019 | G0283 | 1 | $40.00 |
| 7297 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 1/10/2020 | Bill | 12/10/2019 | G0283 | 1 | $40.00 |
| 7298 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 1/10/2020 | Bill | 12/10/2019 | 97010 | 1 | $40.00 |
| 7299 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 1/10/2020 | Bill | 12/10/2019 | 99070 | 1 | $20.00 |
| 7300 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 1/10/2020 | Bill | 12/10/2019 | 97139 | 1 | $40.00 |
| 7301 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 1/10/2020 | Bill | 12/10/2019 | 97039 | 1 | $40.00 |
| 7302 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/10/2020 | Bill | 12/17/2019 | 97110 | 1 | $80.00 |
| 7303 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/10/2020 | Bill | 12/17/2019 | 97530 | 1 | $80.00 |
| 7304 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/10/2020 | Bill | 12/17/2019 | 97110 | 1 | $80.00 |
| 7305 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/10/2020 | Bill | 12/17/2019 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7306 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/10/2020 | Bill | 1/3/2020 | 97110 | 1 | $80.00 |
| 7307 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/10/2020 | Bill | 1/3/2020 | 97530 | 1 | $80.00 |
| 7308 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/10/2020 | Bill | 12/6/2019 | 97110 | 1 | $80.00 |
| 7309 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/10/2020 | Bill | 12/6/2019 | 97530 | 1 | $80.00 |
| 7310 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/10/2020 | Bill | 12/17/2019 | 97110 | 1 | $80.00 |
| 7311 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/10/2020 | Bill | 12/17/2019 | 97530 | 1 | $80.00 |
| 7312 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/10/2020 | Bill | 12/20/2019 | 97110 | 1 | $80.00 |
| 7313 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/10/2020 | Bill | 12/20/2019 | 97530 | 1 | $80.00 |
| 7314 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/10/2020 | Bill | 12/17/2019 | 97110 | 1 | $80.00 |
| 7315 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/10/2020 | Bill | 12/17/2019 | 97530 | 1 | $80.00 |
| 7316 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/10/2020 | Bill | 12/27/2019 | 97110 | 1 | $80.00 |
| 7317 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/10/2020 | Bill | 12/27/2019 | 97530 | 1 | $80.00 |
| 7318 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/10/2020 | Bill | 1/3/2020 | 97110 | 1 | $80.00 |
| 7319 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/10/2020 | Bill | 1/3/2020 | 97530 | 1 | $80.00 |
| 7320 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 1/10/2020 | Bill | 12/20/2019 | 97110 | 1 | $80.00 |
| 7321 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 1/10/2020 | Bill | 12/20/2019 | 97530 | 1 | $80.00 |
| 7322 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 1/10/2020 | Bill | 12/26/2019 | 97110 | 1 | $80.00 |
| 7323 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 1/10/2020 | Bill | 12/26/2019 | 97530 | 1 | $80.00 |
| 7324 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 1/10/2020 | Bill | 12/20/2019 | 97110 | 1 | $80.00 |
| 7325 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 1/10/2020 | Bill | 12/20/2019 | 97530 | 1 | $80.00 |
| 7326 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/17/2020 | Bill | 12/17/2019 | G0283 | 1 | $40.00 |
| 7327 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/17/2020 | Bill | 12/17/2019 | 97139 | 1 | $40.00 |
| 7328 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/17/2020 | Bill | 12/17/2019 | 97039 | 1 | $40.00 |
| 7329 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/17/2020 | Bill | 12/17/2019 | 97010 | 1 | $40.00 |
| 7330 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/17/2020 | Bill | 12/17/2019 | 98941 | 1 | $81.00 |
| 7331 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/17/2020 | Bill | 12/17/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7332 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/17/2020 | Bill | 12/17/2019 | 97140 | 1 | $50.00 |
| 7333 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/17/2020 | Bill | 12/17/2019 | 97012 | 1 | $40.00 |
| 7334 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/17/2020 | Bill | 12/17/2019 | G0283 | 1 | $40.00 |
| 7335 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/17/2020 | Bill | 12/17/2019 | 97139 | 1 | $40.00 |
| 7336 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/17/2020 | Bill | 12/17/2019 | 97039 | 1 | $40.00 |
| 7337 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/17/2020 | Bill | 12/17/2019 | 97010 | 1 | $40.00 |
| 7338 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/17/2020 | Bill | 12/17/2019 | 97039 | 1 | $40.00 |
| 7339 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/17/2020 | Bill | 12/17/2019 | 98941 | 1 | $81.00 |
| 7340 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/17/2020 | Bill | 12/17/2019 | 97140 | 1 | $50.00 |
| 7341 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/17/2020 | Bill | 12/17/2019 | 97012 | 1 | $40.00 |
| 7342 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 1/17/2020 | Bill | 12/17/2019 | G0283 | 1 | $40.00 |
| 7343 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 1/17/2020 | Bill | 12/17/2019 | 97139 | 1 | $40.00 |
| 7344 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 1/17/2020 | Bill | 12/17/2019 | 97039 | 1 | $40.00 |
| 7345 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 1/17/2020 | Bill | 12/17/2019 | G0237 | 1 | $40.00 |
| 7346 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 1/17/2020 | Bill | 12/17/2019 | 98941 | 1 | $81.00 |
| 7347 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 1/17/2020 | Bill | 12/17/2019 | G0283 | 1 | $40.00 |
| 7348 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 1/17/2020 | Bill | 12/17/2019 | 97139 | 1 | $40.00 |
| 7349 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 1/17/2020 | Bill | 12/17/2019 | 97039 | 1 | $40.00 |
| 7350 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 1/17/2020 | Bill | 12/17/2019 | 97010 | 1 | $40.00 |
| 7351 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 1/17/2020 | Bill | 12/17/2019 | 97039 | 1 | $40.00 |
| 7352 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 1/17/2020 | Bill | 12/17/2019 | 98941 | 1 | $81.00 |
| 7353 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 1/17/2020 | Bill | 12/17/2019 | 97140 | 1 | $50.00 |
| 7354 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 1/17/2020 | Bill | 12/17/2019 | 97012 | 1 | $40.00 |
| 7355 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 1/21/2020 | Bill | 12/27/2019 | 97110 | 1 | $80.00 |
| 7356 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 1/21/2020 | Bill | 12/27/2019 | 97530 | 1 | $80.00 |
| 7357 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 1/21/2020 | Bill | 1/3/2020 | 97110 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 7358 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 1/21/2020 | Bill | 1/3/2020 | 97530 | 1 | $80.00 |
|------|------|------|------|------|------|------|------|------|
| 7359 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/24/2020 | Bill | 12/27/2019 | 97140 | 1 | $50.00 |
| 7360 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/24/2020 | Bill | 12/27/2019 | G0283 | 1 | $40.00 |
| 7361 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/24/2020 | Bill | 12/27/2019 | 97139 | 1 | $40.00 |
| 7362 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/24/2020 | Bill | 12/27/2019 | 97039 | 1 | $40.00 |
| 7363 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/24/2020 | Bill | 12/27/2019 | 97010 | 1 | $40.00 |
| 7364 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/24/2020 | Bill | 12/27/2019 | 97039 | 1 | $40.00 |
| 7365 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/24/2020 | Bill | 12/27/2019 | 98941 | 1 | $100.00 |
| 7366 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/24/2020 | Bill | 12/27/2019 | 97012 | 1 | $40.00 |
| 7367 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/24/2020 | Bill | 1/3/2020 | 97140 | 1 | $50.00 |
| 7368 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/24/2020 | Bill | 1/3/2020 | G0283 | 1 | $40.00 |
| 7369 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/24/2020 | Bill | 1/3/2020 | 97139 | 1 | $40.00 |
| 7370 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/24/2020 | Bill | 1/3/2020 | 97039 | 1 | $40.00 |
| 7371 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/24/2020 | Bill | 1/3/2020 | 97010 | 1 | $40.00 |
| 7372 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/24/2020 | Bill | 1/3/2020 | 98941 | 1 | $100.00 |
| 7373 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/24/2020 | Bill | 1/3/2020 | 97012 | 1 | $40.00 |
| 7374 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/24/2020 | Bill | 12/27/2019 | G0283 | 1 | $40.00 |
| 7375 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/24/2020 | Bill | 12/27/2019 | 97139 | 1 | $40.00 |
| 7376 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/24/2020 | Bill | 12/27/2019 | 97039 | 1 | $40.00 |
| 7377 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/24/2020 | Bill | 12/27/2019 | G0237 | 1 | $40.00 |
| 7378 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/24/2020 | Bill | 12/27/2019 | 97012 | 1 | $40.00 |
| 7379 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/24/2020 | Bill | 12/27/2019 | 97039 | 1 | $40.00 |
| 7380 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 1/24/2020 | Bill | 12/18/2019 | G0283 | 1 | $40.00 |
| 7381 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 1/24/2020 | Bill | 12/18/2019 | 97139 | 1 | $40.00 |
| 7382 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 1/24/2020 | Bill | 12/18/2019 | 97039 | 1 | $40.00 |
| 7383 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 1/24/2020 | Bill | 12/18/2019 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7384 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 1/24/2020 | Bill | 12/18/2019 | 97039 | 1 | $40.00 |
| 7385 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 1/24/2020 | Bill | 12/18/2019 | 97012 | 1 | $40.00 |
| 7386 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 1/24/2020 | Bill | 12/18/2019 | G0283 | 1 | $40.00 |
| 7387 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 1/24/2020 | Bill | 12/18/2019 | 97139 | 1 | $40.00 |
| 7388 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 1/24/2020 | Bill | 12/18/2019 | 97039 | 1 | $40.00 |
| 7389 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 1/24/2020 | Bill | 12/18/2019 | 97010 | 1 | $40.00 |
| 7390 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 1/24/2020 | Bill | 12/18/2019 | 98941 | 1 | $81.00 |
| 7391 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 1/24/2020 | Bill | 12/20/2019 | G0283 | 1 | $40.00 |
| 7392 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 1/24/2020 | Bill | 12/20/2019 | 97139 | 1 | $40.00 |
| 7393 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 1/24/2020 | Bill | 12/20/2019 | 97039 | 1 | $40.00 |
| 7394 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 1/24/2020 | Bill | 12/20/2019 | 97010 | 1 | $40.00 |
| 7395 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 1/24/2020 | Bill | 12/20/2019 | 97039 | 1 | $40.00 |
| 7396 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 1/24/2020 | Bill | 12/20/2019 | 98941 | 1 | $81.00 |
| 7397 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/24/2020 | Bill | 12/27/2019 | 98941 | 1 | $100.00 |
| 7398 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 1/24/2020 | Bill | 12/18/2019 | 98941 | 1 | $81.00 |
| 7399 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 1/24/2020 | Bill | 12/18/2019 | 99213 | 1 | $150.00 |
| 7400 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 1/24/2020 | Bill | 12/20/2019 | 99213 | 1 | $150.00 |
| 7401 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 1/24/2020 | Bill | 12/20/2019 | G0283 | 1 | $40.00 |
| 7402 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 1/24/2020 | Bill | 12/20/2019 | 97139 | 1 | $40.00 |
| 7403 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 1/24/2020 | Bill | 12/20/2019 | 97039 | 1 | $40.00 |
| 7404 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 1/24/2020 | Bill | 12/20/2019 | 97010 | 1 | $40.00 |
| 7405 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 1/24/2020 | Bill | 12/20/2019 | 97012 | 1 | $40.00 |
| 7406 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 1/24/2020 | Bill | 12/20/2019 | 98941 | 1 | $81.00 |
| 7407 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/24/2020 | Bill | 12/20/2019 | 97140 | 1 | $50.00 |
| 7408 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/24/2020 | Bill | 12/20/2019 | G0283 | 1 | $40.00 |
| 7409 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/24/2020 | Bill | 12/20/2019 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7410 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/24/2020 | Bill | 12/20/2019 | 97039 | 1 | $40.00 |
| 7411 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/24/2020 | Bill | 12/20/2019 | 97010 | 1 | $40.00 |
| 7412 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/24/2020 | Bill | 12/20/2019 | 98941 | 1 | $81.00 |
| 7413 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/24/2020 | Bill | 12/20/2019 | 97012 | 1 | $40.00 |
| 7414 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 1/24/2020 | Bill | 12/18/2019 | G0283 | 1 | $40.00 |
| 7415 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 1/24/2020 | Bill | 12/18/2019 | 97139 | 1 | $40.00 |
| 7416 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 1/24/2020 | Bill | 12/18/2019 | 97039 | 1 | $40.00 |
| 7417 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 1/24/2020 | Bill | 12/18/2019 | 97010 | 1 | $40.00 |
| 7418 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 1/24/2020 | Bill | 12/18/2019 | 97039 | 1 | $40.00 |
| 7419 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 1/24/2020 | Bill | 12/18/2019 | 98941 | 1 | $81.00 |
| 7420 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 1/24/2020 | Bill | 12/19/2019 | G0283 | 1 | $40.00 |
| 7421 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 1/24/2020 | Bill | 12/19/2019 | 97139 | 1 | $40.00 |
| 7422 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 1/24/2020 | Bill | 12/19/2019 | 97039 | 1 | $40.00 |
| 7423 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 1/24/2020 | Bill | 12/19/2019 | 97010 | 1 | $40.00 |
| 7424 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 1/24/2020 | Bill | 12/19/2019 | 98941 | 1 | $81.00 |
| 7425 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 1/24/2020 | Bill | 12/19/2019 | 97140 | 2 | $100.00 |
| 7426 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 1/24/2020 | Bill | 12/30/2019 | G0283 | 1 | $40.00 |
| 7427 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 1/24/2020 | Bill | 12/30/2019 | 97139 | 1 | $40.00 |
| 7428 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 1/24/2020 | Bill | 12/30/2019 | 97039 | 1 | $40.00 |
| 7429 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 1/24/2020 | Bill | 12/30/2019 | 97039 | 1 | $40.00 |
| 7430 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 1/24/2020 | Bill | 12/30/2019 | 97010 | 1 | $40.00 |
| 7431 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 1/24/2020 | Bill | 12/30/2019 | 98941 | 1 | $100.00 |
| 7432 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 1/24/2020 | Bill | 12/20/2019 | 97140 | 1 | $50.00 |
| 7433 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 1/24/2020 | Bill | 12/20/2019 | G0283 | 1 | $40.00 |
| 7434 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 1/24/2020 | Bill | 12/20/2019 | 97139 | 1 | $40.00 |
| 7435 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 1/24/2020 | Bill | 12/20/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 7436 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 1/24/2020 | Bill | 12/20/2019 | G0237 | 1 | $40.00 |
| 7437 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 1/24/2020 | Bill | 12/20/2019 | 98941 | 1 | $81.00 |
| 7438 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 1/24/2020 | Bill | 12/20/2019 | 97039 | 1 | $40.00 |
| 7439 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 1/24/2020 | Bill | 12/20/2019 | 97012 | 1 | $40.00 |
| 7440 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 1/24/2020 | Bill | 1/3/2020 | 97140 | 1 | $50.00 |
| 7441 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 1/24/2020 | Bill | 1/3/2020 | G0283 | 1 | $40.00 |
| 7442 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 1/24/2020 | Bill | 1/3/2020 | 97139 | 1 | $40.00 |
| 7443 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 1/24/2020 | Bill | 1/3/2020 | 97039 | 1 | $40.00 |
| 7444 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 1/24/2020 | Bill | 1/3/2020 | 97010 | 1 | $40.00 |
| 7445 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 1/24/2020 | Bill | 1/3/2020 | 98941 | 1 | $100.00 |
| 7446 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 1/24/2020 | Bill | 12/20/2019 | 97140 | 1 | $50.00 |
| 7447 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 1/24/2020 | Bill | 12/20/2019 | G0283 | 1 | $40.00 |
| 7448 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 1/24/2020 | Bill | 12/20/2019 | 97139 | 1 | $40.00 |
| 7449 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 1/24/2020 | Bill | 12/20/2019 | 97039 | 1 | $40.00 |
| 7450 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 1/24/2020 | Bill | 12/20/2019 | G0237 | 1 | $40.00 |
| 7451 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 1/24/2020 | Bill | 12/20/2019 | 98941 | 1 | $81.00 |
| 7452 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 1/24/2020 | Bill | 12/20/2019 | 97012 | 1 | $40.00 |
| 7453 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 1/24/2020 | Bill | 1/3/2020 | 97140 | 1 | $50.00 |
| 7454 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 1/24/2020 | Bill | 1/3/2020 | G0283 | 1 | $40.00 |
| 7455 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 1/24/2020 | Bill | 1/3/2020 | 97139 | 1 | $40.00 |
| 7456 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 1/24/2020 | Bill | 1/3/2020 | 97039 | 1 | $40.00 |
| 7457 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 1/24/2020 | Bill | 1/3/2020 | 97039 | 1 | $40.00 |
| 7458 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 1/24/2020 | Bill | 1/3/2020 | 97010 | 1 | $40.00 |
| 7459 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 1/24/2020 | Bill | 1/3/2020 | 98941 | 1 | $100.00 |
| 7460 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 1/24/2020 | Bill | 1/3/2020 | 99213 | 1 | $150.00 |
| 7461 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 1/24/2020 | Bill | 1/3/2020 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7462 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/24/2020 | Bill | 12/27/2019 | 97140 | 1 | $50.00 |
| 7463 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/24/2020 | Bill | 12/27/2019 | G0283 | 1 | $40.00 |
| 7464 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/24/2020 | Bill | 12/27/2019 | 97139 | 1 | $40.00 |
| 7465 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/24/2020 | Bill | 12/27/2019 | 97039 | 1 | $40.00 |
| 7466 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/24/2020 | Bill | 12/27/2019 | 97010 | 1 | $40.00 |
| 7467 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/24/2020 | Bill | 12/27/2019 | 97012 | 1 | $40.00 |
| 7468 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/24/2020 | Bill | 12/27/2019 | 98941 | 1 | $100.00 |
| 7469 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/24/2020 | Bill | 1/3/2020 | 97140 | 1 | $50.00 |
| 7470 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/24/2020 | Bill | 1/3/2020 | G0283 | 1 | $40.00 |
| 7471 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/24/2020 | Bill | 1/3/2020 | 97139 | 1 | $40.00 |
| 7472 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/24/2020 | Bill | 1/3/2020 | 97039 | 1 | $40.00 |
| 7473 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/24/2020 | Bill | 1/3/2020 | 97010 | 1 | $40.00 |
| 7474 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/24/2020 | Bill | 1/3/2020 | 98941 | 1 | $100.00 |
| 7475 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/24/2020 | Bill | 1/3/2020 | 97012 | 1 | $40.00 |
| 7476 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 1/24/2020 | Bill | 12/13/2019 | G0283 | 1 | $40.00 |
| 7477 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 1/24/2020 | Bill | 12/13/2019 | 99203 | 1 | $200.00 |
| 7478 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 1/24/2020 | Bill | 12/13/2019 | 97139 | 1 | $40.00 |
| 7479 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 1/24/2020 | Bill | 12/13/2019 | 97039 | 1 | $40.00 |
| 7480 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 1/24/2020 | Bill | 12/13/2019 | 97010 | 1 | $40.00 |
| 7481 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 1/24/2020 | Bill | 12/13/2019 | 99070 | 1 | $20.00 |
| 7482 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 1/24/2020 | Bill | 12/17/2019 | G0283 | 1 | $40.00 |
| 7483 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 1/24/2020 | Bill | 12/17/2019 | 97139 | 1 | $40.00 |
| 7484 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 1/24/2020 | Bill | 12/17/2019 | 97039 | 1 | $40.00 |
| 7485 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 1/24/2020 | Bill | 12/17/2019 | 97010 | 1 | $40.00 |
| 7486 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 1/24/2020 | Bill | 12/20/2019 | 97039 | 1 | $40.00 |
| 7487 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000000 | 1/24/2020 | Bill | 12/11/2019 | G0283 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 7488 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 1/24/2020 | Bill | 12/11/2019 | 97139 | 1 | $40.00 |
|------|-----------------------------------------------------|------------------|-----------|------|------------|-------|---|--------|
| 7489 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 1/24/2020 | Bill | 12/11/2019 | 98941 | 1 | $81.00 |
| 7490 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 1/24/2020 | Bill | 12/11/2019 | 97010 | 1 | $40.00 |
| 7491 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 1/24/2020 | Bill | 12/11/2019 | 97039 | 1 | $40.00 |
| 7492 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 1/24/2020 | Bill | 12/10/2019 | G0283 | 1 | $40.00 |
| 7493 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 1/24/2020 | Bill | 12/10/2019 | 97139 | 1 | $40.00 |
| 7494 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 1/24/2020 | Bill | 12/10/2019 | 97039 | 1 | $40.00 |
| 7495 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 1/24/2020 | Bill | 12/10/2019 | G0237 | 1 | $40.00 |
| 7496 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 1/24/2020 | Bill | 12/10/2019 | 97039 | 1 | $40.00 |
| 7497 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 1/24/2020 | Bill | 12/10/2019 | 98941 | 1 | $81.00 |
| 7498 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 1/24/2020 | Bill | 12/10/2019 | 97140 | 1 | $50.00 |
| 7499 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 1/24/2020 | Bill | 12/10/2019 | 97012 | 1 | $40.00 |
| 7500 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 1/24/2020 | Bill | 12/19/2019 | G0283 | 1 | $40.00 |
| 7501 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 1/24/2020 | Bill | 12/19/2019 | 97139 | 1 | $40.00 |
| 7502 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 1/24/2020 | Bill | 12/19/2019 | 97039 | 1 | $40.00 |
| 7503 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 1/24/2020 | Bill | 12/19/2019 | 97010 | 1 | $40.00 |
| 7504 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 1/24/2020 | Bill | 12/19/2019 | 98941 | 1 | $81.00 |
| 7505 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 1/24/2020 | Bill | 12/26/2019 | G0283 | 1 | $40.00 |
| 7506 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 1/24/2020 | Bill | 12/26/2019 | 97139 | 1 | $40.00 |
| 7507 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 1/24/2020 | Bill | 12/26/2019 | 97039 | 1 | $40.00 |
| 7508 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 1/24/2020 | Bill | 12/26/2019 | 97039 | 1 | $40.00 |
| 7509 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 1/24/2020 | Bill | 12/26/2019 | 97010 | 1 | $40.00 |
| 7510 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 1/24/2020 | Bill | 12/26/2019 | 98941 | 1 | $100.00 |
| 7511 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 1/24/2020 | Bill | 12/26/2019 | 97140 | 2 | $100.00 |
| 7512 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 1/24/2020 | Bill | 12/30/2019 | 97140 | 2 | $100.00 |
| 7513 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 1/24/2020 | Bill | 12/30/2019 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 7514 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 1/24/2020 | Bill | 12/30/2019 | 97139 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 7515 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 1/24/2020 | Bill | 12/30/2019 | 97039 | 1 | $40.00 |
| 7516 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 1/24/2020 | Bill | 12/30/2019 | 97039 | 1 | $40.00 |
| 7517 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 1/24/2020 | Bill | 12/30/2019 | 97010 | 1 | $40.00 |
| 7518 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 1/24/2020 | Bill | 12/30/2019 | 98941 | 1 | $100.00 |
| 7519 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 1/24/2020 | Bill | 12/19/2019 | 97140 | 2 | $100.00 |
| 7520 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 1/24/2020 | Bill | 12/19/2019 | G0283 | 1 | $40.00 |
| 7521 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 1/24/2020 | Bill | 12/19/2019 | 97139 | 1 | $40.00 |
| 7522 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 1/24/2020 | Bill | 12/19/2019 | 97039 | 1 | $40.00 |
| 7523 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 1/24/2020 | Bill | 12/19/2019 | 97010 | 1 | $40.00 |
| 7524 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 1/24/2020 | Bill | 12/19/2019 | 98941 | 1 | $100.00 |
| 7525 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 1/24/2020 | Bill | 12/19/2019 | 97039 | 1 | $40.00 |
| 7526 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 1/24/2020 | Bill | 12/26/2019 | G0283 | 1 | $40.00 |
| 7527 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 1/24/2020 | Bill | 12/26/2019 | 97139 | 1 | $40.00 |
| 7528 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 1/24/2020 | Bill | 12/26/2019 | 97039 | 1 | $40.00 |
| 7529 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 1/24/2020 | Bill | 12/26/2019 | 97039 | 1 | $40.00 |
| 7530 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 1/24/2020 | Bill | 12/26/2019 | 97010 | 1 | $40.00 |
| 7531 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 1/24/2020 | Bill | 12/26/2019 | 98941 | 1 | $100.00 |
| 7532 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 1/24/2020 | Bill | 12/26/2019 | 97140 | 2 | $100.00 |
| 7533 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 1/24/2020 | Bill | 12/26/2019 | 99213 | 1 | $150.00 |
| 7534 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 1/24/2020 | Bill | 12/30/2019 | G0283 | 1 | $40.00 |
| 7535 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 1/24/2020 | Bill | 12/30/2019 | 97139 | 1 | $40.00 |
| 7536 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 1/24/2020 | Bill | 12/30/2019 | 97039 | 1 | $40.00 |
| 7537 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 1/24/2020 | Bill | 12/30/2019 | 97010 | 1 | $40.00 |
| 7538 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 1/24/2020 | Bill | 12/30/2019 | 98941 | 1 | $100.00 |
| 7539 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 1/24/2020 | Bill | 1/2/2020 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7540 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 1/24/2020 | Bill | 1/2/2020 | 97139 | 1 | $40.00 |
| 7541 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 1/24/2020 | Bill | 1/2/2020 | 97039 | 1 | $40.00 |
| 7542 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 1/24/2020 | Bill | 1/2/2020 | 97039 | 1 | $40.00 |
| 7543 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 1/24/2020 | Bill | 1/2/2020 | 97010 | 1 | $40.00 |
| 7544 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 1/24/2020 | Bill | 1/2/2020 | 98941 | 1 | $100.00 |
| 7545 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 1/24/2020 | Bill | 1/2/2020 | 97140 | 1 | $50.00 |
| 7546 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 1/24/2020 | Bill | 12/18/2019 | 99203 | 1 | $200.00 |
| 7547 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 1/24/2020 | Bill | 12/18/2019 | G0283 | 1 | $40.00 |
| 7548 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 1/24/2020 | Bill | 12/18/2019 | 97010 | 1 | $40.00 |
| 7549 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 1/24/2020 | Bill | 12/18/2019 | 99070 | 1 | $20.00 |
| 7550 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 1/24/2020 | Bill | 12/18/2019 | 97039 | 1 | $40.00 |
| 7551 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 1/24/2020 | Bill | 12/18/2019 | 97139 | 1 | $40.00 |
| 7552 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/24/2020 | Bill | 12/3/2019 | G0283 | 1 | $40.00 |
| 7553 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/24/2020 | Bill | 12/3/2019 | 99203 | 1 | $200.00 |
| 7554 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/24/2020 | Bill | 12/3/2019 | 97139 | 1 | $40.00 |
| 7555 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/24/2020 | Bill | 12/3/2019 | 97039 | 1 | $40.00 |
| 7556 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/24/2020 | Bill | 12/3/2019 | 97010 | 1 | $40.00 |
| 7557 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/24/2020 | Bill | 12/3/2019 | 97039 | 1 | $40.00 |
| 7558 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/24/2020 | Bill | 12/3/2019 | 98941 | 1 | $81.00 |
| 7559 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/24/2020 | Bill | 12/6/2019 | 97140 | 1 | $50.00 |
| 7560 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/24/2020 | Bill | 12/6/2019 | G0283 | 1 | $40.00 |
| 7561 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/24/2020 | Bill | 12/6/2019 | 97139 | 1 | $40.00 |
| 7562 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/24/2020 | Bill | 12/6/2019 | 97039 | 1 | $40.00 |
| 7563 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/24/2020 | Bill | 12/6/2019 | 97010 | 1 | $40.00 |
| 7564 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/24/2020 | Bill | 12/6/2019 | 97039 | 1 | $40.00 |
| 7565 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/24/2020 | Bill | 12/6/2019 | 98941 | 1 | $81.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7566 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/24/2020 | Bill | 12/6/2019 | 97012 | 1 | $40.00 |
| 7567 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/24/2020 | Bill | 12/10/2019 | G0283 | 1 | $40.00 |
| 7568 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/24/2020 | Bill | 12/10/2019 | 97139 | 1 | $40.00 |
| 7569 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/24/2020 | Bill | 12/10/2019 | 97039 | 1 | $40.00 |
| 7570 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/24/2020 | Bill | 12/10/2019 | 97010 | 1 | $40.00 |
| 7571 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/24/2020 | Bill | 12/10/2019 | 97039 | 1 | $40.00 |
| 7572 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/24/2020 | Bill | 12/10/2019 | 98941 | 1 | $81.00 |
| 7573 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 1/24/2020 | Bill | 12/18/2019 | G0283 | 1 | $40.00 |
| 7574 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 1/24/2020 | Bill | 12/18/2019 | 97139 | 1 | $40.00 |
| 7575 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 1/24/2020 | Bill | 12/18/2019 | 97039 | 1 | $40.00 |
| 7576 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 1/24/2020 | Bill | 12/18/2019 | 97010 | 1 | $40.00 |
| 7577 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 1/24/2020 | Bill | 12/18/2019 | 98941 | 1 | $81.00 |
| 7578 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 1/24/2020 | Bill | 12/18/2019 | 97140 | 1 | $50.00 |
| 7579 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 1/24/2020 | Bill | 12/23/2019 | G0283 | 1 | $40.00 |
| 7580 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 1/24/2020 | Bill | 12/23/2019 | 97139 | 1 | $40.00 |
| 7581 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 1/24/2020 | Bill | 12/23/2019 | 97039 | 1 | $40.00 |
| 7582 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 1/24/2020 | Bill | 12/23/2019 | 97010 | 1 | $40.00 |
| 7583 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 1/24/2020 | Bill | 12/23/2019 | 98941 | 1 | $81.00 |
| 7584 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 1/24/2020 | Bill | 12/23/2019 | 97140 | 1 | $50.00 |
| 7585 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/24/2020 | Bill | 12/13/2019 | G0283 | 1 | $40.00 |
| 7586 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/24/2020 | Bill | 12/13/2019 | 97139 | 1 | $40.00 |
| 7587 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/24/2020 | Bill | 12/13/2019 | 97039 | 1 | $40.00 |
| 7588 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/24/2020 | Bill | 12/13/2019 | 97010 | 1 | $40.00 |
| 7589 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/24/2020 | Bill | 12/13/2019 | 97012 | 1 | $40.00 |
| 7590 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/24/2020 | Bill | 12/13/2019 | 98941 | 1 | $81.00 |
| 7591 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/24/2020 | Bill | 12/13/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7592 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 1/24/2020 | Bill | 11/27/2019 | G0283 | 1 | $40.00 |
| 7593 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 1/24/2020 | Bill | 11/27/2019 | 97139 | 1 | $40.00 |
| 7594 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 1/24/2020 | Bill | 11/27/2019 | 97039 | 1 | $40.00 |
| 7595 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 1/24/2020 | Bill | 11/27/2019 | G0237 | 1 | $40.00 |
| 7596 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 1/24/2020 | Bill | 11/27/2019 | 98941 | 1 | $81.00 |
| 7597 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 1/24/2020 | Bill | 11/27/2019 | 97012 | 1 | $40.00 |
| 7598 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/24/2020 | Bill | 12/17/2019 | G0283 | 1 | $40.00 |
| 7599 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/24/2020 | Bill | 12/17/2019 | 97139 | 1 | $40.00 |
| 7600 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/24/2020 | Bill | 12/17/2019 | 97039 | 1 | $40.00 |
| 7601 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/24/2020 | Bill | 12/17/2019 | 97010 | 1 | $40.00 |
| 7602 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/24/2020 | Bill | 12/17/2019 | 97039 | 1 | $40.00 |
| 7603 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/24/2020 | Bill | 12/17/2019 | 98941 | 1 | $81.00 |
| 7604 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/24/2020 | Bill | 12/17/2019 | 97140 | 1 | $50.00 |
| 7605 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/24/2020 | Bill | 12/17/2019 | 97012 | 1 | $40.00 |
| 7606 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 1/24/2020 | Bill | 11/26/2019 | 99203 | 1 | $200.00 |
| 7607 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 1/24/2020 | Bill | 11/26/2019 | G0283 | 1 | $40.00 |
| 7608 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 1/24/2020 | Bill | 11/26/2019 | 97010 | 1 | $40.00 |
| 7609 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 1/24/2020 | Bill | 11/26/2019 | 97039 | 1 | $40.00 |
| 7610 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 1/24/2020 | Bill | 11/26/2019 | 97139 | 1 | $40.00 |
| 7611 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 1/24/2020 | Bill | 11/26/2019 | 99070 | 1 | $40.00 |
| 7612 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 1/24/2020 | Bill | 12/3/2019 | G0283 | 1 | $40.00 |
| 7613 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 1/24/2020 | Bill | 12/3/2019 | 97139 | 1 | $40.00 |
| 7614 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 1/24/2020 | Bill | 12/3/2019 | 97039 | 1 | $40.00 |
| 7615 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 1/24/2020 | Bill | 12/3/2019 | 97140 | 1 | $50.00 |
| 7616 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 1/24/2020 | Bill | 12/4/2019 | G0283 | 1 | $40.00 |
| 7617 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 1/24/2020 | Bill | 12/4/2019 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7618 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 1/24/2020 | Bill | 12/4/2019 | 97039 | 1 | $40.00 |
| 7619 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 1/24/2020 | Bill | 12/4/2019 | 97010 | 1 | $40.00 |
| 7620 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 1/24/2020 | Bill | 12/4/2019 | 97039 | 1 | $40.00 |
| 7621 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 1/24/2020 | Bill | 12/4/2019 | 97012 | 1 | $40.00 |
| 7622 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 1/24/2020 | Bill | 12/4/2019 | 98941 | 1 | $81.00 |
| 7623 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 1/24/2020 | Bill | 12/20/2019 | 97140 | 1 | $50.00 |
| 7624 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 1/24/2020 | Bill | 12/20/2019 | G0283 | 1 | $40.00 |
| 7625 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 1/24/2020 | Bill | 12/20/2019 | 97139 | 1 | $40.00 |
| 7626 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 1/24/2020 | Bill | 12/20/2019 | 97039 | 1 | $40.00 |
| 7627 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 1/24/2020 | Bill | 12/20/2019 | 97010 | 1 | $40.00 |
| 7628 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 1/24/2020 | Bill | 12/20/2019 | 98941 | 1 | $81.00 |
| 7629 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 1/24/2020 | Bill | 12/20/2019 | 97039 | 1 | $40.00 |
| 7630 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 1/24/2020 | Bill | 12/20/2019 | 97012 | 1 | $40.00 |
| 7631 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 1/24/2020 | Bill | 12/27/2019 | 97140 | 1 | $50.00 |
| 7632 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 1/24/2020 | Bill | 12/27/2019 | G0283 | 1 | $40.00 |
| 7633 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 1/24/2020 | Bill | 12/27/2019 | 98941 | 1 | $100.00 |
| 7634 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 1/24/2020 | Bill | 12/27/2019 | 97139 | 1 | $40.00 |
| 7635 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 1/24/2020 | Bill | 12/27/2019 | 97039 | 1 | $40.00 |
| 7636 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 1/24/2020 | Bill | 12/27/2019 | 97010 | 1 | $40.00 |
| 7637 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 1/24/2020 | Bill | 12/27/2019 | 97039 | 1 | $40.00 |
| 7638 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 1/24/2020 | Bill | 12/27/2019 | 97012 | 1 | $40.00 |
| 7639 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 1/24/2020 | Bill | 1/3/2020 | 97140 | 1 | $50.00 |
| 7640 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 1/24/2020 | Bill | 1/3/2020 | G0283 | 1 | $40.00 |
| 7641 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 1/24/2020 | Bill | 1/3/2020 | 97139 | 1 | $40.00 |
| 7642 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 1/24/2020 | Bill | 1/3/2020 | 97039 | 1 | $40.00 |
| 7643 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 1/24/2020 | Bill | 1/3/2020 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7644 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 1/24/2020 | Bill | 1/3/2020 | 97010 | 1 | $40.00 |
| 7645 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 1/24/2020 | Bill | 1/3/2020 | 98941 | 1 | $100.00 |
| 7646 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 1/25/2020 | Bill | 11/22/2019 | 97140 | 1 | $50.00 |
| 7647 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 1/25/2020 | Bill | 11/22/2019 | G0283 | 1 | $40.00 |
| 7648 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 1/25/2020 | Bill | 11/22/2019 | 97139 | 1 | $40.00 |
| 7649 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 1/25/2020 | Bill | 11/22/2019 | 97039 | 1 | $40.00 |
| 7650 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 1/25/2020 | Bill | 11/22/2019 | 97039 | 1 | $40.00 |
| 7651 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 1/25/2020 | Bill | 11/22/2019 | 97010 | 1 | $40.00 |
| 7652 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 1/25/2020 | Bill | 11/22/2019 | 98941 | 1 | $81.00 |
| 7653 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 1/25/2020 | Bill | 11/22/2019 | 97012 | 1 | $40.00 |
| 7654 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 1/25/2020 | Bill | 12/6/2019 | 97140 | 1 | $50.00 |
| 7655 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 1/25/2020 | Bill | 12/6/2019 | G0283 | 1 | $40.00 |
| 7656 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 1/25/2020 | Bill | 12/6/2019 | 97139 | 1 | $40.00 |
| 7657 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 1/25/2020 | Bill | 12/6/2019 | 97039 | 1 | $40.00 |
| 7658 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 1/25/2020 | Bill | 12/6/2019 | 97010 | 1 | $40.00 |
| 7659 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 1/25/2020 | Bill | 12/6/2019 | 97039 | 1 | $40.00 |
| 7660 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 1/25/2020 | Bill | 12/6/2019 | 98941 | 1 | $81.00 |
| 7661 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 1/25/2020 | Bill | 12/6/2019 | 97012 | 1 | $40.00 |
| 7662 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 1/25/2020 | Bill | 12/17/2019 | 97039 | 1 | $40.00 |
| 7663 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 1/25/2020 | Bill | 12/27/2019 | 97140 | 1 | $50.00 |
| 7664 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 1/25/2020 | Bill | 12/27/2019 | G0283 | 1 | $40.00 |
| 7665 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 1/25/2020 | Bill | 12/27/2019 | 97139 | 1 | $40.00 |
| 7666 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 1/25/2020 | Bill | 12/27/2019 | 97039 | 1 | $40.00 |
| 7667 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 1/25/2020 | Bill | 12/27/2019 | 97010 | 1 | $40.00 |
| 7668 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 1/25/2020 | Bill | 12/27/2019 | 97012 | 1 | $40.00 |
| 7669 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 1/25/2020 | Bill | 12/27/2019 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7670 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 1/25/2020 | Bill | 12/27/2019 | 97039 | 1 | $40.00 |
| 7671 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 1/25/2020 | Bill | 1/3/2020 | G0283 | 1 | $40.00 |
| 7672 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 1/25/2020 | Bill | 1/3/2020 | 97139 | 1 | $40.00 |
| 7673 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 1/25/2020 | Bill | 1/3/2020 | 97039 | 1 | $40.00 |
| 7674 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 1/25/2020 | Bill | 1/3/2020 | 97039 | 1 | $40.00 |
| 7675 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 1/25/2020 | Bill | 1/3/2020 | 97010 | 1 | $40.00 |
| 7676 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 1/25/2020 | Bill | 1/3/2020 | 98941 | 1 | $100.00 |
| 7677 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 1/25/2020 | Bill | 1/3/2020 | 97012 | 1 | $40.00 |
| 7678 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 1/25/2020 | Bill | 1/10/2020 | G0283 | 1 | $40.00 |
| 7679 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 1/25/2020 | Bill | 1/10/2020 | 99070 | 1 | $30.00 |
| 7680 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 1/25/2020 | Bill | 1/10/2020 | 97039 | 1 | $40.00 |
| 7681 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 1/25/2020 | Bill | 1/10/2020 | 97010 | 1 | $40.00 |
| 7682 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 1/25/2020 | Bill | 1/10/2020 | 97012 | 1 | $40.00 |
| 7683 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 1/25/2020 | Bill | 1/10/2020 | 98941 | 1 | $100.00 |
| 7684 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 1/25/2020 | Bill | 1/10/2020 | 99213 | 1 | $150.00 |
| 7685 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 1/25/2020 | Bill | 12/11/2019 | G0283 | 1 | $40.00 |
| 7686 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 1/25/2020 | Bill | 12/11/2019 | 97139 | 1 | $40.00 |
| 7687 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 1/25/2020 | Bill | 12/11/2019 | 97010 | 1 | $40.00 |
| 7688 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 1/25/2020 | Bill | 12/11/2019 | 97012 | 1 | $40.00 |
| 7689 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 1/25/2020 | Bill | 12/11/2019 | 97039 | 1 | $40.00 |
| 7690 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 1/25/2020 | Bill | 12/11/2019 | 98941 | 1 | $81.00 |
| 7691 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 1/25/2020 | Bill | 12/11/2019 | 97039 | 1 | $40.00 |
| 7692 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 1/25/2020 | Bill | 12/6/2019 | 97140 | 1 | $50.00 |
| 7693 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 1/25/2020 | Bill | 12/6/2019 | G0283 | 1 | $40.00 |
| 7694 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 1/25/2020 | Bill | 12/6/2019 | 97139 | 1 | $40.00 |
| 7695 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 1/25/2020 | Bill | 12/6/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 7696 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 1/25/2020 | Bill | 12/6/2019 | 97010 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 7697 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 1/25/2020 | Bill | 12/6/2019 | 97039 | 1 | $40.00 |
| 7698 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476658810101106 | 1/25/2020 | Bill | 12/6/2019 | 98941 | 1 | $81.00 |
| 7699 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/25/2020 | Bill | 1/7/2020 | 97110 | 1 | $80.00 |
| 7700 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/25/2020 | Bill | 1/7/2020 | 97530 | 1 | $80.00 |
| 7701 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/25/2020 | Bill | 1/10/2020 | 97110 | 1 | $80.00 |
| 7702 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/25/2020 | Bill | 1/10/2020 | 97530 | 1 | $80.00 |
| 7703 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 1/25/2020 | Bill | 1/14/2020 | 97110 | 1 | $80.00 |
| 7704 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 1/25/2020 | Bill | 1/14/2020 | 97530 | 1 | $80.00 |
| 7705 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 1/25/2020 | Bill | 12/10/2019 | G0283 | 1 | $40.00 |
| 7706 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 1/25/2020 | Bill | 12/10/2019 | 97139 | 1 | $40.00 |
| 7707 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 1/25/2020 | Bill | 12/10/2019 | 97039 | 1 | $40.00 |
| 7708 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 1/25/2020 | Bill | 12/10/2019 | G0237 | 1 | $40.00 |
| 7709 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 1/25/2020 | Bill | 12/10/2019 | 97012 | 1 | $40.00 |
| 7710 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 1/25/2020 | Bill | 12/10/2019 | 97039 | 1 | $40.00 |
| 7711 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 1/25/2020 | Bill | 12/10/2019 | 98941 | 1 | $81.00 |
| 7712 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598378100101038 | 1/25/2020 | Bill | 12/10/2019 | 97140 | 1 | $50.00 |
| 7713 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 1/25/2020 | Bill | 12/13/2019 | G0283 | 1 | $40.00 |
| 7714 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 1/25/2020 | Bill | 12/13/2019 | 97139 | 1 | $40.00 |
| 7715 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 1/25/2020 | Bill | 12/13/2019 | 97039 | 1 | $40.00 |
| 7716 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 1/25/2020 | Bill | 12/13/2019 | 97010 | 1 | $40.00 |
| 7717 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0450153680101022 | 1/25/2020 | Bill | 12/13/2019 | 98941 | 1 | $81.00 |
| 7718 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 1/25/2020 | Bill | 1/14/2020 | 97110 | 1 | $80.00 |
| 7719 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 1/25/2020 | Bill | 1/14/2020 | 97530 | 1 | $80.00 |
| 7720 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 1/25/2020 | Bill | 12/6/2019 | 97140 | 1 | $50.00 |
| 7721 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 1/25/2020 | Bill | 12/6/2019 | G0283 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 7722 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 1/25/2020 | Bill | 12/6/2019 | 97139 | 1 | $40.00 |
|------|-----------------------------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 7723 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 1/25/2020 | Bill | 12/6/2019 | 97039 | 1 | $40.00 |
| 7724 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 1/25/2020 | Bill | 12/6/2019 | 97010 | 1 | $40.00 |
| 7725 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 1/25/2020 | Bill | 12/6/2019 | 98941 | 1 | $81.00 |
| 7726 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 1/25/2020 | Bill | 12/6/2019 | 97012 | 1 | $40.00 |
| 7727 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 1/25/2020 | Bill | 12/11/2019 | G0283 | 1 | $40.00 |
| 7728 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 1/25/2020 | Bill | 12/11/2019 | 97139 | 1 | $40.00 |
| 7729 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 1/25/2020 | Bill | 12/11/2019 | 97039 | 1 | $40.00 |
| 7730 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 1/25/2020 | Bill | 12/11/2019 | 97010 | 1 | $40.00 |
| 7731 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 1/25/2020 | Bill | 12/11/2019 | 97012 | 1 | $40.00 |
| 7732 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 1/25/2020 | Bill | 12/11/2019 | 97039 | 1 | $40.00 |
| 7733 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667691970000002 | 1/25/2020 | Bill | 12/11/2019 | 98941 | 1 | $81.00 |
| 7734 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/25/2020 | Bill | 1/7/2020 | 97110 | 1 | $80.00 |
| 7735 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/25/2020 | Bill | 1/7/2020 | 97530 | 1 | $80.00 |
| 7736 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/25/2020 | Bill | 1/10/2020 | 97110 | 1 | $80.00 |
| 7737 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 1/25/2020 | Bill | 1/10/2020 | 97530 | 1 | $80.00 |
| 7738 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 1/25/2020 | Bill | 12/6/2019 | G0283 | 1 | $40.00 |
| 7739 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 1/25/2020 | Bill | 12/6/2019 | 97139 | 1 | $40.00 |
| 7740 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 1/25/2020 | Bill | 12/6/2019 | 97039 | 1 | $40.00 |
| 7741 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 1/25/2020 | Bill | 12/6/2019 | 97039 | 1 | $40.00 |
| 7742 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 1/25/2020 | Bill | 12/6/2019 | 97010 | 1 | $40.00 |
| 7743 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 1/25/2020 | Bill | 12/6/2019 | 98941 | 1 | $81.00 |
| 7744 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 1/25/2020 | Bill | 12/6/2019 | 97140 | 1 | $50.00 |
| 7745 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 1/25/2020 | Bill | 12/6/2019 | 97012 | 1 | $40.00 |
| 7746 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 1/25/2020 | Bill | 12/10/2019 | G0283 | 1 | $40.00 |
| 7747 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 1/25/2020 | Bill | 12/10/2019 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7748 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 1/25/2020 | Bill | 12/10/2019 | 97039 | 1 | $40.00 |
| 7749 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 1/25/2020 | Bill | 12/10/2019 | G0237 | 1 | $40.00 |
| 7750 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 1/25/2020 | Bill | 12/10/2019 | 97039 | 1 | $40.00 |
| 7751 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 1/25/2020 | Bill | 12/10/2019 | 98941 | 1 | $81.00 |
| 7752 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 1/25/2020 | Bill | 12/10/2019 | 97140 | 1 | $50.00 |
| 7753 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 1/25/2020 | Bill | 12/10/2019 | 97012 | 1 | $40.00 |
| 7754 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 1/25/2020 | Bill | 1/7/2020 | 97110 | 1 | $80.00 |
| 7755 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 1/25/2020 | Bill | 1/7/2020 | 97530 | 1 | $80.00 |
| 7756 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 1/25/2020 | Bill | 12/9/2019 | G0283 | 1 | $40.00 |
| 7757 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 1/25/2020 | Bill | 12/9/2019 | 97139 | 1 | $40.00 |
| 7758 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 1/25/2020 | Bill | 12/9/2019 | 97039 | 1 | $40.00 |
| 7759 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 1/25/2020 | Bill | 12/9/2019 | 97010 | 1 | $40.00 |
| 7760 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 1/25/2020 | Bill | 12/9/2019 | 99211 | 1 | $50.00 |
| 7761 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 1/25/2020 | Bill | 12/9/2019 | 97140 | 2 | $100.00 |
| 7762 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 1/25/2020 | Bill | 12/9/2019 | G0283 | 1 | $40.00 |
| 7763 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 1/25/2020 | Bill | 12/9/2019 | 97139 | 1 | $40.00 |
| 7764 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 1/25/2020 | Bill | 12/9/2019 | 97039 | 1 | $40.00 |
| 7765 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 1/25/2020 | Bill | 12/9/2019 | 97039 | 1 | $40.00 |
| 7766 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 1/25/2020 | Bill | 12/9/2019 | 97010 | 1 | $40.00 |
| 7767 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 1/25/2020 | Bill | 12/9/2019 | 99211 | 1 | $50.00 |
| 7768 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 1/25/2020 | Bill | 12/17/2019 | 99203 | 1 | $200.00 |
| 7769 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 1/25/2020 | Bill | 12/17/2019 | 97139 | 1 | $40.00 |
| 7770 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 1/25/2020 | Bill | 12/17/2019 | 97039 | 1 | $40.00 |
| 7771 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 1/25/2020 | Bill | 12/17/2019 | 97010 | 1 | $40.00 |
| 7772 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 1/25/2020 | Bill | 12/17/2019 | 99070 | 1 | $20.00 |
| 7773 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 1/25/2020 | Bill | 12/17/2019 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7774 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 1/25/2020 | Bill | 1/17/2020 | 97110 | 1 | $80.00 |
| 7775 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 1/25/2020 | Bill | 1/17/2020 | 97530 | 1 | $80.00 |
| 7776 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 1/25/2020 | Bill | 1/8/2020 | 97110 | 1 | $80.00 |
| 7777 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 1/25/2020 | Bill | 1/8/2020 | 97530 | 1 | $80.00 |
| 7778 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 1/25/2020 | Bill | 1/15/2020 | 97110 | 1 | $80.00 |
| 7779 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 1/25/2020 | Bill | 1/15/2020 | 97530 | 1 | $80.00 |
| 7780 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/25/2020 | Bill | 1/7/2020 | 97110 | 1 | $80.00 |
| 7781 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 1/25/2020 | Bill | 1/7/2020 | 97530 | 1 | $80.00 |
| 7782 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 1/29/2020 | Bill | 12/18/2019 | G0283 | 1 | $40.00 |
| 7783 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 1/29/2020 | Bill | 12/18/2019 | 97039 | 1 | $40.00 |
| 7784 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 1/29/2020 | Bill | 12/18/2019 | 97139 | 1 | $40.00 |
| 7785 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 1/29/2020 | Bill | 12/18/2019 | 97010 | 1 | $40.00 |
| 7786 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 1/29/2020 | Bill | 12/18/2019 | 98941 | 1 | $81.00 |
| 7787 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 1/29/2020 | Bill | 1/16/2020 | 97110 | 1 | $80.00 |
| 7788 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 1/29/2020 | Bill | 1/16/2020 | 97530 | 1 | $80.00 |
| 7789 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 1/29/2020 | Bill | 1/6/2020 | 97110 | 1 | $80.00 |
| 7790 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 1/29/2020 | Bill | 1/6/2020 | 97530 | 1 | $80.00 |
| 7791 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 1/29/2020 | Bill | 1/9/2020 | 97110 | 1 | $80.00 |
| 7792 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 1/29/2020 | Bill | 1/9/2020 | 97530 | 1 | $80.00 |
| 7793 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 1/29/2020 | Bill | 1/23/2020 | 97110 | 1 | $80.00 |
| 7794 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 1/29/2020 | Bill | 1/23/2020 | 97530 | 1 | $80.00 |
| 7795 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 1/29/2020 | Bill | 1/13/2020 | 97110 | 1 | $80.00 |
| 7796 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 1/29/2020 | Bill | 1/13/2020 | 97530 | 1 | $80.00 |
| 7797 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 1/29/2020 | Bill | 1/22/2020 | 97110 | 1 | $80.00 |
| 7798 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 1/29/2020 | Bill | 1/22/2020 | 97530 | 1 | $80.00 |
| 7799 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 1/29/2020 | Bill | 1/6/2020 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7800 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 1/29/2020 | Bill | 1/6/2020 | 97530 | 1 | $80.00 |
| 7801 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 1/31/2020 | Bill | 1/6/2020 | G0283 | 1 | $40.00 |
| 7802 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 1/31/2020 | Bill | 1/6/2020 | 97139 | 1 | $40.00 |
| 7803 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 1/31/2020 | Bill | 1/6/2020 | 97039 | 1 | $40.00 |
| 7804 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 1/31/2020 | Bill | 1/6/2020 | 97039 | 1 | $40.00 |
| 7805 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 1/31/2020 | Bill | 1/6/2020 | 97010 | 1 | $40.00 |
| 7806 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 1/31/2020 | Bill | 1/6/2020 | 98941 | 1 | $100.00 |
| 7807 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 1/31/2020 | Bill | 1/6/2020 | 99213 | 1 | $150.00 |
| 7808 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 1/31/2020 | Bill | 1/6/2020 | G0283 | 1 | $40.00 |
| 7809 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 1/31/2020 | Bill | 1/6/2020 | 97139 | 1 | $40.00 |
| 7810 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 1/31/2020 | Bill | 1/6/2020 | 97039 | 1 | $40.00 |
| 7811 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 1/31/2020 | Bill | 1/6/2020 | 97039 | 1 | $40.00 |
| 7812 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 1/31/2020 | Bill | 1/6/2020 | 97010 | 1 | $40.00 |
| 7813 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 1/31/2020 | Bill | 1/6/2020 | 98941 | 1 | $100.00 |
| 7814 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 1/31/2020 | Bill | 1/6/2020 | G0283 | 1 | $40.00 |
| 7815 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 1/31/2020 | Bill | 1/6/2020 | 97139 | 1 | $40.00 |
| 7816 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 1/31/2020 | Bill | 1/6/2020 | 97039 | 1 | $40.00 |
| 7817 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 1/31/2020 | Bill | 1/6/2020 | 97039 | 1 | $40.00 |
| 7818 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 1/31/2020 | Bill | 1/6/2020 | 97010 | 1 | $40.00 |
| 7819 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 1/31/2020 | Bill | 1/6/2020 | 98941 | 1 | $100.00 |
| 7820 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 1/31/2020 | Bill | 1/6/2020 | 97140 | 2 | $100.00 |
| 7821 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 2/1/2020 | Bill | 1/20/2020 | 99203 | 1 | $200.00 |
| 7822 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 2/1/2020 | Bill | 1/20/2020 | G0283 | 1 | $40.00 |
| 7823 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 2/1/2020 | Bill | 1/20/2020 | 97139 | 1 | $40.00 |
| 7824 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 2/1/2020 | Bill | 1/20/2020 | G0237 | 1 | $40.00 |
| 7825 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 2/1/2020 | Bill | 1/20/2020 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7826 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 2/1/2020 | Bill | 1/20/2020 | 99070 | 1 | $20.00 |
| 7827 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 2/1/2020 | Bill | 1/22/2020 | G0283 | 1 | $40.00 |
| 7828 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 2/1/2020 | Bill | 1/22/2020 | 97139 | 1 | $40.00 |
| 7829 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 2/1/2020 | Bill | 1/22/2020 | 97039 | 1 | $40.00 |
| 7830 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 2/1/2020 | Bill | 1/22/2020 | 97010 | 1 | $40.00 |
| 7831 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 2/1/2020 | Bill | 1/22/2020 | 98941 | 1 | $100.00 |
| 7832 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 2/1/2020 | Bill | 1/22/2020 | 97140 | 1 | $50.00 |
| 7833 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 2/1/2020 | Bill | 1/10/2020 | 99203 | 1 | $200.00 |
| 7834 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 2/1/2020 | Bill | 1/10/2020 | G0283 | 1 | $40.00 |
| 7835 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 2/1/2020 | Bill | 1/10/2020 | 97039 | 1 | $40.00 |
| 7836 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 2/1/2020 | Bill | 1/10/2020 | 97139 | 1 | $40.00 |
| 7837 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 2/1/2020 | Bill | 1/10/2020 | 97010 | 1 | $40.00 |
| 7838 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 2/1/2020 | Bill | 1/10/2020 | 99070 | 1 | $20.00 |
| 7839 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 2/1/2020 | Bill | 1/17/2020 | G0283 | 1 | $40.00 |
| 7840 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 2/1/2020 | Bill | 1/17/2020 | 97139 | 1 | $40.00 |
| 7841 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 2/1/2020 | Bill | 1/17/2020 | 97039 | 1 | $40.00 |
| 7842 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 2/1/2020 | Bill | 1/17/2020 | 98941 | 1 | $100.00 |
| 7843 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 2/1/2020 | Bill | 1/17/2020 | 97010 | 1 | $40.00 |
| 7844 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 2/1/2020 | Bill | 1/17/2020 | 97140 | 1 | $50.00 |
| 7845 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 2/1/2020 | Bill | 1/17/2020 | 97012 | 1 | $40.00 |
| 7846 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 2/1/2020 | Bill | 1/22/2020 | G0283 | 1 | $40.00 |
| 7847 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 2/1/2020 | Bill | 1/22/2020 | 97139 | 1 | $40.00 |
| 7848 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 2/1/2020 | Bill | 1/22/2020 | 97039 | 1 | $40.00 |
| 7849 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 2/1/2020 | Bill | 1/22/2020 | G0237 | 1 | $40.00 |
| 7850 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 2/1/2020 | Bill | 1/22/2020 | 97012 | 1 | $40.00 |
| 7851 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 2/1/2020 | Bill | 1/22/2020 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7852 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 2/1/2020 | Bill | 1/22/2020 | 97039 | 1 | $40.00 |
| 7853 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 2/1/2020 | Bill | 1/22/2020 | 97140 | 1 | $50.00 |
| 7854 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 2/1/2020 | Bill | 1/10/2020 | G0283 | 1 | $40.00 |
| 7855 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 2/1/2020 | Bill | 1/10/2020 | 99203 | 1 | $200.00 |
| 7856 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 2/1/2020 | Bill | 1/10/2020 | 97139 | 1 | $40.00 |
| 7857 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 2/1/2020 | Bill | 1/10/2020 | 97039 | 1 | $40.00 |
| 7858 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 2/1/2020 | Bill | 1/10/2020 | 99070 | 1 | $20.00 |
| 7859 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 2/1/2020 | Bill | 1/15/2020 | 99203 | 1 | $200.00 |
| 7860 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 2/1/2020 | Bill | 1/15/2020 | G0283 | 1 | $40.00 |
| 7861 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 2/1/2020 | Bill | 1/15/2020 | 97010 | 1 | $40.00 |
| 7862 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 2/1/2020 | Bill | 1/15/2020 | 99070 | 1 | $20.00 |
| 7863 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 2/1/2020 | Bill | 1/15/2020 | 97039 | 1 | $40.00 |
| 7864 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 2/1/2020 | Bill | 1/15/2020 | 97139 | 1 | $40.00 |
| 7865 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 2/3/2020 | Bill | 12/12/2019 | G0283 | 1 | $40.00 |
| 7866 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 2/3/2020 | Bill | 12/12/2019 | 97139 | 1 | $40.00 |
| 7867 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 2/3/2020 | Bill | 12/12/2019 | 97039 | 1 | $40.00 |
| 7868 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 2/3/2020 | Bill | 12/12/2019 | 97039 | 1 | $40.00 |
| 7869 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 2/3/2020 | Bill | 12/12/2019 | 97010 | 1 | $40.00 |
| 7870 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 2/3/2020 | Bill | 12/12/2019 | 98941 | 1 | $81.00 |
| 7871 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 2/3/2020 | Bill | 12/12/2019 | 97140 | 2 | $100.00 |
| 7872 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 2/3/2020 | Bill | 12/16/2019 | G0283 | 1 | $40.00 |
| 7873 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 2/3/2020 | Bill | 12/16/2019 | 97139 | 1 | $40.00 |
| 7874 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 2/3/2020 | Bill | 12/16/2019 | 97039 | 1 | $40.00 |
| 7875 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 2/3/2020 | Bill | 12/16/2019 | 97010 | 1 | $40.00 |
| 7876 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 2/3/2020 | Bill | 12/16/2019 | 97039 | 1 | $40.00 |
| 7877 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 2/3/2020 | Bill | 12/16/2019 | 98941 | 1 | $81.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 7878 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 2/3/2020 | Bill | 12/16/2019 | 97140 | 2 | $100.00 |
|------|---|---|---|---|---|---|---|---|
| 7879 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 2/3/2020 | Bill | 12/16/2019 | 97140 | 2 | $100.00 |
| 7880 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 2/3/2020 | Bill | 12/16/2019 | 98941 | 1 | $81.00 |
| 7881 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 2/3/2020 | Bill | 12/12/2019 | 97140 | 2 | $100.00 |
| 7882 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 2/3/2020 | Bill | 12/12/2019 | G0283 | 1 | $40.00 |
| 7883 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 2/3/2020 | Bill | 12/12/2019 | 97139 | 1 | $40.00 |
| 7884 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 2/3/2020 | Bill | 12/12/2019 | 97039 | 1 | $40.00 |
| 7885 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 2/3/2020 | Bill | 12/12/2019 | 97010 | 1 | $40.00 |
| 7886 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 2/3/2020 | Bill | 12/12/2019 | 98941 | 1 | $81.00 |
| 7887 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 2/3/2020 | Bill | 12/16/2019 | G0283 | 1 | $40.00 |
| 7888 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 2/3/2020 | Bill | 12/16/2019 | 97139 | 1 | $40.00 |
| 7889 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 2/3/2020 | Bill | 12/16/2019 | 97039 | 1 | $40.00 |
| 7890 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 2/3/2020 | Bill | 12/16/2019 | 97010 | 1 | $40.00 |
| 7891 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 2/3/2020 | Bill | 12/16/2019 | 97140 | 2 | $100.00 |
| 7892 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 2/3/2020 | Bill | 12/16/2019 | 98941 | 1 | $81.00 |
| 7893 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 2/3/2020 | Bill | 12/11/2019 | G0283 | 1 | $40.00 |
| 7894 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 2/3/2020 | Bill | 12/11/2019 | 97139 | 1 | $40.00 |
| 7895 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 2/3/2020 | Bill | 12/11/2019 | 97039 | 1 | $40.00 |
| 7896 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 2/3/2020 | Bill | 12/11/2019 | 97010 | 1 | $40.00 |
| 7897 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 2/3/2020 | Bill | 12/11/2019 | 98941 | 1 | $81.00 |
| 7898 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 2/3/2020 | Bill | 12/11/2019 | 97039 | 1 | $40.00 |
| 7899 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 2/3/2020 | Bill | 12/11/2019 | 97140 | 1 | $50.00 |
| 7900 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 2/3/2020 | Bill | 12/11/2019 | G0283 | 1 | $40.00 |
| 7901 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 2/3/2020 | Bill | 12/11/2019 | 97139 | 1 | $40.00 |
| 7902 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 2/3/2020 | Bill | 12/11/2019 | 97039 | 1 | $40.00 |
| 7903 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 2/3/2020 | Bill | 12/11/2019 | 97010 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 7904 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 2/3/2020 | Bill | 12/11/2019 | 98941 | 1 | $81.00 |
|------|------|------|------|------|------|------|------|------|
| 7905 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 2/3/2020 | Bill | 12/11/2019 | 97039 | 1 | $40.00 |
| 7906 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 2/3/2020 | Bill | 12/12/2019 | 97140 | 2 | $100.00 |
| 7907 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 2/3/2020 | Bill | 12/12/2019 | G0283 | 1 | $40.00 |
| 7908 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 2/3/2020 | Bill | 12/12/2019 | 97139 | 1 | $40.00 |
| 7909 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 2/3/2020 | Bill | 12/12/2019 | 97039 | 1 | $40.00 |
| 7910 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 2/3/2020 | Bill | 12/12/2019 | 97010 | 1 | $40.00 |
| 7911 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 2/3/2020 | Bill | 12/12/2019 | 98941 | 1 | $81.00 |
| 7912 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 2/3/2020 | Bill | 12/16/2019 | G0283 | 1 | $40.00 |
| 7913 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 2/3/2020 | Bill | 12/16/2019 | 97139 | 1 | $40.00 |
| 7914 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 2/3/2020 | Bill | 12/16/2019 | 97039 | 1 | $40.00 |
| 7915 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 2/3/2020 | Bill | 12/16/2019 | 97010 | 1 | $40.00 |
| 7916 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 2/3/2020 | Bill | 12/16/2019 | 97039 | 1 | $40.00 |
| 7917 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 2/3/2020 | Bill | 12/16/2019 | 98941 | 1 | $81.00 |
| 7918 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432826450101099 | 2/3/2020 | Bill | 12/16/2019 | 97140 | 1 | $50.00 |
| 7919 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 2/6/2020 | Bill | 8/27/2019 | 99203 | 1 | $200.00 |
| 7920 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 2/6/2020 | Bill | 8/27/2019 | G0283 | 1 | $40.00 |
| 7921 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 2/6/2020 | Bill | 8/27/2019 | 97010 | 1 | $40.00 |
| 7922 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 2/6/2020 | Bill | 8/27/2019 | 99070 | 1 | $20.00 |
| 7923 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 2/6/2020 | Bill | 8/27/2019 | 97039 | 1 | $40.00 |
| 7924 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 2/6/2020 | Bill | 8/27/2019 | 97139 | 1 | $40.00 |
| 7925 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 2/6/2020 | Bill | 8/27/2019 | 99070 | 1 | $10.00 |
| 7926 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 2/6/2020 | Bill | 8/30/2019 | G0283 | 1 | $40.00 |
| 7927 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 2/6/2020 | Bill | 8/30/2019 | 97139 | 1 | $40.00 |
| 7928 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 2/6/2020 | Bill | 8/30/2019 | 97039 | 1 | $40.00 |
| 7929 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 2/6/2020 | Bill | 8/30/2019 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7930 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 2/6/2020 | Bill | 8/30/2019 | 97012 | 1 | $40.00 |
| 7931 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 2/6/2020 | Bill | 8/30/2019 | 97039 | 1 | $40.00 |
| 7932 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 2/6/2020 | Bill | 8/30/2019 | 98941 | 1 | $81.00 |
| 7933 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 2/10/2020 | Bill | 1/3/2020 | 97039 | 1 | $40.00 |
| 7934 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 2/10/2020 | Bill | 1/10/2020 | 97140 | 1 | $50.00 |
| 7935 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 2/10/2020 | Bill | 1/10/2020 | G0283 | 1 | $40.00 |
| 7936 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 2/10/2020 | Bill | 1/10/2020 | 97139 | 1 | $40.00 |
| 7937 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 2/10/2020 | Bill | 1/10/2020 | 97039 | 1 | $40.00 |
| 7938 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 2/10/2020 | Bill | 1/10/2020 | 97010 | 1 | $40.00 |
| 7939 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 2/10/2020 | Bill | 1/10/2020 | 98941 | 1 | $100.00 |
| 7940 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 2/10/2020 | Bill | 1/10/2020 | 97012 | 1 | $40.00 |
| 7941 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 2/10/2020 | Bill | 1/17/2020 | 97140 | 1 | $50.00 |
| 7942 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 2/10/2020 | Bill | 1/17/2020 | G0283 | 1 | $40.00 |
| 7943 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 2/10/2020 | Bill | 1/17/2020 | 97139 | 1 | $40.00 |
| 7944 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 2/10/2020 | Bill | 1/17/2020 | 97039 | 1 | $40.00 |
| 7945 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 2/10/2020 | Bill | 1/17/2020 | 97010 | 1 | $40.00 |
| 7946 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 2/10/2020 | Bill | 1/17/2020 | 97039 | 1 | $40.00 |
| 7947 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 2/10/2020 | Bill | 1/17/2020 | 98941 | 1 | $100.00 |
| 7948 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 2/10/2020 | Bill | 1/17/2020 | 97012 | 1 | $40.00 |
| 7949 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 2/10/2020 | Bill | 1/31/2020 | 97140 | 1 | $50.00 |
| 7950 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 2/10/2020 | Bill | 1/31/2020 | G0283 | 1 | $40.00 |
| 7951 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 2/10/2020 | Bill | 1/31/2020 | 97139 | 1 | $40.00 |
| 7952 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 2/10/2020 | Bill | 1/31/2020 | 97039 | 1 | $40.00 |
| 7953 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 2/10/2020 | Bill | 1/31/2020 | 97010 | 1 | $40.00 |
| 7954 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 2/10/2020 | Bill | 1/31/2020 | 98941 | 1 | $100.00 |
| 7955 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 2/10/2020 | Bill | 1/31/2020 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7956 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 2/10/2020 | Bill | 1/31/2020 | 97530 | 1 | $80.00 |
| 7957 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 2/10/2020 | Bill | 1/17/2020 | 97110 | 1 | $80.00 |
| 7958 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 2/10/2020 | Bill | 1/17/2020 | 97530 | 1 | $80.00 |
| 7959 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 2/11/2020 | Bill | 10/9/2019 | 99203 | 1 | $200.00 |
| 7960 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 2/11/2020 | Bill | 10/9/2019 | G0283 | 1 | $40.00 |
| 7961 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 2/11/2020 | Bill | 10/9/2019 | 97139 | 1 | $40.00 |
| 7962 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 2/11/2020 | Bill | 10/9/2019 | 97039 | 1 | $40.00 |
| 7963 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 2/11/2020 | Bill | 10/9/2019 | 99070 | 1 | $20.00 |
| 7964 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 2/11/2020 | Bill | 10/9/2019 | 99070 | 1 | $10.00 |
| 7965 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 2/11/2020 | Bill | 10/10/2019 | G0283 | 1 | $40.00 |
| 7966 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 2/11/2020 | Bill | 10/10/2019 | 97139 | 1 | $40.00 |
| 7967 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 2/11/2020 | Bill | 10/10/2019 | 97039 | 1 | $40.00 |
| 7968 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 2/11/2020 | Bill | 10/10/2019 | 97010 | 1 | $40.00 |
| 7969 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 2/11/2020 | Bill | 10/10/2019 | 98941 | 1 | $81.00 |
| 7970 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 2/11/2020 | Bill | 10/10/2019 | 97140 | 1 | $50.00 |
| 7971 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 2/11/2020 | Bill | 10/14/2019 | G0283 | 1 | $40.00 |
| 7972 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 2/11/2020 | Bill | 10/14/2019 | 97139 | 1 | $40.00 |
| 7973 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 2/11/2020 | Bill | 10/14/2019 | 97039 | 1 | $40.00 |
| 7974 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 2/11/2020 | Bill | 10/14/2019 | 97039 | 1 | $40.00 |
| 7975 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 2/11/2020 | Bill | 10/14/2019 | 97010 | 1 | $40.00 |
| 7976 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 2/11/2020 | Bill | 10/14/2019 | 98941 | 1 | $81.00 |
| 7977 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 2/11/2020 | Bill | 10/14/2019 | 97140 | 1 | $50.00 |
| 7978 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 2/11/2020 | Bill | 10/9/2019 | 97010 | 1 | $40.00 |
| 7979 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 2/11/2020 | Bill | 10/9/2019 | 97039 | 1 | $40.00 |
| 7980 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 2/11/2020 | Bill | 10/10/2019 | 97039 | 1 | $40.00 |
| 7981 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 2/11/2020 | Bill | 10/14/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7982 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 2/12/2020 | Bill | 1/15/2020 | G0283 | 1 | $40.00 |
| 7983 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 2/12/2020 | Bill | 1/15/2020 | 97139 | 1 | $40.00 |
| 7984 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 2/12/2020 | Bill | 1/15/2020 | 97039 | 1 | $40.00 |
| 7985 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 2/12/2020 | Bill | 1/15/2020 | 97010 | 1 | $40.00 |
| 7986 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 2/12/2020 | Bill | 1/15/2020 | 97039 | 1 | $40.00 |
| 7987 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 2/12/2020 | Bill | 1/15/2020 | 98941 | 1 | $100.00 |
| 7988 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 2/12/2020 | Bill | 1/15/2020 | 97140 | 1 | $50.00 |
| 7989 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 2/12/2020 | Bill | 1/15/2020 | 97012 | 1 | $40.00 |
| 7990 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 2/12/2020 | Bill | 1/24/2020 | 97140 | 1 | $50.00 |
| 7991 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 2/12/2020 | Bill | 1/24/2020 | G0283 | 1 | $40.00 |
| 7992 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 2/12/2020 | Bill | 1/24/2020 | 97139 | 1 | $40.00 |
| 7993 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 2/12/2020 | Bill | 1/24/2020 | 97039 | 1 | $40.00 |
| 7994 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 2/12/2020 | Bill | 1/24/2020 | 97010 | 1 | $40.00 |
| 7995 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 2/12/2020 | Bill | 1/24/2020 | 98941 | 1 | $100.00 |
| 7996 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 2/12/2020 | Bill | 1/24/2020 | 97012 | 1 | $40.00 |
| 7997 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 2/12/2020 | Bill | 1/14/2020 | 97012 | 1 | $40.00 |
| 7998 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 2/12/2020 | Bill | 1/14/2020 | 97140 | 1 | $50.00 |
| 7999 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 2/12/2020 | Bill | 1/24/2020 | 97140 | 1 | $50.00 |
| 8000 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 2/12/2020 | Bill | 1/24/2020 | G0283 | 1 | $40.00 |
| 8001 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 2/12/2020 | Bill | 1/24/2020 | 97139 | 1 | $40.00 |
| 8002 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 2/12/2020 | Bill | 1/24/2020 | 97039 | 1 | $40.00 |
| 8003 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 2/12/2020 | Bill | 1/24/2020 | 97010 | 1 | $40.00 |
| 8004 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 2/12/2020 | Bill | 1/24/2020 | 98941 | 1 | $100.00 |
| 8005 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 2/12/2020 | Bill | 1/24/2020 | 97012 | 1 | $40.00 |
| 8006 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 2/12/2020 | Bill | 1/21/2020 | G0283 | 1 | $40.00 |
| 8007 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 2/12/2020 | Bill | 1/21/2020 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8008 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 2/12/2020 | Bill | 1/21/2020 | G0237 | 1 | $40.00 |
| 8009 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 2/12/2020 | Bill | 1/21/2020 | 97039 | 1 | $40.00 |
| 8010 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 2/12/2020 | Bill | 1/21/2020 | 98941 | 1 | $100.00 |
| 8011 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 2/12/2020 | Bill | 1/21/2020 | 97012 | 1 | $40.00 |
| 8012 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 2/12/2020 | Bill | 1/21/2020 | 97140 | 1 | $50.00 |
| 8013 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 2/12/2020 | Bill | 1/15/2020 | G0283 | 1 | $40.00 |
| 8014 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 2/12/2020 | Bill | 1/15/2020 | 97139 | 1 | $40.00 |
| 8015 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 2/12/2020 | Bill | 1/15/2020 | 97039 | 1 | $40.00 |
| 8016 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 2/12/2020 | Bill | 1/15/2020 | 97010 | 1 | $40.00 |
| 8017 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 2/12/2020 | Bill | 1/15/2020 | 98941 | 1 | $100.00 |
| 8018 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 2/12/2020 | Bill | 1/21/2020 | G0283 | 1 | $40.00 |
| 8019 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 2/12/2020 | Bill | 1/21/2020 | 97139 | 1 | $40.00 |
| 8020 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 2/12/2020 | Bill | 1/21/2020 | 97039 | 1 | $40.00 |
| 8021 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 2/12/2020 | Bill | 1/21/2020 | 97010 | 1 | $40.00 |
| 8022 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 2/12/2020 | Bill | 1/21/2020 | 97012 | 1 | $40.00 |
| 8023 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 2/12/2020 | Bill | 1/21/2020 | 98941 | 1 | $100.00 |
| 8024 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 2/12/2020 | Bill | 1/15/2020 | G0283 | 1 | $40.00 |
| 8025 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 2/12/2020 | Bill | 1/15/2020 | 97139 | 1 | $40.00 |
| 8026 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 2/12/2020 | Bill | 1/15/2020 | 97039 | 1 | $40.00 |
| 8027 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 2/12/2020 | Bill | 1/15/2020 | 97010 | 1 | $40.00 |
| 8028 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 2/12/2020 | Bill | 1/15/2020 | 98941 | 1 | $100.00 |
| 8029 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 2/12/2020 | Bill | 1/15/2020 | 97012 | 1 | $40.00 |
| 8030 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 2/12/2020 | Bill | 1/21/2020 | 97140 | 1 | $50.00 |
| 8031 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 2/12/2020 | Bill | 1/22/2020 | G0283 | 1 | $40.00 |
| 8032 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 2/12/2020 | Bill | 1/22/2020 | 97139 | 1 | $40.00 |
| 8033 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 2/12/2020 | Bill | 1/22/2020 | G0237 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8034 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 2/12/2020 | Bill | 1/22/2020 | 97039 | 1 | $40.00 |
| 8035 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 2/12/2020 | Bill | 1/22/2020 | 98940 | 1 | $80.00 |
| 8036 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000000 | 2/12/2020 | Bill | 1/10/2020 | 97140 | 1 | $50.00 |
| 8037 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/12/2020 | Bill | 1/10/2020 | G0283 | 1 | $40.00 |
| 8038 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/12/2020 | Bill | 1/10/2020 | 97139 | 1 | $40.00 |
| 8039 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/12/2020 | Bill | 1/10/2020 | 97039 | 1 | $40.00 |
| 8040 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/12/2020 | Bill | 1/10/2020 | 97010 | 1 | $40.00 |
| 8041 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/12/2020 | Bill | 1/10/2020 | 98941 | 1 | $100.00 |
| 8042 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 2/12/2020 | Bill | 1/24/2020 | G0283 | 1 | $40.00 |
| 8043 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 2/12/2020 | Bill | 1/24/2020 | 97139 | 1 | $40.00 |
| 8044 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 2/12/2020 | Bill | 1/24/2020 | 97039 | 1 | $40.00 |
| 8045 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 2/12/2020 | Bill | 1/24/2020 | 97039 | 1 | $40.00 |
| 8046 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 2/12/2020 | Bill | 1/24/2020 | 97010 | 1 | $40.00 |
| 8047 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 2/12/2020 | Bill | 1/24/2020 | 98941 | 1 | $100.00 |
| 8048 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000000 | 2/12/2020 | Bill | 1/10/2020 | 97012 | 1 | $40.00 |
| 8049 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 2/12/2020 | Bill | 1/24/2020 | 97012 | 1 | $40.00 |
| 8050 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/12/2020 | Bill | 1/16/2020 | G0283 | 1 | $40.00 |
| 8051 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/12/2020 | Bill | 1/16/2020 | 97139 | 1 | $40.00 |
| 8052 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/12/2020 | Bill | 1/16/2020 | 97039 | 1 | $40.00 |
| 8053 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/12/2020 | Bill | 1/16/2020 | 97039 | 1 | $40.00 |
| 8054 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/12/2020 | Bill | 1/16/2020 | 97010 | 1 | $40.00 |
| 8055 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/12/2020 | Bill | 1/16/2020 | 98941 | 1 | $100.00 |
| 8056 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 2/12/2020 | Bill | 1/22/2020 | G0283 | 1 | $40.00 |
| 8057 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 2/12/2020 | Bill | 1/22/2020 | 97139 | 1 | $40.00 |
| 8058 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 2/12/2020 | Bill | 1/22/2020 | 97039 | 1 | $40.00 |
| 8059 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 2/12/2020 | Bill | 1/22/2020 | G0237 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8060 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 2/12/2020 | Bill | 1/22/2020 | 98941 | 1 | $100.00 |
| 8061 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 2/12/2020 | Bill | 1/22/2020 | 97039 | 1 | $40.00 |
| 8062 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 2/12/2020 | Bill | 1/21/2020 | G0283 | 1 | $40.00 |
| 8063 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 2/12/2020 | Bill | 1/21/2020 | 97139 | 1 | $40.00 |
| 8064 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 2/12/2020 | Bill | 1/21/2020 | 97039 | 1 | $40.00 |
| 8065 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 2/12/2020 | Bill | 1/21/2020 | G0327 | 1 | $40.00 |
| 8066 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 2/12/2020 | Bill | 1/21/2020 | 97039 | 1 | $40.00 |
| 8067 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 2/12/2020 | Bill | 1/21/2020 | 98941 | 1 | $100.00 |
| 8068 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 2/12/2020 | Bill | 1/21/2020 | 97012 | 1 | $40.00 |
| 8069 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 2/12/2020 | Bill | 1/21/2020 | 97140 | 1 | $50.00 |
| 8070 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 2/12/2020 | Bill | 1/15/2020 | G0283 | 1 | $40.00 |
| 8071 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 2/12/2020 | Bill | 1/15/2020 | 97139 | 1 | $40.00 |
| 8072 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 2/12/2020 | Bill | 1/15/2020 | 97039 | 1 | $40.00 |
| 8073 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 2/12/2020 | Bill | 1/15/2020 | 97010 | 1 | $40.00 |
| 8074 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 2/12/2020 | Bill | 1/15/2020 | 97012 | 1 | $40.00 |
| 8075 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 2/12/2020 | Bill | 1/15/2020 | 97039 | 1 | $40.00 |
| 8076 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 2/12/2020 | Bill | 1/15/2020 | 98941 | 1 | $100.00 |
| 8077 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 2/12/2020 | Bill | 1/8/2020 | G0283 | 1 | $40.00 |
| 8078 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 2/12/2020 | Bill | 1/8/2020 | 97139 | 1 | $40.00 |
| 8079 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 2/12/2020 | Bill | 1/8/2020 | 97039 | 1 | $40.00 |
| 8080 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 2/12/2020 | Bill | 1/8/2020 | 97010 | 1 | $40.00 |
| 8081 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 2/12/2020 | Bill | 1/8/2020 | 97012 | 1 | $40.00 |
| 8082 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 2/12/2020 | Bill | 1/8/2020 | 97039 | 1 | $40.00 |
| 8083 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 2/12/2020 | Bill | 1/8/2020 | 98941 | 1 | $100.00 |
| 8084 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 2/12/2020 | Bill | 1/7/2020 | 97140 | 1 | $50.00 |
| 8085 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 2/12/2020 | Bill | 1/7/2020 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8086 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 2/12/2020 | Bill | 1/7/2020 | G0283 | 1 | $40.00 |
| 8087 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 2/12/2020 | Bill | 1/7/2020 | 97039 | 1 | $40.00 |
| 8088 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 2/12/2020 | Bill | 1/7/2020 | G0237 | 1 | $40.00 |
| 8089 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 2/12/2020 | Bill | 1/7/2020 | 97039 | 1 | $40.00 |
| 8090 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 2/12/2020 | Bill | 1/7/2020 | 97139 | 1 | $40.00 |
| 8091 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 2/12/2020 | Bill | 1/8/2020 | G0283 | 1 | $40.00 |
| 8092 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 2/12/2020 | Bill | 1/8/2020 | 97139 | 1 | $40.00 |
| 8093 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 2/12/2020 | Bill | 1/8/2020 | 97039 | 1 | $40.00 |
| 8094 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 2/12/2020 | Bill | 1/8/2020 | G0237 | 1 | $40.00 |
| 8095 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 2/12/2020 | Bill | 1/8/2020 | 98941 | 1 | $100.00 |
| 8096 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 2/12/2020 | Bill | 1/8/2020 | 97012 | 1 | $40.00 |
| 8097 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 2/12/2020 | Bill | 1/8/2020 | 97140 | 1 | $50.00 |
| 8098 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/12/2020 | Bill | 1/16/2020 | G0283 | 1 | $40.00 |
| 8099 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/12/2020 | Bill | 1/16/2020 | 97139 | 1 | $40.00 |
| 8100 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/12/2020 | Bill | 1/16/2020 | 97039 | 1 | $40.00 |
| 8101 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/12/2020 | Bill | 1/16/2020 | 97010 | 1 | $40.00 |
| 8102 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/12/2020 | Bill | 1/16/2020 | 98941 | 1 | $100.00 |
| 8103 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/12/2020 | Bill | 1/16/2020 | 97140 | 2 | $100.00 |
| 8104 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 2/12/2020 | Bill | 1/7/2020 | 97012 | 1 | $40.00 |
| 8105 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 2/12/2020 | Bill | 1/7/2020 | 97140 | 1 | $50.00 |
| 8106 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/12/2020 | Bill | 1/10/2020 | 97140 | 1 | $50.00 |
| 8107 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/12/2020 | Bill | 1/10/2020 | G0283 | 1 | $40.00 |
| 8108 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/12/2020 | Bill | 1/10/2020 | 97139 | 1 | $40.00 |
| 8109 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/12/2020 | Bill | 1/10/2020 | 97039 | 1 | $40.00 |
| 8110 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/12/2020 | Bill | 1/10/2020 | 97010 | 1 | $40.00 |
| 8111 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/12/2020 | Bill | 1/10/2020 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8112 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 2/12/2020 | Bill | 1/14/2020 | G0283 | 1 | $40.00 |
| 8113 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 2/12/2020 | Bill | 1/14/2020 | 97139 | 1 | $40.00 |
| 8114 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 2/12/2020 | Bill | 1/14/2020 | 97039 | 1 | $40.00 |
| 8115 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 2/12/2020 | Bill | 1/14/2020 | 97010 | 1 | $40.00 |
| 8116 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 2/12/2020 | Bill | 1/14/2020 | 97039 | 1 | $40.00 |
| 8117 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 2/12/2020 | Bill | 1/14/2020 | 97012 | 1 | $40.00 |
| 8118 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/12/2020 | Bill | 1/10/2020 | 97012 | 1 | $40.00 |
| 8119 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 2/12/2020 | Bill | 1/14/2020 | 98941 | 1 | $100.00 |
| 8120 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 2/12/2020 | Bill | 1/14/2020 | 97140 | 1 | $50.00 |
| 8121 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 2/12/2020 | Bill | 1/15/2020 | G0283 | 1 | $40.00 |
| 8122 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 2/12/2020 | Bill | 1/15/2020 | 97139 | 1 | $40.00 |
| 8123 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 2/12/2020 | Bill | 1/15/2020 | 97039 | 1 | $40.00 |
| 8124 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 2/12/2020 | Bill | 1/15/2020 | 97010 | 1 | $40.00 |
| 8125 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 2/12/2020 | Bill | 1/15/2020 | 97012 | 1 | $40.00 |
| 8126 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 2/12/2020 | Bill | 1/15/2020 | 98941 | 1 | $100.00 |
| 8127 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 2/12/2020 | Bill | 1/22/2020 | G0283 | 1 | $40.00 |
| 8128 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 2/12/2020 | Bill | 1/22/2020 | 97139 | 1 | $40.00 |
| 8129 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 2/12/2020 | Bill | 1/22/2020 | 97010 | 1 | $40.00 |
| 8130 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 2/12/2020 | Bill | 1/22/2020 | 97039 | 1 | $40.00 |
| 8131 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 2/12/2020 | Bill | 1/22/2020 | 97012 | 1 | $40.00 |
| 8132 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 2/12/2020 | Bill | 1/22/2020 | 97039 | 1 | $40.00 |
| 8133 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 2/12/2020 | Bill | 1/22/2020 | 98941 | 1 | $100.00 |
| 8134 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 2/12/2020 | Bill | 1/22/2020 | 97140 | 1 | $50.00 |
| 8135 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 2/12/2020 | Bill | 1/24/2020 | 97039 | 1 | $40.00 |
| 8136 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 2/12/2020 | Bill | 1/14/2020 | G0283 | 1 | $40.00 |
| 8137 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 2/12/2020 | Bill | 1/14/2020 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8138 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 2/12/2020 | Bill | 1/14/2020 | 97039 | 1 | $40.00 |
| 8139 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 2/12/2020 | Bill | 1/14/2020 | G0237 | 1 | $40.00 |
| 8140 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 2/12/2020 | Bill | 1/14/2020 | 97039 | 1 | $40.00 |
| 8141 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 2/12/2020 | Bill | 1/14/2020 | 98941 | 1 | $100.00 |
| 8142 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 2/12/2020 | Bill | 1/7/2020 | G0283 | 1 | $40.00 |
| 8143 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 2/12/2020 | Bill | 1/7/2020 | 97139 | 1 | $40.00 |
| 8144 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 2/12/2020 | Bill | 1/7/2020 | 97039 | 1 | $40.00 |
| 8145 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 2/12/2020 | Bill | 1/7/2020 | G0237 | 1 | $40.00 |
| 8146 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 2/12/2020 | Bill | 1/7/2020 | 98941 | 1 | $100.00 |
| 8147 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 2/12/2020 | Bill | 1/14/2020 | G0283 | 1 | $40.00 |
| 8148 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 2/12/2020 | Bill | 1/14/2020 | 97139 | 1 | $40.00 |
| 8149 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 2/12/2020 | Bill | 1/14/2020 | 97039 | 1 | $40.00 |
| 8150 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 2/12/2020 | Bill | 1/14/2020 | 97010 | 1 | $40.00 |
| 8151 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 2/12/2020 | Bill | 1/14/2020 | 98941 | 1 | $100.00 |
| 8152 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 2/12/2020 | Bill | 1/14/2020 | 97012 | 1 | $40.00 |
| 8153 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 2/12/2020 | Bill | 1/14/2020 | 97140 | 1 | $50.00 |
| 8154 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/12/2020 | Bill | 1/7/2020 | G0283 | 1 | $40.00 |
| 8155 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/12/2020 | Bill | 1/7/2020 | 97139 | 1 | $40.00 |
| 8156 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/12/2020 | Bill | 1/7/2020 | 97039 | 1 | $40.00 |
| 8157 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/12/2020 | Bill | 1/7/2020 | 97010 | 1 | $40.00 |
| 8158 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/12/2020 | Bill | 1/7/2020 | 97039 | 1 | $40.00 |
| 8159 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/12/2020 | Bill | 1/7/2020 | 98941 | 1 | $100.00 |
| 8160 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/12/2020 | Bill | 1/7/2020 | 97140 | 1 | $50.00 |
| 8161 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/12/2020 | Bill | 1/7/2020 | 97012 | 1 | $40.00 |
| 8162 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 2/12/2020 | Bill | 1/16/2020 | G0283 | 1 | $40.00 |
| 8163 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 2/12/2020 | Bill | 1/16/2020 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8164 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 2/12/2020 | Bill | 1/16/2020 | 97039 | 1 | $40.00 |
| 8165 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 2/12/2020 | Bill | 1/16/2020 | 97039 | 1 | $40.00 |
| 8166 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 2/12/2020 | Bill | 1/16/2020 | 97010 | 1 | $40.00 |
| 8167 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 2/12/2020 | Bill | 1/16/2020 | 98941 | 1 | $100.00 |
| 8168 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 2/12/2020 | Bill | 1/16/2020 | 97140 | 2 | $100.00 |
| 8169 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/12/2020 | Bill | 1/7/2020 | G0283 | 1 | $40.00 |
| 8170 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/12/2020 | Bill | 1/7/2020 | 97139 | 1 | $40.00 |
| 8171 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/12/2020 | Bill | 1/7/2020 | 97039 | 1 | $40.00 |
| 8172 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/12/2020 | Bill | 1/7/2020 | 97010 | 1 | $40.00 |
| 8173 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/12/2020 | Bill | 1/7/2020 | 97012 | 1 | $40.00 |
| 8174 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/12/2020 | Bill | 1/7/2020 | 97039 | 1 | $40.00 |
| 8175 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/12/2020 | Bill | 1/7/2020 | 98941 | 1 | $100.00 |
| 8176 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/12/2020 | Bill | 1/7/2020 | 97140 | 1 | $50.00 |
| 8177 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000000 | 2/12/2020 | Bill | 1/7/2020 | G0283 | 1 | $40.00 |
| 8178 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000000 | 2/12/2020 | Bill | 1/7/2020 | 97139 | 1 | $40.00 |
| 8179 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000000 | 2/12/2020 | Bill | 1/7/2020 | 97039 | 1 | $40.00 |
| 8180 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000000 | 2/12/2020 | Bill | 1/7/2020 | 97010 | 1 | $40.00 |
| 8181 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000000 | 2/12/2020 | Bill | 1/7/2020 | 97039 | 1 | $40.00 |
| 8182 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000000 | 2/12/2020 | Bill | 1/7/2020 | 98941 | 1 | $100.00 |
| 8183 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 2/13/2020 | Bill | 11/8/2019 | 97530 | 1 | $70.00 |
| 8184 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 2/13/2020 | Bill | 9/6/2019 | 97140 | 1 | $50.00 |
| 8185 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 2/13/2020 | Bill | 9/6/2019 | G0283 | 1 | $40.00 |
| 8186 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 2/13/2020 | Bill | 9/6/2019 | 97139 | 1 | $40.00 |
| 8187 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 2/13/2020 | Bill | 9/6/2019 | 97039 | 1 | $40.00 |
| 8188 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 2/13/2020 | Bill | 9/6/2019 | 97039 | 1 | $40.00 |
| 8189 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 2/13/2020 | Bill | 9/6/2019 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8190 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 2/13/2020 | Bill | 9/6/2019 | 97010 | 1 | $40.00 |
| 8191 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 2/13/2020 | Bill | 9/6/2019 | 98941 | 1 | $81.00 |
| 8192 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0120762590101069 | 2/13/2020 | Bill | 5/24/2019 | 99203 | 1 | $200.00 |
| 8193 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0120762590101069 | 2/13/2020 | Bill | 5/24/2019 | G0283 | 1 | $40.00 |
| 8194 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0120762590101069 | 2/13/2020 | Bill | 5/24/2019 | 97139 | 1 | $40.00 |
| 8195 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0120762590101069 | 2/13/2020 | Bill | 5/24/2019 | 97039 | 1 | $40.00 |
| 8196 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0120762590101069 | 2/13/2020 | Bill | 5/24/2019 | 97010 | 1 | $40.00 |
| 8197 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0120762590101069 | 2/13/2020 | Bill | 5/24/2019 | 99070 | 1 | $10.00 |
| 8198 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0120762590101069 | 2/13/2020 | Bill | 5/24/2019 | 99070 | 1 | $20.00 |
| 8199 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/13/2020 | Bill | 1/27/2020 | G0283 | 1 | $40.00 |
| 8200 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/13/2020 | Bill | 1/27/2020 | 97139 | 1 | $40.00 |
| 8201 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/13/2020 | Bill | 1/27/2020 | 97039 | 1 | $40.00 |
| 8202 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/13/2020 | Bill | 1/27/2020 | 97039 | 1 | $40.00 |
| 8203 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/13/2020 | Bill | 1/27/2020 | 97010 | 1 | $40.00 |
| 8204 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/13/2020 | Bill | 1/27/2020 | 98941 | 1 | $100.00 |
| 8205 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 2/13/2020 | Bill | 1/22/2020 | G0283 | 1 | $40.00 |
| 8206 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 2/13/2020 | Bill | 1/22/2020 | 97139 | 1 | $40.00 |
| 8207 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 2/13/2020 | Bill | 1/22/2020 | 97039 | 1 | $40.00 |
| 8208 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 2/13/2020 | Bill | 1/22/2020 | 97039 | 1 | $40.00 |
| 8209 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 2/13/2020 | Bill | 1/22/2020 | 97010 | 1 | $40.00 |
| 8210 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 2/13/2020 | Bill | 1/22/2020 | 98941 | 1 | $100.00 |
| 8211 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 2/13/2020 | Bill | 1/22/2020 | 97140 | 2 | $100.00 |
| 8212 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/13/2020 | Bill | 1/27/2020 | G0283 | 1 | $40.00 |
| 8213 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/13/2020 | Bill | 1/27/2020 | 97139 | 1 | $40.00 |
| 8214 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/13/2020 | Bill | 1/27/2020 | 97039 | 1 | $40.00 |
| 8215 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/13/2020 | Bill | 1/27/2020 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8216 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/13/2020 | Bill | 1/27/2020 | 97010 | 1 | $40.00 |
| 8217 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/13/2020 | Bill | 1/27/2020 | 98941 | 1 | $100.00 |
| 8218 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 2/13/2020 | Bill | 1/23/2020 | G0283 | 1 | $40.00 |
| 8219 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 2/13/2020 | Bill | 1/23/2020 | 97139 | 1 | $40.00 |
| 8220 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 2/13/2020 | Bill | 1/23/2020 | 97039 | 1 | $40.00 |
| 8221 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 2/13/2020 | Bill | 1/23/2020 | 97039 | 1 | $40.00 |
| 8222 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 2/13/2020 | Bill | 1/23/2020 | 97010 | 1 | $40.00 |
| 8223 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 2/13/2020 | Bill | 1/23/2020 | 98941 | 1 | $100.00 |
| 8224 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 2/13/2020 | Bill | 1/27/2020 | G0283 | 1 | $40.00 |
| 8225 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 2/13/2020 | Bill | 1/27/2020 | 97139 | 1 | $40.00 |
| 8226 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 2/13/2020 | Bill | 1/27/2020 | 97039 | 1 | $40.00 |
| 8227 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 2/13/2020 | Bill | 1/27/2020 | 97010 | 1 | $40.00 |
| 8228 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 2/13/2020 | Bill | 1/27/2020 | 98941 | 1 | $100.00 |
| 8229 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 2/13/2020 | Bill | 1/27/2020 | 97140 | 2 | $100.00 |
| 8230 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 2/13/2020 | Bill | 1/27/2020 | 99213 | 1 | $150.00 |
| 8231 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 2/13/2020 | Bill | 10/17/2019 | G0283 | 1 | $40.00 |
| 8232 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 2/13/2020 | Bill | 10/17/2019 | 97139 | 1 | $40.00 |
| 8233 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 2/13/2020 | Bill | 10/17/2019 | 97039 | 1 | $40.00 |
| 8234 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 2/13/2020 | Bill | 10/17/2019 | 97039 | 1 | $40.00 |
| 8235 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 2/13/2020 | Bill | 10/17/2019 | 97010 | 1 | $40.00 |
| 8236 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 2/13/2020 | Bill | 10/17/2019 | 98941 | 1 | $81.00 |
| 8237 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 2/17/2020 | Bill | 2/3/2020 | 99203 | 1 | $200.00 |
| 8238 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 2/17/2020 | Bill | 2/3/2020 | G0283 | 1 | $40.00 |
| 8239 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 2/17/2020 | Bill | 2/3/2020 | 97139 | 1 | $40.00 |
| 8240 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 2/17/2020 | Bill | 2/3/2020 | 97039 | 1 | $40.00 |
| 8241 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 2/17/2020 | Bill | 2/3/2020 | 97010 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 8242 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 2/17/2020 | Bill | 2/3/2020 | 99070 | 1 | $20.00 |
|------|------|------|------|------|------|------|------|------|
| 8243 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 2/17/2020 | Bill | 8/27/2019 | 99203 | 1 | $200.00 |
| 8244 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 2/17/2020 | Bill | 8/27/2019 | G0283 | 1 | $40.00 |
| 8245 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 2/17/2020 | Bill | 8/27/2019 | 97010 | 1 | $40.00 |
| 8246 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 2/17/2020 | Bill | 8/27/2019 | 99070 | 1 | $20.00 |
| 8247 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 2/17/2020 | Bill | 8/27/2019 | 97039 | 1 | $40.00 |
| 8248 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 2/17/2020 | Bill | 8/27/2019 | 97139 | 1 | $40.00 |
| 8249 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 2/17/2020 | Bill | 8/27/2019 | 99070 | 1 | $10.00 |
| 8250 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 2/17/2020 | Bill | 9/5/2019 | G0283 | 1 | $40.00 |
| 8251 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 2/17/2020 | Bill | 9/5/2019 | 97139 | 1 | $40.00 |
| 8252 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 2/17/2020 | Bill | 9/5/2019 | 97039 | 1 | $40.00 |
| 8253 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 2/17/2020 | Bill | 9/5/2019 | 97039 | 1 | $40.00 |
| 8254 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 2/17/2020 | Bill | 9/5/2019 | 97010 | 1 | $40.00 |
| 8255 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 2/17/2020 | Bill | 9/5/2019 | 98941 | 1 | $81.00 |
| 8256 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 2/17/2020 | Bill | 9/9/2019 | G0283 | 1 | $40.00 |
| 8257 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 2/17/2020 | Bill | 9/9/2019 | 97139 | 1 | $40.00 |
| 8258 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 2/17/2020 | Bill | 9/9/2019 | 97039 | 1 | $40.00 |
| 8259 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 2/17/2020 | Bill | 9/9/2019 | 97039 | 1 | $40.00 |
| 8260 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 2/17/2020 | Bill | 9/9/2019 | 97010 | 1 | $40.00 |
| 8261 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 2/17/2020 | Bill | 9/9/2019 | 98941 | 1 | $81.00 |
| 8262 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 2/17/2020 | Bill | 11/4/2019 | G0283 | 1 | $40.00 |
| 8263 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 2/17/2020 | Bill | 11/4/2019 | 97139 | 1 | $40.00 |
| 8264 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 2/17/2020 | Bill | 11/4/2019 | 97039 | 1 | $40.00 |
| 8265 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 2/17/2020 | Bill | 11/4/2019 | 97010 | 1 | $40.00 |
| 8266 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 2/17/2020 | Bill | 11/4/2019 | 98941 | 1 | $81.00 |
| 8267 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 2/17/2020 | Bill | 11/4/2019 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8268 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 2/17/2020 | Bill | 8/30/2019 | G0283 | 1 | $40.00 |
| 8269 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 2/17/2020 | Bill | 8/30/2019 | 97139 | 1 | $40.00 |
| 8270 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 2/17/2020 | Bill | 8/30/2019 | 97039 | 1 | $40.00 |
| 8271 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 2/17/2020 | Bill | 8/30/2019 | 97010 | 1 | $40.00 |
| 8272 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 2/17/2020 | Bill | 8/30/2019 | 97012 | 1 | $40.00 |
| 8273 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 2/17/2020 | Bill | 8/30/2019 | 97039 | 1 | $40.00 |
| 8274 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101165 | 2/17/2020 | Bill | 8/30/2019 | 98941 | 1 | $81.00 |
| 8275 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/20/2020 | Bill | 1/21/2020 | 99203 | 1 | $200.00 |
| 8276 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/20/2020 | Bill | 1/21/2020 | G0283 | 1 | $40.00 |
| 8277 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/20/2020 | Bill | 1/21/2020 | 97139 | 1 | $40.00 |
| 8278 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/20/2020 | Bill | 1/21/2020 | 97010 | 1 | $40.00 |
| 8279 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/20/2020 | Bill | 1/21/2020 | 97039 | 1 | $40.00 |
| 8280 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/20/2020 | Bill | 1/21/2020 | 99070 | 1 | $20.00 |
| 8281 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/20/2020 | Bill | 1/29/2020 | G0283 | 1 | $40.00 |
| 8282 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/20/2020 | Bill | 1/29/2020 | 97139 | 1 | $40.00 |
| 8283 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/20/2020 | Bill | 1/29/2020 | 97039 | 1 | $40.00 |
| 8284 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/20/2020 | Bill | 1/29/2020 | 97010 | 1 | $40.00 |
| 8285 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/20/2020 | Bill | 1/29/2020 | 98941 | 1 | $100.00 |
| 8286 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/20/2020 | Bill | 1/28/2020 | G0283 | 1 | $40.00 |
| 8287 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/20/2020 | Bill | 1/28/2020 | 97139 | 1 | $40.00 |
| 8288 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/20/2020 | Bill | 1/28/2020 | 97039 | 1 | $40.00 |
| 8289 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/20/2020 | Bill | 1/28/2020 | 97010 | 1 | $40.00 |
| 8290 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/20/2020 | Bill | 1/28/2020 | 98941 | 1 | $100.00 |
| 8291 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/20/2020 | Bill | 1/28/2020 | 97012 | 1 | $40.00 |
| 8292 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/20/2020 | Bill | 1/28/2020 | 97039 | 1 | $40.00 |
| 8293 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 2/20/2020 | Bill | 1/30/2020 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8294 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 2/20/2020 | Bill | 1/30/2020 | 97530 | 1 | $80.00 |
| 8295 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 2/20/2020 | Bill | 1/29/2020 | G0283 | 1 | $40.00 |
| 8296 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 2/20/2020 | Bill | 1/29/2020 | 97139 | 1 | $40.00 |
| 8297 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 2/20/2020 | Bill | 1/29/2020 | 97039 | 1 | $40.00 |
| 8298 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 2/20/2020 | Bill | 1/29/2020 | 97010 | 1 | $40.00 |
| 8299 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 2/20/2020 | Bill | 1/29/2020 | 98941 | 1 | $100.00 |
| 8300 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 2/20/2020 | Bill | 1/29/2020 | 97140 | 1 | $50.00 |
| 8301 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/20/2020 | Bill | 1/28/2020 | G0283 | 1 | $40.00 |
| 8302 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/20/2020 | Bill | 1/28/2020 | 97139 | 1 | $40.00 |
| 8303 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/20/2020 | Bill | 1/28/2020 | 97039 | 1 | $40.00 |
| 8304 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/20/2020 | Bill | 1/28/2020 | 97010 | 1 | $40.00 |
| 8305 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/20/2020 | Bill | 1/28/2020 | 98941 | 1 | $100.00 |
| 8306 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/20/2020 | Bill | 1/28/2020 | 97140 | 1 | $50.00 |
| 8307 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/20/2020 | Bill | 1/28/2020 | 97012 | 1 | $40.00 |
| 8308 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 2/20/2020 | Bill | 1/28/2020 | G0283 | 1 | $40.00 |
| 8309 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 2/20/2020 | Bill | 1/28/2020 | 97139 | 1 | $40.00 |
| 8310 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 2/20/2020 | Bill | 1/28/2020 | 97039 | 1 | $40.00 |
| 8311 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 2/20/2020 | Bill | 1/28/2020 | 97010 | 1 | $40.00 |
| 8312 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 2/20/2020 | Bill | 1/28/2020 | 98941 | 1 | $100.00 |
| 8313 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 2/20/2020 | Bill | 1/28/2020 | 97039 | 1 | $40.00 |
| 8314 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 2/20/2020 | Bill | 1/31/2020 | 97140 | 1 | $50.00 |
| 8315 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 2/20/2020 | Bill | 1/31/2020 | G0283 | 1 | $40.00 |
| 8316 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 2/20/2020 | Bill | 1/31/2020 | 97139 | 1 | $40.00 |
| 8317 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 2/20/2020 | Bill | 1/31/2020 | 97039 | 1 | $40.00 |
| 8318 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 2/20/2020 | Bill | 1/31/2020 | 97010 | 1 | $40.00 |
| 8319 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 2/20/2020 | Bill | 1/31/2020 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 8320 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 2/20/2020 | Bill | 1/31/2020 | 97039 | 1 | $40.00 |
|------|------|------|------|------|------|------|------|------|
| 8321 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 2/20/2020 | Bill | 1/31/2020 | 98941 | 1 | $100.00 |
| 8322 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 2/20/2020 | Bill | 1/28/2020 | G0283 | 1 | $40.00 |
| 8323 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 2/20/2020 | Bill | 1/28/2020 | 97139 | 1 | $40.00 |
| 8324 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 2/20/2020 | Bill | 1/28/2020 | 97039 | 1 | $40.00 |
| 8325 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 2/20/2020 | Bill | 1/28/2020 | 97010 | 1 | $40.00 |
| 8326 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 2/20/2020 | Bill | 1/28/2020 | 98941 | 1 | $100.00 |
| 8327 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 2/20/2020 | Bill | 1/28/2020 | 97012 | 1 | $40.00 |
| 8328 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 2/20/2020 | Bill | 1/28/2020 | 97039 | 1 | $40.00 |
| 8329 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/20/2020 | Bill | 2/3/2020 | G0283 | 1 | $40.00 |
| 8330 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/20/2020 | Bill | 2/3/2020 | 97139 | 1 | $40.00 |
| 8331 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/20/2020 | Bill | 2/3/2020 | 97039 | 1 | $40.00 |
| 8332 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/20/2020 | Bill | 2/3/2020 | 97010 | 1 | $40.00 |
| 8333 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/20/2020 | Bill | 2/3/2020 | 98941 | 1 | $100.00 |
| 8334 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/20/2020 | Bill | 2/3/2020 | 97140 | 1 | $50.00 |
| 8335 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 2/20/2020 | Bill | 1/28/2020 | G0283 | 1 | $40.00 |
| 8336 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 2/20/2020 | Bill | 1/28/2020 | 97139 | 1 | $40.00 |
| 8337 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 2/20/2020 | Bill | 1/28/2020 | 97010 | 1 | $40.00 |
| 8338 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 2/20/2020 | Bill | 1/28/2020 | 97039 | 1 | $40.00 |
| 8339 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 2/20/2020 | Bill | 1/28/2020 | 98941 | 1 | $100.00 |
| 8340 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 2/20/2020 | Bill | 1/28/2020 | 97140 | 1 | $50.00 |
| 8341 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 2/20/2020 | Bill | 1/28/2020 | 97012 | 1 | $40.00 |
| 8342 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 2/20/2020 | Bill | 1/29/2020 | G0283 | 1 | $40.00 |
| 8343 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 2/20/2020 | Bill | 1/29/2020 | 97139 | 1 | $40.00 |
| 8344 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 2/20/2020 | Bill | 1/29/2020 | 97039 | 1 | $40.00 |
| 8345 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 2/20/2020 | Bill | 1/29/2020 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8346 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 2/20/2020 | Bill | 1/29/2020 | 98941 | 1 | $100.00 |
| 8347 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 2/20/2020 | Bill | 1/29/2020 | 97140 | 1 | $50.00 |
| 8348 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/20/2020 | Bill | 1/28/2020 | G0283 | 1 | $40.00 |
| 8349 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/20/2020 | Bill | 1/28/2020 | 97139 | 1 | $40.00 |
| 8350 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/20/2020 | Bill | 1/28/2020 | 97039 | 1 | $40.00 |
| 8351 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/20/2020 | Bill | 1/28/2020 | 97010 | 1 | $40.00 |
| 8352 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/20/2020 | Bill | 1/28/2020 | 97039 | 1 | $40.00 |
| 8353 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/20/2020 | Bill | 1/28/2020 | 97012 | 1 | $40.00 |
| 8354 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/20/2020 | Bill | 1/28/2020 | 98941 | 1 | $100.00 |
| 8355 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 2/20/2020 | Bill | 1/31/2020 | G0283 | 1 | $40.00 |
| 8356 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 2/20/2020 | Bill | 1/31/2020 | 97139 | 1 | $40.00 |
| 8357 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 2/20/2020 | Bill | 1/31/2020 | 97039 | 1 | $40.00 |
| 8358 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 2/20/2020 | Bill | 1/31/2020 | 97010 | 1 | $40.00 |
| 8359 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 2/20/2020 | Bill | 1/31/2020 | 98940 | 1 | $80.00 |
| 8360 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/20/2020 | Bill | 2/5/2020 | 97139 | 1 | $40.00 |
| 8361 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/20/2020 | Bill | 2/5/2020 | 97039 | 1 | $40.00 |
| 8362 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/20/2020 | Bill | 2/5/2020 | 99211 | 1 | $50.00 |
| 8363 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/20/2020 | Bill | 2/5/2020 | G0237 | 1 | $40.00 |
| 8364 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/20/2020 | Bill | 2/5/2020 | 97140 | 1 | $50.00 |
| 8365 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/20/2020 | Bill | 2/11/2020 | 99211 | 1 | $50.00 |
| 8366 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/20/2020 | Bill | 2/11/2020 | 97139 | 1 | $40.00 |
| 8367 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/20/2020 | Bill | 2/11/2020 | 97010 | 1 | $40.00 |
| 8368 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/20/2020 | Bill | 2/11/2020 | 97140 | 1 | $50.00 |
| 8369 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 2/20/2020 | Bill | 1/29/2020 | 99203 | 1 | $200.00 |
| 8370 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 2/20/2020 | Bill | 1/29/2020 | 97139 | 1 | $40.00 |
| 8371 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 2/20/2020 | Bill | 1/29/2020 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 8372 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 2/20/2020 | Bill | 1/29/2020 | 97010 | 1 | $40.00 |
|------|------|------|------|------|------|------|------|------|
| 8373 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 2/20/2020 | Bill | 1/29/2020 | 99070 | 1 | $20.00 |
| 8374 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 2/20/2020 | Bill | 1/30/2020 | 97139 | 1 | $40.00 |
| 8375 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 2/20/2020 | Bill | 1/30/2020 | 97039 | 1 | $40.00 |
| 8376 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 2/20/2020 | Bill | 1/30/2020 | 97010 | 1 | $40.00 |
| 8377 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 2/20/2020 | Bill | 1/30/2020 | 98941 | 1 | $100.00 |
| 8378 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/20/2020 | Bill | 2/3/2020 | G0283 | 1 | $40.00 |
| 8379 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/20/2020 | Bill | 2/3/2020 | 97139 | 1 | $40.00 |
| 8380 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/20/2020 | Bill | 2/3/2020 | 97039 | 1 | $40.00 |
| 8381 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/20/2020 | Bill | 2/3/2020 | 97039 | 1 | $40.00 |
| 8382 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/20/2020 | Bill | 2/3/2020 | 97010 | 1 | $40.00 |
| 8383 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/20/2020 | Bill | 2/3/2020 | 98941 | 1 | $100.00 |
| 8384 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/20/2020 | Bill | 2/3/2020 | 97140 | 1 | $50.00 |
| 8385 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 2/21/2020 | Bill | 1/29/2020 | G0283 | 1 | $40.00 |
| 8386 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 2/21/2020 | Bill | 1/29/2020 | 97139 | 1 | $40.00 |
| 8387 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 2/21/2020 | Bill | 1/29/2020 | 97039 | 1 | $40.00 |
| 8388 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 2/21/2020 | Bill | 1/29/2020 | 97039 | 1 | $40.00 |
| 8389 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 2/21/2020 | Bill | 1/29/2020 | 97010 | 1 | $40.00 |
| 8390 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 2/21/2020 | Bill | 1/29/2020 | 98941 | 1 | $100.00 |
| 8391 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 2/21/2020 | Bill | 1/29/2020 | 97012 | 1 | $40.00 |
| 8392 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 2/21/2020 | Bill | 1/29/2020 | 97140 | 1 | $50.00 |
| 8393 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 2/21/2020 | Bill | 1/28/2020 | G0283 | 1 | $40.00 |
| 8394 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 2/21/2020 | Bill | 1/28/2020 | 97139 | 1 | $40.00 |
| 8395 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 2/21/2020 | Bill | 1/28/2020 | 97039 | 1 | $40.00 |
| 8396 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 2/21/2020 | Bill | 1/28/2020 | G0237 | 1 | $40.00 |
| 8397 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 2/21/2020 | Bill | 1/28/2020 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8398 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 2/21/2020 | Bill | 1/28/2020 | 97140 | 1 | $50.00 |
| 8399 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 2/21/2020 | Bill | 1/28/2020 | 97012 | 1 | $40.00 |
| 8400 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 2/21/2020 | Bill | 1/31/2020 | 97140 | 1 | $50.00 |
| 8401 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 2/21/2020 | Bill | 1/31/2020 | G0283 | 1 | $40.00 |
| 8402 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 2/21/2020 | Bill | 1/31/2020 | 97139 | 1 | $40.00 |
| 8403 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 2/21/2020 | Bill | 1/31/2020 | 97039 | 1 | $40.00 |
| 8404 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 2/21/2020 | Bill | 1/31/2020 | 97010 | 1 | $40.00 |
| 8405 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 2/21/2020 | Bill | 1/31/2020 | 98941 | 1 | $100.00 |
| 8406 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0616553360101021 | 2/21/2020 | Bill | 1/30/2020 | 99203 | 1 | $200.00 |
| 8407 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0616553360101021 | 2/21/2020 | Bill | 1/30/2020 | G0283 | 1 | $40.00 |
| 8408 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0616553360101021 | 2/21/2020 | Bill | 1/30/2020 | 97010 | 1 | $40.00 |
| 8409 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0616553360101021 | 2/21/2020 | Bill | 1/30/2020 | 97039 | 1 | $40.00 |
| 8410 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0616553360101021 | 2/21/2020 | Bill | 1/30/2020 | 97139 | 1 | $40.00 |
| 8411 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0616553360101021 | 2/21/2020 | Bill | 1/30/2020 | 99070 | 1 | $20.00 |
| 8412 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/21/2020 | Bill | 2/5/2020 | G0283 | 1 | $40.00 |
| 8413 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/21/2020 | Bill | 2/5/2020 | 97139 | 1 | $40.00 |
| 8414 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/21/2020 | Bill | 2/5/2020 | 97039 | 1 | $40.00 |
| 8415 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/21/2020 | Bill | 2/5/2020 | 97140 | 1 | $50.00 |
| 8416 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/21/2020 | Bill | 2/5/2020 | 97012 | 1 | $40.00 |
| 8417 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/21/2020 | Bill | 2/5/2020 | 98941 | 1 | $100.00 |
| 8418 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/21/2020 | Bill | 2/11/2020 | G0283 | 1 | $40.00 |
| 8419 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/21/2020 | Bill | 2/11/2020 | 97139 | 1 | $40.00 |
| 8420 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/21/2020 | Bill | 2/11/2020 | 97039 | 1 | $40.00 |
| 8421 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/21/2020 | Bill | 2/11/2020 | G0237 | 1 | $40.00 |
| 8422 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/21/2020 | Bill | 2/11/2020 | 97140 | 1 | $50.00 |
| 8423 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 2/21/2020 | Bill | 1/22/2020 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8424 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 2/21/2020 | Bill | 1/22/2020 | 97530 | 1 | $80.00 |
| 8425 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 2/21/2020 | Bill | 1/22/2020 | 97110 | 1 | $80.00 |
| 8426 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 2/21/2020 | Bill | 1/22/2020 | 97530 | 1 | $80.00 |
| 8427 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/21/2020 | Bill | 1/22/2020 | 97110 | 1 | $80.00 |
| 8428 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/21/2020 | Bill | 1/22/2020 | 97530 | 1 | $80.00 |
| 8429 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/21/2020 | Bill | 1/24/2020 | 97110 | 1 | $80.00 |
| 8430 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/21/2020 | Bill | 1/24/2020 | 97530 | 1 | $80.00 |
| 8431 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/21/2020 | Bill | 1/28/2020 | 97110 | 1 | $80.00 |
| 8432 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/21/2020 | Bill | 1/28/2020 | 97530 | 1 | $80.00 |
| 8433 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 2/21/2020 | Bill | 1/21/2020 | 97110 | 1 | $80.00 |
| 8434 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 2/21/2020 | Bill | 1/21/2020 | 97530 | 1 | $80.00 |
| 8435 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 2/21/2020 | Bill | 1/31/2020 | 97110 | 1 | $80.00 |
| 8436 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 2/21/2020 | Bill | 1/31/2020 | 97530 | 1 | $80.00 |
| 8437 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 2/21/2020 | Bill | 2/4/2020 | 97110 | 1 | $80.00 |
| 8438 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 2/21/2020 | Bill | 2/4/2020 | 97530 | 1 | $80.00 |
| 8439 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/21/2020 | Bill | 1/22/2020 | 97110 | 1 | $80.00 |
| 8440 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/21/2020 | Bill | 1/22/2020 | 97530 | 1 | $80.00 |
| 8441 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/21/2020 | Bill | 1/24/2020 | 97110 | 1 | $80.00 |
| 8442 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 2/21/2020 | Bill | 1/24/2020 | 97530 | 1 | $80.00 |
| 8443 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 2/21/2020 | Bill | 1/24/2020 | 97110 | 1 | $80.00 |
| 8444 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 2/21/2020 | Bill | 1/24/2020 | 97530 | 1 | $80.00 |
| 8445 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 2/21/2020 | Bill | 1/31/2020 | 97110 | 1 | $80.00 |
| 8446 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 2/21/2020 | Bill | 1/31/2020 | 97530 | 1 | $80.00 |
| 8447 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 2/21/2020 | Bill | 2/4/2020 | 97110 | 1 | $80.00 |
| 8448 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 2/21/2020 | Bill | 2/4/2020 | 97530 | 1 | $80.00 |
| 8449 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 2/21/2020 | Bill | 2/7/2020 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 8450 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 2/21/2020 | Bill | 2/7/2020 | 97530 | 1 | $80.00 |
|------|------|------|------|------|------|------|------|------|
| 8451 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 2/21/2020 | Bill | 2/4/2020 | 97110 | 1 | $80.00 |
| 8452 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 2/21/2020 | Bill | 2/4/2020 | 97530 | 1 | $80.00 |
| 8453 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 2/21/2020 | Bill | 2/7/2020 | 97110 | 1 | $80.00 |
| 8454 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 2/21/2020 | Bill | 2/7/2020 | 97530 | 1 | $80.00 |
| 8455 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 2/21/2020 | Bill | 1/21/2020 | 97110 | 1 | $80.00 |
| 8456 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 2/21/2020 | Bill | 1/21/2020 | 97530 | 1 | $80.00 |
| 8457 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 2/21/2020 | Bill | 1/28/2020 | 97110 | 1 | $80.00 |
| 8458 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 2/21/2020 | Bill | 1/28/2020 | 97530 | 1 | $80.00 |
| 8459 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/24/2020 | Bill | 1/21/2020 | 99203 | 1 | $200.00 |
| 8460 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/24/2020 | Bill | 1/21/2020 | G0283 | 1 | $40.00 |
| 8461 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/24/2020 | Bill | 1/21/2020 | 97039 | 1 | $40.00 |
| 8462 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/24/2020 | Bill | 1/21/2020 | 97039 | 1 | $40.00 |
| 8463 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/24/2020 | Bill | 1/21/2020 | 97139 | 1 | $40.00 |
| 8464 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/24/2020 | Bill | 1/21/2020 | 97010 | 1 | $40.00 |
| 8465 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/24/2020 | Bill | 1/21/2020 | 99070 | 1 | $20.00 |
| 8466 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/24/2020 | Bill | 1/29/2020 | 97139 | 1 | $40.00 |
| 8467 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/24/2020 | Bill | 1/29/2020 | 97039 | 1 | $40.00 |
| 8468 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/24/2020 | Bill | 1/29/2020 | 97010 | 1 | $40.00 |
| 8469 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/24/2020 | Bill | 1/29/2020 | 99211 | 1 | $50.00 |
| 8470 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/24/2020 | Bill | 1/28/2020 | 97139 | 1 | $40.00 |
| 8471 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/24/2020 | Bill | 1/28/2020 | 97039 | 1 | $40.00 |
| 8472 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 2/24/2020 | Bill | 1/28/2020 | 99211 | 1 | $50.00 |
| 8473 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/24/2020 | Bill | 1/27/2020 | 97110 | 1 | $80.00 |
| 8474 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/24/2020 | Bill | 1/27/2020 | 97530 | 1 | $80.00 |
| 8475 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/24/2020 | Bill | 2/3/2020 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8476 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/24/2020 | Bill | 2/3/2020 | 97530 | 1 | $80.00 |
| 8477 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/24/2020 | Bill | 2/5/2020 | 97110 | 1 | $80.00 |
| 8478 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/24/2020 | Bill | 2/5/2020 | 97530 | 1 | $80.00 |
| 8479 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/24/2020 | Bill | 2/10/2020 | 97110 | 1 | $80.00 |
| 8480 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/24/2020 | Bill | 2/10/2020 | 97530 | 1 | $80.00 |
| 8481 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/27/2020 | Bill | 2/5/2020 | G0283 | 1 | $40.00 |
| 8482 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/27/2020 | Bill | 2/5/2020 | 97139 | 1 | $40.00 |
| 8483 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/27/2020 | Bill | 2/5/2020 | 97039 | 1 | $40.00 |
| 8484 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/27/2020 | Bill | 2/5/2020 | 97039 | 1 | $40.00 |
| 8485 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/27/2020 | Bill | 2/5/2020 | 97010 | 1 | $40.00 |
| 8486 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/27/2020 | Bill | 2/5/2020 | 98941 | 1 | $100.00 |
| 8487 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/27/2020 | Bill | 2/10/2020 | G0283 | 1 | $40.00 |
| 8488 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/27/2020 | Bill | 2/10/2020 | 97139 | 1 | $40.00 |
| 8489 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/27/2020 | Bill | 2/10/2020 | 97039 | 1 | $40.00 |
| 8490 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/27/2020 | Bill | 2/10/2020 | 97010 | 1 | $40.00 |
| 8491 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/27/2020 | Bill | 2/10/2020 | 98941 | 1 | $100.00 |
| 8492 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/27/2020 | Bill | 2/10/2020 | 97140 | 2 | $100.00 |
| 8493 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 2/27/2020 | Bill | 2/5/2020 | 97039 | 1 | $40.00 |
| 8494 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 2/27/2020 | Bill | 2/5/2020 | 97139 | 1 | $40.00 |
| 8495 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 2/27/2020 | Bill | 2/5/2020 | 97010 | 1 | $40.00 |
| 8496 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 2/27/2020 | Bill | 2/5/2020 | 98941 | 1 | $100.00 |
| 8497 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 2/27/2020 | Bill | 2/5/2020 | 97140 | 1 | $50.00 |
| 8498 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 2/27/2020 | Bill | 2/6/2020 | 97039 | 1 | $40.00 |
| 8499 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 2/27/2020 | Bill | 2/6/2020 | 97139 | 1 | $40.00 |
| 8500 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 2/27/2020 | Bill | 2/6/2020 | 97010 | 1 | $40.00 |
| 8501 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 2/27/2020 | Bill | 2/6/2020 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8502 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 2/27/2020 | Bill | 2/6/2020 | 97140 | 1 | $50.00 |
| 8503 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 2/27/2020 | Bill | 2/6/2020 | 97139 | 1 | $40.00 |
| 8504 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 2/27/2020 | Bill | 2/6/2020 | 97039 | 1 | $40.00 |
| 8505 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 2/27/2020 | Bill | 2/6/2020 | 97010 | 1 | $40.00 |
| 8506 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 2/27/2020 | Bill | 2/6/2020 | 98941 | 1 | $100.00 |
| 8507 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 2/27/2020 | Bill | 2/6/2020 | 97140 | 1 | $50.00 |
| 8508 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 2/27/2020 | Bill | 2/5/2020 | 99203 | 1 | $200.00 |
| 8509 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 2/27/2020 | Bill | 2/5/2020 | 97139 | 1 | $40.00 |
| 8510 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 2/27/2020 | Bill | 2/5/2020 | 97039 | 1 | $40.00 |
| 8511 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 2/27/2020 | Bill | 2/5/2020 | 97010 | 1 | $40.00 |
| 8512 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 2/27/2020 | Bill | 2/5/2020 | 99070 | 1 | $20.00 |
| 8513 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 2/28/2020 | Bill | 2/6/2020 | G0283 | 1 | $40.00 |
| 8514 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 2/28/2020 | Bill | 2/6/2020 | 97139 | 1 | $40.00 |
| 8515 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 2/28/2020 | Bill | 2/6/2020 | 97039 | 1 | $40.00 |
| 8516 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 2/28/2020 | Bill | 2/6/2020 | 97010 | 1 | $40.00 |
| 8517 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 2/28/2020 | Bill | 2/6/2020 | 97039 | 1 | $40.00 |
| 8518 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 2/28/2020 | Bill | 2/6/2020 | 98941 | 1 | $100.00 |
| 8519 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 2/28/2020 | Bill | 2/6/2020 | 97140 | 2 | $100.00 |
| 8520 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 2/28/2020 | Bill | 2/10/2020 | G0283 | 1 | $40.00 |
| 8521 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 2/28/2020 | Bill | 2/10/2020 | 97139 | 1 | $40.00 |
| 8522 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 2/28/2020 | Bill | 2/10/2020 | 97039 | 1 | $40.00 |
| 8523 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 2/28/2020 | Bill | 2/10/2020 | 97010 | 1 | $40.00 |
| 8524 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 2/28/2020 | Bill | 2/10/2020 | 97039 | 1 | $40.00 |
| 8525 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 2/28/2020 | Bill | 2/10/2020 | 98941 | 1 | $100.00 |
| 8526 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 2/28/2020 | Bill | 2/10/2020 | 97140 | 1 | $50.00 |
| 8527 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/28/2020 | Bill | 2/5/2020 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8528 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/28/2020 | Bill | 2/5/2020 | 97139 | 1 | $40.00 |
| 8529 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/28/2020 | Bill | 2/5/2020 | 97039 | 1 | $40.00 |
| 8530 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/28/2020 | Bill | 2/5/2020 | 97039 | 1 | $40.00 |
| 8531 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/28/2020 | Bill | 2/5/2020 | 97010 | 1 | $40.00 |
| 8532 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/28/2020 | Bill | 2/5/2020 | 98941 | 1 | $100.00 |
| 8533 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/28/2020 | Bill | 2/10/2020 | 97140 | 1 | $50.00 |
| 8534 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/28/2020 | Bill | 2/10/2020 | G0283 | 1 | $40.00 |
| 8535 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/28/2020 | Bill | 2/10/2020 | 97139 | 1 | $40.00 |
| 8536 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/28/2020 | Bill | 2/10/2020 | 97039 | 1 | $40.00 |
| 8537 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/28/2020 | Bill | 2/10/2020 | 97039 | 1 | $40.00 |
| 8538 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/28/2020 | Bill | 2/10/2020 | 97010 | 1 | $40.00 |
| 8539 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 2/28/2020 | Bill | 2/10/2020 | 98941 | 1 | $100.00 |
| 8540 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 3/4/2020 | Bill | 2/6/2020 | 97110 | 1 | $80.00 |
| 8541 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 3/4/2020 | Bill | 2/13/2020 | 97110 | 1 | $80.00 |
| 8542 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 3/4/2020 | Bill | 2/13/2020 | 97530 | 1 | $80.00 |
| 8543 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 3/4/2020 | Bill | 2/19/2020 | 97110 | 1 | $80.00 |
| 8544 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 3/4/2020 | Bill | 2/19/2020 | 97530 | 1 | $80.00 |
| 8545 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 3/4/2020 | Bill | 2/26/2020 | 97110 | 1 | $80.00 |
| 8546 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 3/4/2020 | Bill | 2/10/2020 | 97110 | 1 | $80.00 |
| 8547 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 3/4/2020 | Bill | 2/10/2020 | 97530 | 1 | $80.00 |
| 8548 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/4/2020 | Bill | 2/17/2020 | 97110 | 1 | $80.00 |
| 8549 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/4/2020 | Bill | 2/17/2020 | 97530 | 1 | $80.00 |
| 8550 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 3/4/2020 | Bill | 2/10/2020 | 97110 | 1 | $80.00 |
| 8551 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674981500000001 | 3/4/2020 | Bill | 2/27/2020 | 97110 | 1 | $80.00 |
| 8552 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674981500000001 | 3/4/2020 | Bill | 2/27/2020 | 97530 | 1 | $80.00 |
| 8553 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 3/4/2020 | Bill | 2/26/2020 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 8554 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 3/4/2020 | Bill | 2/17/2020 | 97110 | 1 | $80.00 |
|------|------|------|------|------|------|------|------|------|
| 8555 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 3/4/2020 | Bill | 2/17/2020 | 97530 | 1 | $80.00 |
| 8556 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 3/4/2020 | Bill | 2/13/2020 | 97110 | 1 | $80.00 |
| 8557 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 3/4/2020 | Bill | 2/13/2020 | 97530 | 1 | $80.00 |
| 8558 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 3/4/2020 | Bill | 2/24/2020 | 97110 | 1 | $80.00 |
| 8559 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 3/4/2020 | Bill | 2/24/2020 | 97530 | 1 | $80.00 |
| 8560 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 3/4/2020 | Bill | 2/26/2020 | 97110 | 1 | $80.00 |
| 8561 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 3/4/2020 | Bill | 2/26/2020 | 97530 | 1 | $80.00 |
| 8562 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 3/4/2020 | Bill | 2/13/2020 | 97110 | 1 | $80.00 |
| 8563 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 3/4/2020 | Bill | 2/13/2020 | 97530 | 1 | $80.00 |
| 8564 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 3/4/2020 | Bill | 2/19/2020 | 97110 | 1 | $80.00 |
| 8565 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 3/4/2020 | Bill | 2/19/2020 | 97530 | 1 | $80.00 |
| 8566 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 3/5/2020 | Bill | 8/15/2019 | 99070 | 1 | $10.00 |
| 8567 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 3/5/2020 | Bill | 8/15/2019 | 99203 | 1 | $200.00 |
| 8568 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 3/5/2020 | Bill | 8/15/2019 | G0283 | 1 | $40.00 |
| 8569 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 3/5/2020 | Bill | 8/15/2019 | 97139 | 1 | $40.00 |
| 8570 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 3/5/2020 | Bill | 8/15/2019 | 97039 | 1 | $40.00 |
| 8571 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 3/5/2020 | Bill | 8/15/2019 | 97010 | 1 | $40.00 |
| 8572 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0625528730101032 | 3/5/2020 | Bill | 8/15/2019 | 99070 | 1 | $20.00 |
| 8573 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 3/5/2020 | Bill | 11/8/2019 | 97110 | 1 | $70.00 |
| 8574 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101015 | 3/5/2020 | Bill | 11/8/2019 | 97530 | 1 | $70.00 |
| 8575 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 3/9/2020 | Bill | 2/11/2020 | 97110 | 1 | $80.00 |
| 8576 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 3/9/2020 | Bill | 2/11/2020 | 97530 | 1 | $80.00 |
| 8577 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 3/9/2020 | Bill | 2/14/2020 | 97110 | 1 | $80.00 |
| 8578 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 3/9/2020 | Bill | 2/14/2020 | 97530 | 1 | $80.00 |
| 8579 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 3/9/2020 | Bill | 2/12/2020 | 97110 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 8580 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 3/9/2020 | Bill | 2/12/2020 | 97530 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 8581 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 3/9/2020 | Bill | 2/4/2020 | 97110 | 1 | $80.00 |
| 8582 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 3/9/2020 | Bill | 2/4/2020 | 97530 | 1 | $80.00 |
| 8583 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 3/10/2020 | Bill | 2/3/2020 | 99203 | 1 | $200.00 |
| 8584 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 3/10/2020 | Bill | 2/3/2020 | G0283 | 1 | $40.00 |
| 8585 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 3/10/2020 | Bill | 2/3/2020 | 97139 | 1 | $40.00 |
| 8586 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 3/10/2020 | Bill | 2/3/2020 | 97039 | 1 | $40.00 |
| 8587 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 3/10/2020 | Bill | 2/3/2020 | 97010 | 1 | $40.00 |
| 8588 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 3/10/2020 | Bill | 2/3/2020 | 99070 | 1 | $20.00 |
| 8589 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 3/10/2020 | Bill | 2/6/2020 | G0283 | 1 | $40.00 |
| 8590 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 3/10/2020 | Bill | 2/6/2020 | 97139 | 1 | $40.00 |
| 8591 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 3/10/2020 | Bill | 2/6/2020 | 97039 | 1 | $40.00 |
| 8592 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 3/10/2020 | Bill | 2/6/2020 | 97010 | 1 | $40.00 |
| 8593 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 3/10/2020 | Bill | 2/6/2020 | 98941 | 1 | $100.00 |
| 8594 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 3/10/2020 | Bill | 2/6/2020 | 97039 | 1 | $40.00 |
| 8595 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 3/10/2020 | Bill | 2/11/2020 | 97110 | 1 | $80.00 |
| 8596 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 3/10/2020 | Bill | 2/11/2020 | 97530 | 1 | $80.00 |
| 8597 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 3/10/2020 | Bill | 2/28/2020 | 97110 | 1 | $80.00 |
| 8598 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 3/10/2020 | Bill | 2/28/2020 | 97530 | 1 | $80.00 |
| 8599 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674981500000001 | 3/10/2020 | Bill | 2/13/2020 | 99203 | 1 | $200.00 |
| 8600 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674981500000001 | 3/10/2020 | Bill | 2/13/2020 | 97139 | 1 | $40.00 |
| 8601 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674981500000001 | 3/10/2020 | Bill | 2/13/2020 | G0283 | 1 | $40.00 |
| 8602 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674981500000001 | 3/10/2020 | Bill | 2/13/2020 | 97039 | 1 | $40.00 |
| 8603 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674981500000001 | 3/10/2020 | Bill | 2/13/2020 | 97010 | 1 | $40.00 |
| 8604 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674981500000001 | 3/10/2020 | Bill | 2/13/2020 | 99070 | 1 | $20.00 |
| 8605 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 3/10/2020 | Bill | 2/14/2020 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8606 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 3/10/2020 | Bill | 2/14/2020 | 97530 | 1 | $80.00 |
| 8607 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 3/10/2020 | Bill | 2/11/2020 | 97110 | 1 | $80.00 |
| 8608 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 3/10/2020 | Bill | 2/11/2020 | 97530 | 1 | $80.00 |
| 8609 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 3/10/2020 | Bill | 2/14/2020 | 97110 | 1 | $80.00 |
| 8610 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 3/10/2020 | Bill | 2/14/2020 | 97530 | 1 | $80.00 |
| 8611 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 3/10/2020 | Bill | 2/18/2020 | 97110 | 1 | $80.00 |
| 8612 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 3/10/2020 | Bill | 2/18/2020 | 97530 | 1 | $80.00 |
| 8613 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 3/10/2020 | Bill | 2/21/2020 | 97110 | 1 | $80.00 |
| 8614 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 3/10/2020 | Bill | 2/21/2020 | 97530 | 1 | $80.00 |
| 8615 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 3/10/2020 | Bill | 2/25/2020 | 97110 | 1 | $80.00 |
| 8616 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 3/10/2020 | Bill | 2/25/2020 | 97530 | 1 | $80.00 |
| 8617 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0120762590101069 | 3/10/2020 | Bill | 2/18/2020 | 97110 | 1 | $80.00 |
| 8618 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0120762590101069 | 3/10/2020 | Bill | 2/18/2020 | 97530 | 1 | $80.00 |
| 8619 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/10/2020 | Bill | 2/4/2020 | 97110 | 1 | $80.00 |
| 8620 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/10/2020 | Bill | 2/4/2020 | 97530 | 1 | $80.00 |
| 8621 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/10/2020 | Bill | 2/7/2020 | 97110 | 1 | $80.00 |
| 8622 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/10/2020 | Bill | 2/7/2020 | 97530 | 1 | $80.00 |
| 8623 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/10/2020 | Bill | 2/18/2020 | 97110 | 1 | $80.00 |
| 8624 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/10/2020 | Bill | 2/18/2020 | 97530 | 1 | $80.00 |
| 8625 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/10/2020 | Bill | 2/21/2020 | 97110 | 1 | $80.00 |
| 8626 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/10/2020 | Bill | 2/21/2020 | 97530 | 1 | $80.00 |
| 8627 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/10/2020 | Bill | 2/25/2020 | 97110 | 1 | $80.00 |
| 8628 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/10/2020 | Bill | 2/25/2020 | 97530 | 1 | $80.00 |
| 8629 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/10/2020 | Bill | 2/28/2020 | 97110 | 1 | $80.00 |
| 8630 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/10/2020 | Bill | 2/28/2020 | 97530 | 1 | $80.00 |
| 8631 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 3/10/2020 | Bill | 2/11/2020 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 8632 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 3/10/2020 | Bill | 2/11/2020 | 97530 | 1 | $80.00 |
|------|-----------------------------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 8633 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 3/10/2020 | Bill | 2/11/2020 | 97110 | 1 | $80.00 |
| 8634 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 3/10/2020 | Bill | 2/11/2020 | 97530 | 1 | $80.00 |
| 8635 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 3/10/2020 | Bill | 2/14/2020 | 97110 | 1 | $80.00 |
| 8636 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 3/10/2020 | Bill | 2/14/2020 | 97530 | 1 | $80.00 |
| 8637 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 3/10/2020 | Bill | 2/21/2020 | 97110 | 1 | $80.00 |
| 8638 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 3/10/2020 | Bill | 2/21/2020 | 97530 | 1 | $80.00 |
| 8639 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 3/10/2020 | Bill | 2/25/2020 | 97110 | 1 | $80.00 |
| 8640 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 3/10/2020 | Bill | 2/25/2020 | 97530 | 1 | $80.00 |
| 8641 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 3/10/2020 | Bill | 2/28/2020 | 97110 | 1 | $80.00 |
| 8642 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 3/10/2020 | Bill | 2/28/2020 | 97530 | 1 | $80.00 |
| 8643 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 3/10/2020 | Bill | 2/14/2020 | 97110 | 1 | $80.00 |
| 8644 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 3/10/2020 | Bill | 2/14/2020 | 97530 | 1 | $80.00 |
| 8645 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 3/10/2020 | Bill | 2/28/2020 | 97110 | 1 | $80.00 |
| 8646 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 3/10/2020 | Bill | 2/28/2020 | 97530 | 1 | $80.00 |
| 8647 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 3/11/2020 | Bill | 2/21/2020 | 97110 | 1 | $80.00 |
| 8648 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 3/11/2020 | Bill | 2/21/2020 | 97530 | 1 | $80.00 |
| 8649 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 3/11/2020 | Bill | 2/26/2020 | 97110 | 1 | $80.00 |
| 8650 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 3/11/2020 | Bill | 2/26/2020 | 97530 | 1 | $80.00 |
| 8651 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 3/11/2020 | Bill | 2/28/2020 | 97110 | 1 | $80.00 |
| 8652 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 3/11/2020 | Bill | 2/28/2020 | 97530 | 1 | $80.00 |
| 8653 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/12/2020 | Bill | 2/4/2020 | 99203 | 1 | $200.00 |
| 8654 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/12/2020 | Bill | 2/4/2020 | G0283 | 1 | $40.00 |
| 8655 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/12/2020 | Bill | 2/4/2020 | 97010 | 1 | $40.00 |
| 8656 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/12/2020 | Bill | 2/4/2020 | 99070 | 1 | $20.00 |
| 8657 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/12/2020 | Bill | 2/4/2020 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8658 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/12/2020 | Bill | 2/4/2020 | 97139 | 1 | $40.00 |
| 8659 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/12/2020 | Bill | 2/7/2020 | 97140 | 1 | $50.00 |
| 8660 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/12/2020 | Bill | 2/7/2020 | G0283 | 1 | $40.00 |
| 8661 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/12/2020 | Bill | 2/7/2020 | 97139 | 1 | $40.00 |
| 8662 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/12/2020 | Bill | 2/7/2020 | 97039 | 1 | $40.00 |
| 8663 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/12/2020 | Bill | 2/7/2020 | 97010 | 1 | $40.00 |
| 8664 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/12/2020 | Bill | 2/7/2020 | 98941 | 1 | $100.00 |
| 8665 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 3/12/2020 | Bill | 2/13/2020 | 97139 | 1 | $40.00 |
| 8666 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 3/12/2020 | Bill | 2/13/2020 | 97039 | 1 | $40.00 |
| 8667 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 3/12/2020 | Bill | 2/13/2020 | 97010 | 1 | $40.00 |
| 8668 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 3/12/2020 | Bill | 2/13/2020 | 98941 | 1 | $100.00 |
| 8669 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 3/12/2020 | Bill | 2/13/2020 | 97140 | 1 | $50.00 |
| 8670 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 3/12/2020 | Bill | 2/19/2020 | 98941 | 1 | $100.00 |
| 8671 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 3/12/2020 | Bill | 2/19/2020 | 97039 | 1 | $40.00 |
| 8672 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 3/12/2020 | Bill | 2/19/2020 | 97139 | 1 | $40.00 |
| 8673 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 3/12/2020 | Bill | 2/19/2020 | 97010 | 1 | $40.00 |
| 8674 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 3/12/2020 | Bill | 2/20/2020 | 98941 | 1 | $100.00 |
| 8675 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 3/12/2020 | Bill | 2/20/2020 | 97139 | 1 | $40.00 |
| 8676 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 3/12/2020 | Bill | 2/20/2020 | 97010 | 1 | $40.00 |
| 8677 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 3/12/2020 | Bill | 2/20/2020 | 97039 | 1 | $40.00 |
| 8678 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 3/12/2020 | Bill | 2/20/2020 | 97039 | 1 | $40.00 |
| 8679 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/13/2020 | Bill | 1/31/2020 | 99203 | 1 | $200.00 |
| 8680 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/13/2020 | Bill | 1/31/2020 | G0283 | 1 | $40.00 |
| 8681 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/13/2020 | Bill | 1/31/2020 | 97010 | 1 | $40.00 |
| 8682 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/13/2020 | Bill | 1/31/2020 | 99070 | 1 | $20.00 |
| 8683 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/13/2020 | Bill | 1/31/2020 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8684 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/13/2020 | Bill | 1/31/2020 | 97139 | 1 | $40.00 |
| 8685 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/13/2020 | Bill | 1/31/2020 | 99070 | 1 | $40.00 |
| 8686 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/13/2020 | Bill | 2/4/2020 | 97010 | 1 | $40.00 |
| 8687 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/13/2020 | Bill | 2/4/2020 | 97039 | 1 | $40.00 |
| 8688 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/13/2020 | Bill | 2/4/2020 | 97139 | 1 | $40.00 |
| 8689 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/13/2020 | Bill | 2/4/2020 | G0283 | 1 | $40.00 |
| 8690 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/13/2020 | Bill | 2/4/2020 | 99070 | 1 | $40.00 |
| 8691 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/13/2020 | Bill | 2/4/2020 | 98941 | 1 | $100.00 |
| 8692 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/13/2020 | Bill | 2/4/2020 | 97140 | 1 | $50.00 |
| 8693 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/13/2020 | Bill | 2/4/2020 | 97012 | 1 | $40.00 |
| 8694 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/13/2020 | Bill | 2/7/2020 | 97140 | 1 | $50.00 |
| 8695 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/13/2020 | Bill | 2/7/2020 | G0283 | 1 | $40.00 |
| 8696 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/13/2020 | Bill | 2/7/2020 | 97139 | 1 | $40.00 |
| 8697 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/13/2020 | Bill | 2/7/2020 | G0237 | 1 | $40.00 |
| 8698 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/13/2020 | Bill | 2/7/2020 | 97039 | 1 | $40.00 |
| 8699 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/13/2020 | Bill | 2/7/2020 | 98941 | 1 | $100.00 |
| 8700 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/13/2020 | Bill | 2/7/2020 | 97012 | 1 | $40.00 |
| 8701 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/13/2020 | Bill | 2/11/2020 | G0283 | 1 | $40.00 |
| 8702 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/13/2020 | Bill | 2/11/2020 | 97139 | 1 | $40.00 |
| 8703 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/13/2020 | Bill | 2/11/2020 | 97039 | 1 | $40.00 |
| 8704 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/13/2020 | Bill | 2/11/2020 | G0237 | 1 | $40.00 |
| 8705 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/13/2020 | Bill | 2/11/2020 | 97140 | 1 | $50.00 |
| 8706 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 3/18/2020 | Bill | 2/11/2020 | 97039 | 1 | $40.00 |
| 8707 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 3/18/2020 | Bill | 2/11/2020 | 97012 | 1 | $40.00 |
| 8708 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 3/18/2020 | Bill | 2/11/2020 | 98941 | 1 | $100.00 |
| 8709 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 3/18/2020 | Bill | 2/14/2020 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 8710 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 3/18/2020 | Bill | 2/14/2020 | G0283 | 1 | $40.00 |
|------|------|------|------|------|------|------|------|------|
| 8711 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 3/18/2020 | Bill | 2/14/2020 | 97139 | 1 | $40.00 |
| 8712 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 3/18/2020 | Bill | 2/14/2020 | 97039 | 1 | $40.00 |
| 8713 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 3/18/2020 | Bill | 2/14/2020 | 97010 | 1 | $40.00 |
| 8714 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660855830101027 | 3/18/2020 | Bill | 2/14/2020 | 98941 | 1 | $100.00 |
| 8715 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 3/18/2020 | Bill | 2/14/2020 | G0283 | 1 | $40.00 |
| 8716 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 3/18/2020 | Bill | 2/14/2020 | 97139 | 1 | $40.00 |
| 8717 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 3/18/2020 | Bill | 2/14/2020 | 97039 | 1 | $40.00 |
| 8718 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 3/18/2020 | Bill | 2/14/2020 | 97010 | 1 | $40.00 |
| 8719 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 3/18/2020 | Bill | 2/14/2020 | 97039 | 1 | $40.00 |
| 8720 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 3/18/2020 | Bill | 2/14/2020 | 97012 | 1 | $40.00 |
| 8721 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 3/18/2020 | Bill | 2/14/2020 | 98941 | 1 | $100.00 |
| 8722 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 3/18/2020 | Bill | 2/11/2020 | 98941 | 1 | $100.00 |
| 8723 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 3/18/2020 | Bill | 2/11/2020 | 97140 | 1 | $50.00 |
| 8724 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 3/18/2020 | Bill | 2/14/2020 | 97140 | 1 | $50.00 |
| 8725 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 3/18/2020 | Bill | 2/14/2020 | G0283 | 1 | $40.00 |
| 8726 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 3/18/2020 | Bill | 2/14/2020 | 97139 | 1 | $40.00 |
| 8727 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 3/18/2020 | Bill | 2/14/2020 | 97039 | 1 | $40.00 |
| 8728 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 3/18/2020 | Bill | 2/14/2020 | 97010 | 1 | $40.00 |
| 8729 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 3/18/2020 | Bill | 2/14/2020 | 97039 | 1 | $40.00 |
| 8730 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 3/18/2020 | Bill | 2/12/2020 | 97139 | 1 | $40.00 |
| 8731 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 3/18/2020 | Bill | 2/12/2020 | 97010 | 1 | $40.00 |
| 8732 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 3/18/2020 | Bill | 2/12/2020 | 99211 | 1 | $50.00 |
| 8733 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 3/18/2020 | Bill | 2/14/2020 | 98941 | 1 | $100.00 |
| 8734 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 3/18/2020 | Bill | 2/13/2020 | G0283 | 1 | $40.00 |
| 8735 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 3/18/2020 | Bill | 2/13/2020 | 97139 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 8736 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 3/18/2020 | Bill | 2/13/2020 | 97039 | 1 | $40.00 |
|------|-----------------------------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 8737 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 3/18/2020 | Bill | 2/13/2020 | 97010 | 1 | $40.00 |
| 8738 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 3/18/2020 | Bill | 2/13/2020 | 98941 | 1 | $100.00 |
| 8739 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 3/18/2020 | Bill | 2/13/2020 | 97140 | 1 | $50.00 |
| 8740 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 3/18/2020 | Bill | 2/17/2020 | G0283 | 1 | $40.00 |
| 8741 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 3/18/2020 | Bill | 2/17/2020 | 97139 | 1 | $40.00 |
| 8742 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 3/18/2020 | Bill | 2/17/2020 | 97039 | 1 | $40.00 |
| 8743 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 3/18/2020 | Bill | 2/17/2020 | 97010 | 1 | $40.00 |
| 8744 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 3/18/2020 | Bill | 2/17/2020 | 98941 | 1 | $100.00 |
| 8745 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 3/18/2020 | Bill | 2/17/2020 | 97140 | 2 | $100.00 |
| 8746 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 3/18/2020 | Bill | 2/25/2020 | G0283 | 1 | $40.00 |
| 8747 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 3/18/2020 | Bill | 2/25/2020 | 97139 | 1 | $40.00 |
| 8748 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 3/18/2020 | Bill | 2/25/2020 | 97039 | 1 | $40.00 |
| 8749 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 3/18/2020 | Bill | 2/25/2020 | 97010 | 1 | $40.00 |
| 8750 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 3/18/2020 | Bill | 2/25/2020 | 98941 | 1 | $100.00 |
| 8751 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 3/18/2020 | Bill | 2/25/2020 | 97039 | 1 | $40.00 |
| 8752 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 3/18/2020 | Bill | 2/25/2020 | 97012 | 1 | $40.00 |
| 8753 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 3/18/2020 | Bill | 2/14/2020 | 97140 | 1 | $50.00 |
| 8754 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 3/18/2020 | Bill | 2/14/2020 | G0283 | 1 | $40.00 |
| 8755 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 3/18/2020 | Bill | 2/14/2020 | 97139 | 1 | $40.00 |
| 8756 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 3/18/2020 | Bill | 2/14/2020 | 97039 | 1 | $40.00 |
| 8757 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 3/18/2020 | Bill | 2/14/2020 | 97010 | 1 | $40.00 |
| 8758 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 3/18/2020 | Bill | 2/14/2020 | 97012 | 1 | $40.00 |
| 8759 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 3/18/2020 | Bill | 2/14/2020 | 97039 | 1 | $40.00 |
| 8760 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 3/18/2020 | Bill | 2/14/2020 | 98941 | 2 | $100.00 |
| 8761 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 3/18/2020 | Bill | 2/14/2020 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8762 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 3/18/2020 | Bill | 2/14/2020 | 97139 | 1 | $40.00 |
| 8763 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 3/18/2020 | Bill | 2/14/2020 | 97039 | 1 | $40.00 |
| 8764 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 3/18/2020 | Bill | 2/14/2020 | 97010 | 1 | $40.00 |
| 8765 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 3/18/2020 | Bill | 2/14/2020 | 97012 | 1 | $40.00 |
| 8766 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669713640000001 | 3/18/2020 | Bill | 2/14/2020 | 98941 | 1 | $100.00 |
| 8767 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 3/18/2020 | Bill | 2/12/2020 | G0283 | 1 | $40.00 |
| 8768 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 3/18/2020 | Bill | 2/12/2020 | 97139 | 1 | $40.00 |
| 8769 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 3/18/2020 | Bill | 2/12/2020 | 97039 | 1 | $40.00 |
| 8770 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 3/18/2020 | Bill | 2/12/2020 | 97010 | 1 | $40.00 |
| 8771 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 3/18/2020 | Bill | 2/12/2020 | 97012 | 1 | $40.00 |
| 8772 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 3/18/2020 | Bill | 2/12/2020 | 97039 | 1 | $40.00 |
| 8773 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 3/18/2020 | Bill | 2/12/2020 | 98941 | 1 | $100.00 |
| 8774 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 3/18/2020 | Bill | 2/12/2020 | 97140 | 1 | $50.00 |
| 8775 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 3/18/2020 | Bill | 2/11/2020 | 97140 | 1 | $50.00 |
| 8776 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 3/18/2020 | Bill | 2/11/2020 | G0283 | 1 | $40.00 |
| 8777 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 3/18/2020 | Bill | 2/11/2020 | 97139 | 1 | $40.00 |
| 8778 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 3/18/2020 | Bill | 2/11/2020 | 97039 | 1 | $40.00 |
| 8779 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 3/18/2020 | Bill | 2/11/2020 | 97010 | 1 | $40.00 |
| 8780 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 3/18/2020 | Bill | 2/11/2020 | 98941 | 1 | $100.00 |
| 8781 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 3/18/2020 | Bill | 2/11/2020 | 97012 | 1 | $40.00 |
| 8782 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 3/18/2020 | Bill | 2/14/2020 | 97140 | 1 | $50.00 |
| 8783 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 3/18/2020 | Bill | 2/14/2020 | G0283 | 1 | $40.00 |
| 8784 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 3/18/2020 | Bill | 2/14/2020 | 97139 | 1 | $40.00 |
| 8785 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 3/18/2020 | Bill | 2/14/2020 | 97039 | 1 | $40.00 |
| 8786 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 3/18/2020 | Bill | 2/14/2020 | G0237 | 1 | $40.00 |
| 8787 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 3/18/2020 | Bill | 2/14/2020 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8788 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 3/18/2020 | Bill | 2/12/2020 | G0283 | 1 | $40.00 |
| 8789 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 3/18/2020 | Bill | 2/12/2020 | 97139 | 1 | $40.00 |
| 8790 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 3/18/2020 | Bill | 2/12/2020 | G0237 | 1 | $40.00 |
| 8791 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 3/18/2020 | Bill | 2/12/2020 | 97039 | 1 | $40.00 |
| 8792 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 3/18/2020 | Bill | 2/12/2020 | 97012 | 1 | $40.00 |
| 8793 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 3/18/2020 | Bill | 2/12/2020 | 97039 | 1 | $40.00 |
| 8794 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 3/18/2020 | Bill | 2/12/2020 | 98941 | 1 | $100.00 |
| 8795 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 3/18/2020 | Bill | 2/11/2020 | G0283 | 1 | $40.00 |
| 8796 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 3/18/2020 | Bill | 2/11/2020 | 97139 | 1 | $40.00 |
| 8797 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 3/18/2020 | Bill | 2/11/2020 | 97039 | 1 | $40.00 |
| 8798 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 3/18/2020 | Bill | 2/11/2020 | 97010 | 1 | $40.00 |
| 8799 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 3/18/2020 | Bill | 2/11/2020 | 97012 | 1 | $40.00 |
| 8800 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 3/18/2020 | Bill | 2/11/2020 | 97039 | 1 | $40.00 |
| 8801 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 3/18/2020 | Bill | 2/11/2020 | G0283 | 1 | $40.00 |
| 8802 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 3/18/2020 | Bill | 2/11/2020 | 97139 | 1 | $40.00 |
| 8803 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 3/18/2020 | Bill | 2/11/2020 | 97039 | 1 | $40.00 |
| 8804 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 3/18/2020 | Bill | 2/11/2020 | 97010 | 1 | $40.00 |
| 8805 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 3/18/2020 | Bill | 2/11/2020 | 98941 | 1 | $100.00 |
| 8806 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 3/18/2020 | Bill | 2/11/2020 | 97140 | 1 | $50.00 |
| 8807 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 3/18/2020 | Bill | 2/11/2020 | 97012 | 1 | $40.00 |
| 8808 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 3/18/2020 | Bill | 2/11/2020 | 99213 | 1 | $150.00 |
| 8809 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 3/18/2020 | Bill | 2/27/2020 | G0283 | 1 | $40.00 |
| 8810 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 3/18/2020 | Bill | 2/27/2020 | 97139 | 1 | $40.00 |
| 8811 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 3/18/2020 | Bill | 2/27/2020 | 97039 | 1 | $40.00 |
| 8812 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 3/18/2020 | Bill | 2/27/2020 | 97039 | 1 | $40.00 |
| 8813 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 3/18/2020 | Bill | 2/27/2020 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8814 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 3/18/2020 | Bill | 2/27/2020 | 98941 | 1 | $100.00 |
| 8815 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 3/18/2020 | Bill | 2/27/2020 | 97140 | 2 | $100.00 |
| 8816 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 3/18/2020 | Bill | 2/26/2020 | G0283 | 1 | $40.00 |
| 8817 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 3/18/2020 | Bill | 2/26/2020 | 97139 | 1 | $40.00 |
| 8818 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 3/18/2020 | Bill | 2/26/2020 | 97039 | 1 | $40.00 |
| 8819 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 3/18/2020 | Bill | 2/26/2020 | 97039 | 1 | $40.00 |
| 8820 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 3/18/2020 | Bill | 2/26/2020 | 97010 | 1 | $40.00 |
| 8821 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 3/18/2020 | Bill | 2/26/2020 | 98941 | 1 | $100.00 |
| 8822 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/18/2020 | Bill | 2/25/2020 | 98941 | 1 | $100.00 |
| 8823 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/18/2020 | Bill | 2/25/2020 | 97039 | 1 | $40.00 |
| 8824 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/18/2020 | Bill | 2/25/2020 | 97139 | 1 | $40.00 |
| 8825 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/18/2020 | Bill | 2/25/2020 | G0283 | 1 | $40.00 |
| 8826 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/18/2020 | Bill | 2/25/2020 | G0237 | 1 | $40.00 |
| 8827 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/18/2020 | Bill | 2/25/2020 | 97012 | 1 | $40.00 |
| 8828 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/18/2020 | Bill | 2/25/2020 | 97140 | 1 | $50.00 |
| 8829 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 3/18/2020 | Bill | 2/25/2020 | G0283 | 1 | $40.00 |
| 8830 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 3/18/2020 | Bill | 2/25/2020 | 98941 | 1 | $100.00 |
| 8831 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 3/18/2020 | Bill | 2/25/2020 | 97139 | 1 | $40.00 |
| 8832 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 3/18/2020 | Bill | 2/25/2020 | 97010 | 1 | $40.00 |
| 8833 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 3/18/2020 | Bill | 2/25/2020 | 97039 | 1 | $40.00 |
| 8834 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 3/18/2020 | Bill | 2/25/2020 | 97140 | 1 | $50.00 |
| 8835 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 3/18/2020 | Bill | 2/25/2020 | 97012 | 1 | $40.00 |
| 8836 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/18/2020 | Bill | 2/19/2020 | 97140 | 2 | $100.00 |
| 8837 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/18/2020 | Bill | 2/19/2020 | 98941 | 1 | $100.00 |
| 8838 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/18/2020 | Bill | 2/19/2020 | 97139 | 1 | $40.00 |
| 8839 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/18/2020 | Bill | 2/19/2020 | 97010 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 8840 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/18/2020 | Bill | 2/19/2020 | G0283 | 1 | $40.00 |
|------|-----------------------------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 8841 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/18/2020 | Bill | 2/19/2020 | 97039 | 1 | $40.00 |
| 8842 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/18/2020 | Bill | 2/24/2020 | G0283 | 1 | $40.00 |
| 8843 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/18/2020 | Bill | 2/24/2020 | 97139 | 1 | $40.00 |
| 8844 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/18/2020 | Bill | 2/24/2020 | 97039 | 1 | $40.00 |
| 8845 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/18/2020 | Bill | 2/24/2020 | 97039 | 1 | $40.00 |
| 8846 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/18/2020 | Bill | 2/24/2020 | 97010 | 1 | $40.00 |
| 8847 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/18/2020 | Bill | 2/24/2020 | 98941 | 1 | $100.00 |
| 8848 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 3/18/2020 | Bill | 2/18/2020 | G0283 | 1 | $40.00 |
| 8849 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 3/18/2020 | Bill | 2/18/2020 | 97139 | 1 | $40.00 |
| 8850 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 3/18/2020 | Bill | 2/18/2020 | 97039 | 1 | $40.00 |
| 8851 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 3/18/2020 | Bill | 2/18/2020 | 97039 | 1 | $40.00 |
| 8852 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 3/18/2020 | Bill | 2/18/2020 | 97010 | 1 | $40.00 |
| 8853 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 3/18/2020 | Bill | 2/18/2020 | 98941 | 1 | $100.00 |
| 8854 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 3/18/2020 | Bill | 2/21/2020 | 98941 | 1 | $100.00 |
| 8855 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 3/18/2020 | Bill | 2/21/2020 | 97039 | 1 | $40.00 |
| 8856 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 3/18/2020 | Bill | 2/21/2020 | 97139 | 1 | $40.00 |
| 8857 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 3/18/2020 | Bill | 2/21/2020 | G0283 | 1 | $40.00 |
| 8858 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 3/18/2020 | Bill | 2/21/2020 | 97010 | 1 | $40.00 |
| 8859 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 3/18/2020 | Bill | 2/21/2020 | 97012 | 1 | $40.00 |
| 8860 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 3/18/2020 | Bill | 2/21/2020 | 97039 | 1 | $40.00 |
| 8861 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 3/18/2020 | Bill | 2/18/2020 | 97012 | 1 | $40.00 |
| 8862 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 3/18/2020 | Bill | 2/18/2020 | 97140 | 1 | $50.00 |
| 8863 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 3/18/2020 | Bill | 2/11/2020 | G0283 | 1 | $40.00 |
| 8864 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 3/18/2020 | Bill | 2/11/2020 | 97139 | 1 | $40.00 |
| 8865 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 3/18/2020 | Bill | 2/11/2020 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8866 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 3/18/2020 | Bill | 2/11/2020 | 97039 | 1 | $40.00 |
| 8867 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 3/18/2020 | Bill | 2/11/2020 | 97012 | 1 | $40.00 |
| 8868 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 3/18/2020 | Bill | 2/11/2020 | 97039 | 1 | $40.00 |
| 8869 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 3/18/2020 | Bill | 2/14/2020 | G0283 | 1 | $40.00 |
| 8870 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 3/18/2020 | Bill | 2/14/2020 | 97139 | 1 | $40.00 |
| 8871 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 3/18/2020 | Bill | 2/14/2020 | 97039 | 1 | $40.00 |
| 8872 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 3/18/2020 | Bill | 2/14/2020 | 97010 | 1 | $40.00 |
| 8873 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 3/18/2020 | Bill | 2/14/2020 | 97039 | 1 | $40.00 |
| 8874 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 3/18/2020 | Bill | 2/14/2020 | 98941 | 1 | $100.00 |
| 8875 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 3/18/2020 | Bill | 2/14/2020 | 97012 | 1 | $40.00 |
| 8876 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 3/18/2020 | Bill | 2/11/2020 | 98941 | 1 | $100.00 |
| 8877 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 3/18/2020 | Bill | 2/11/2020 | 97140 | 1 | $50.00 |
| 8878 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 3/18/2020 | Bill | 2/11/2020 | 97140 | 1 | $50.00 |
| 8879 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 3/18/2020 | Bill | 2/11/2020 | 97012 | 1 | $40.00 |
| 8880 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 3/18/2020 | Bill | 2/11/2020 | G0283 | 1 | $40.00 |
| 8881 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 3/18/2020 | Bill | 2/11/2020 | 97139 | 1 | $40.00 |
| 8882 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 3/18/2020 | Bill | 2/11/2020 | 97039 | 1 | $40.00 |
| 8883 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 3/18/2020 | Bill | 2/11/2020 | G0237 | 1 | $40.00 |
| 8884 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 3/18/2020 | Bill | 2/11/2020 | 97039 | 1 | $40.00 |
| 8885 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 3/18/2020 | Bill | 2/11/2020 | 98941 | 1 | $100.00 |
| 8886 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 3/18/2020 | Bill | 2/12/2020 | G0283 | 1 | $40.00 |
| 8887 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 3/18/2020 | Bill | 2/12/2020 | 97139 | 1 | $40.00 |
| 8888 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 3/18/2020 | Bill | 2/12/2020 | 97039 | 1 | $40.00 |
| 8889 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 3/18/2020 | Bill | 2/12/2020 | 97010 | 1 | $40.00 |
| 8890 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 3/18/2020 | Bill | 2/12/2020 | 97039 | 1 | $40.00 |
| 8891 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 3/18/2020 | Bill | 2/12/2020 | 98941 | 1 | $100.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 8892 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 3/18/2020 | Bill | 2/12/2020 | 97012 | 1 | $40.00 |
|------|------|------|------|------|------|------|------|------|
| 8893 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 3/19/2020 | Bill | 2/19/2020 | 99203 | 1 | $200.00 |
| 8894 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 3/19/2020 | Bill | 2/19/2020 | 97012 | 1 | $40.00 |
| 8895 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 3/19/2020 | Bill | 2/19/2020 | 99070 | 1 | $20.00 |
| 8896 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 3/19/2020 | Bill | 2/21/2020 | 98941 | 1 | $100.00 |
| 8897 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 3/19/2020 | Bill | 2/21/2020 | 97012 | 1 | $40.00 |
| 8898 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 3/19/2020 | Bill | 2/21/2020 | 97039 | 1 | $40.00 |
| 8899 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 3/19/2020 | Bill | 2/19/2020 | 99203 | 1 | $200.00 |
| 8900 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 3/19/2020 | Bill | 2/19/2020 | G0283 | 1 | $40.00 |
| 8901 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 3/19/2020 | Bill | 2/19/2020 | 97139 | 1 | $40.00 |
| 8902 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 3/19/2020 | Bill | 2/19/2020 | 97010 | 1 | $40.00 |
| 8903 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 3/19/2020 | Bill | 2/19/2020 | 99070 | 1 | $20.00 |
| 8904 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 3/19/2020 | Bill | 2/19/2020 | 97039 | 1 | $40.00 |
| 8905 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 3/19/2020 | Bill | 2/21/2020 | 98941 | 1 | $100.00 |
| 8906 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 3/19/2020 | Bill | 2/21/2020 | 97039 | 1 | $40.00 |
| 8907 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 3/19/2020 | Bill | 2/21/2020 | 97139 | 1 | $40.00 |
| 8908 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 3/19/2020 | Bill | 2/21/2020 | G0283 | 1 | $40.00 |
| 8909 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 3/19/2020 | Bill | 2/21/2020 | G0237 | 1 | $40.00 |
| 8910 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 3/19/2020 | Bill | 2/21/2020 | 97039 | 1 | $40.00 |
| 8911 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 3/19/2020 | Bill | 2/18/2020 | 97139 | 1 | $40.00 |
| 8912 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 3/19/2020 | Bill | 2/18/2020 | 97010 | 1 | $40.00 |
| 8913 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 3/19/2020 | Bill | 2/18/2020 | 97039 | 1 | $40.00 |
| 8914 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 3/19/2020 | Bill | 2/18/2020 | 99211 | 1 | $50.00 |
| 8915 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 3/19/2020 | Bill | 2/18/2020 | 97140 | 1 | $50.00 |
| 8916 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 3/19/2020 | Bill | 2/18/2020 | G0283 | 1 | $40.00 |
| 8917 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 3/19/2020 | Bill | 2/18/2020 | 97139 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 8918 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 3/19/2020 | Bill | 2/18/2020 | 97039 | 1 | $40.00 |
|------|------|------|------|------|------|------|------|------|
| 8919 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 3/19/2020 | Bill | 2/18/2020 | 97039 | 1 | $40.00 |
| 8920 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 3/19/2020 | Bill | 2/18/2020 | 97010 | 1 | $40.00 |
| 8921 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 3/19/2020 | Bill | 2/18/2020 | 98941 | 1 | $100.00 |
| 8922 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 3/19/2020 | Bill | 2/18/2020 | 97012 | 1 | $40.00 |
| 8923 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/19/2020 | Bill | 2/18/2020 | G0283 | 1 | $40.00 |
| 8924 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/19/2020 | Bill | 2/18/2020 | 97139 | 1 | $40.00 |
| 8925 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/19/2020 | Bill | 2/18/2020 | 97039 | 1 | $40.00 |
| 8926 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/19/2020 | Bill | 2/18/2020 | 97010 | 1 | $40.00 |
| 8927 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/19/2020 | Bill | 2/18/2020 | 98941 | 1 | $100.00 |
| 8928 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/19/2020 | Bill | 2/18/2020 | 97140 | 1 | $50.00 |
| 8929 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/19/2020 | Bill | 2/21/2020 | 98941 | 1 | $100.00 |
| 8930 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/19/2020 | Bill | 2/21/2020 | 97139 | 1 | $40.00 |
| 8931 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/19/2020 | Bill | 2/21/2020 | 97039 | 1 | $40.00 |
| 8932 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/19/2020 | Bill | 2/21/2020 | 97010 | 1 | $40.00 |
| 8933 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/19/2020 | Bill | 2/21/2020 | G0283 | 1 | $40.00 |
| 8934 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/19/2020 | Bill | 2/21/2020 | 97140 | 1 | $50.00 |
| 8935 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 3/19/2020 | Bill | 2/19/2020 | 99203 | 1 | $200.00 |
| 8936 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 3/19/2020 | Bill | 2/19/2020 | G0283 | 1 | $40.00 |
| 8937 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 3/19/2020 | Bill | 2/19/2020 | 97139 | 1 | $40.00 |
| 8938 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 3/19/2020 | Bill | 2/19/2020 | 97039 | 1 | $40.00 |
| 8939 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 3/19/2020 | Bill | 2/19/2020 | G0237 | 1 | $40.00 |
| 8940 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 3/19/2020 | Bill | 2/19/2020 | 99070 | 1 | $20.00 |
| 8941 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 3/19/2020 | Bill | 2/19/2020 | 98941 | 1 | $100.00 |
| 8942 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 3/19/2020 | Bill | 2/21/2020 | 97140 | 1 | $50.00 |
| 8943 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 3/19/2020 | Bill | 2/21/2020 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 8944 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 3/19/2020 | Bill | 2/21/2020 | 97039 | 1 | $40.00 |
|------|-----------------------------------------------------|------------------|-----------|------|-----------|-------|---|--------|
| 8945 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 3/19/2020 | Bill | 2/21/2020 | 97139 | 1 | $40.00 |
| 8946 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 3/19/2020 | Bill | 2/21/2020 | 97010 | 1 | $40.00 |
| 8947 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 3/19/2020 | Bill | 1/13/2020 | G0283 | 1 | $40.00 |
| 8948 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 3/19/2020 | Bill | 1/13/2020 | 97139 | 1 | $40.00 |
| 8949 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 3/19/2020 | Bill | 1/13/2020 | 97039 | 1 | $40.00 |
| 8950 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 3/19/2020 | Bill | 1/13/2020 | 97039 | 1 | $40.00 |
| 8951 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 3/19/2020 | Bill | 1/13/2020 | 97010 | 1 | $40.00 |
| 8952 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 3/19/2020 | Bill | 1/13/2020 | 98941 | 1 | $100.00 |
| 8953 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0136430380101094 | 3/19/2020 | Bill | 1/13/2020 | 97140 | 1 | $50.00 |
| 8954 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 3/19/2020 | Bill | 1/22/2020 | G0283 | 1 | $40.00 |
| 8955 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 3/19/2020 | Bill | 1/22/2020 | 97139 | 1 | $40.00 |
| 8956 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 3/19/2020 | Bill | 1/22/2020 | 97039 | 1 | $40.00 |
| 8957 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 3/19/2020 | Bill | 1/22/2020 | 97010 | 1 | $40.00 |
| 8958 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 3/19/2020 | Bill | 1/22/2020 | 97039 | 1 | $40.00 |
| 8959 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 3/19/2020 | Bill | 1/22/2020 | 97012 | 1 | $40.00 |
| 8960 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 3/19/2020 | Bill | 1/22/2020 | 98941 | 1 | $100.00 |
| 8961 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 3/19/2020 | Bill | 1/22/2020 | 97140 | 1 | $50.00 |
| 8962 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 3/19/2020 | Bill | 1/24/2020 | 97140 | 1 | $50.00 |
| 8963 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 3/19/2020 | Bill | 1/24/2020 | G0283 | 1 | $40.00 |
| 8964 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 3/19/2020 | Bill | 1/24/2020 | 97139 | 1 | $40.00 |
| 8965 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 3/19/2020 | Bill | 1/24/2020 | 97039 | 1 | $40.00 |
| 8966 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 3/19/2020 | Bill | 1/24/2020 | 97039 | 1 | $40.00 |
| 8967 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 3/19/2020 | Bill | 1/24/2020 | 97010 | 1 | $40.00 |
| 8968 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 3/19/2020 | Bill | 1/24/2020 | 98941 | 1 | $100.00 |
| 8969 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 3/19/2020 | Bill | 1/24/2020 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8970 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 3/19/2020 | Bill | 1/9/2020 | G0283 | 1 | $40.00 |
| 8971 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 3/19/2020 | Bill | 1/9/2020 | 97139 | 1 | $40.00 |
| 8972 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 3/19/2020 | Bill | 1/9/2020 | 97039 | 1 | $40.00 |
| 8973 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 3/19/2020 | Bill | 1/9/2020 | 97039 | 1 | $40.00 |
| 8974 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 3/19/2020 | Bill | 1/9/2020 | 97010 | 1 | $40.00 |
| 8975 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 3/19/2020 | Bill | 1/9/2020 | 98941 | 1 | $100.00 |
| 8976 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 3/19/2020 | Bill | 1/13/2020 | G0283 | 1 | $40.00 |
| 8977 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 3/19/2020 | Bill | 1/13/2020 | 97139 | 1 | $40.00 |
| 8978 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 3/19/2020 | Bill | 1/13/2020 | 97039 | 1 | $40.00 |
| 8979 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 3/19/2020 | Bill | 1/13/2020 | 97039 | 1 | $40.00 |
| 8980 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 3/19/2020 | Bill | 1/13/2020 | 97010 | 1 | $40.00 |
| 8981 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0299587250101091 | 3/19/2020 | Bill | 1/13/2020 | 98941 | 1 | $100.00 |
| 8982 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 3/19/2020 | Bill | 1/22/2020 | G0283 | 1 | $40.00 |
| 8983 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 3/19/2020 | Bill | 1/22/2020 | 97139 | 1 | $40.00 |
| 8984 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 3/19/2020 | Bill | 1/22/2020 | 97039 | 1 | $40.00 |
| 8985 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 3/19/2020 | Bill | 1/22/2020 | G0237 | 1 | $40.00 |
| 8986 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 3/19/2020 | Bill | 1/22/2020 | 97012 | 1 | $40.00 |
| 8987 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 3/19/2020 | Bill | 1/22/2020 | 97039 | 1 | $40.00 |
| 8988 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 3/19/2020 | Bill | 1/22/2020 | 98941 | 1 | $100.00 |
| 8989 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 3/19/2020 | Bill | 1/22/2020 | 97140 | 1 | $50.00 |
| 8990 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 3/19/2020 | Bill | 1/24/2020 | 97140 | 1 | $50.00 |
| 8991 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 3/19/2020 | Bill | 1/24/2020 | G0283 | 1 | $40.00 |
| 8992 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 3/19/2020 | Bill | 1/24/2020 | 97139 | 1 | $40.00 |
| 8993 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 3/19/2020 | Bill | 1/24/2020 | 97039 | 1 | $40.00 |
| 8994 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 3/19/2020 | Bill | 1/24/2020 | 97039 | 1 | $40.00 |
| 8995 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 3/19/2020 | Bill | 1/24/2020 | 97010 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 8996 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 3/19/2020 | Bill | 1/24/2020 | 98941 | 1 | $100.00 |
|------|------|------|------|------|------|------|------|------|
| 8997 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642454530000001 | 3/19/2020 | Bill | 1/24/2020 | 97012 | 1 | $40.00 |
| 8998 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/19/2020 | Bill | 2/13/2020 | G0283 | 1 | $40.00 |
| 8999 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/19/2020 | Bill | 2/13/2020 | 97139 | 1 | $40.00 |
| 9000 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/19/2020 | Bill | 2/13/2020 | 97039 | 1 | $40.00 |
| 9001 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/19/2020 | Bill | 2/13/2020 | 97010 | 1 | $40.00 |
| 9002 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/19/2020 | Bill | 2/13/2020 | 98941 | 1 | $100.00 |
| 9003 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/19/2020 | Bill | 2/13/2020 | 97140 | 2 | $100.00 |
| 9004 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/19/2020 | Bill | 2/17/2020 | 97140 | 1 | $50.00 |
| 9005 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/19/2020 | Bill | 2/17/2020 | G0283 | 1 | $40.00 |
| 9006 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/19/2020 | Bill | 2/17/2020 | 97139 | 1 | $40.00 |
| 9007 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/19/2020 | Bill | 2/17/2020 | 97039 | 1 | $40.00 |
| 9008 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/19/2020 | Bill | 2/17/2020 | 97039 | 1 | $40.00 |
| 9009 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/19/2020 | Bill | 2/17/2020 | 97010 | 1 | $40.00 |
| 9010 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/19/2020 | Bill | 2/17/2020 | 98941 | 1 | $100.00 |
| 9011 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/19/2020 | Bill | 2/25/2020 | 98941 | 1 | $100.00 |
| 9012 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/19/2020 | Bill | 2/25/2020 | 97039 | 1 | $40.00 |
| 9013 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/19/2020 | Bill | 2/25/2020 | 97139 | 1 | $40.00 |
| 9014 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/19/2020 | Bill | 2/25/2020 | 97010 | 1 | $40.00 |
| 9015 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/19/2020 | Bill | 2/25/2020 | 97039 | 1 | $40.00 |
| 9016 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/19/2020 | Bill | 2/25/2020 | G0283 | 1 | $40.00 |
| 9017 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/19/2020 | Bill | 2/28/2020 | 97010 | 1 | $40.00 |
| 9018 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/19/2020 | Bill | 2/28/2020 | 97039 | 1 | $40.00 |
| 9019 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/19/2020 | Bill | 2/25/2020 | 97140 | 1 | $50.00 |
| 9020 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/19/2020 | Bill | 2/25/2020 | 97012 | 1 | $40.00 |
| 9021 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/19/2020 | Bill | 2/28/2020 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 9022 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/19/2020 | Bill | 2/28/2020 | 98941 | 1 | $100.00 |
|------|------|------|------|------|------|------|------|------|
| 9023 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/19/2020 | Bill | 2/28/2020 | 97039 | 1 | $40.00 |
| 9024 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/19/2020 | Bill | 2/28/2020 | 97139 | 1 | $40.00 |
| 9025 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/19/2020 | Bill | 2/28/2020 | G0283 | 1 | $40.00 |
| 9026 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/19/2020 | Bill | 2/28/2020 | 97012 | 1 | $40.00 |
| 9027 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 3/19/2020 | Bill | 11/22/2019 | 97110 | 1 | $70.00 |
| 9028 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 3/19/2020 | Bill | 11/22/2019 | 97530 | 1 | $70.00 |
| 9029 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 3/19/2020 | Bill | 11/26/2019 | 97110 | 1 | $80.00 |
| 9030 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101131 | 3/19/2020 | Bill | 11/26/2019 | 97530 | 1 | $80.00 |
| 9031 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 3/19/2020 | Bill | 2/28/2020 | 99203 | 1 | $200.00 |
| 9032 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 3/19/2020 | Bill | 2/28/2020 | G0283 | 1 | $40.00 |
| 9033 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 3/19/2020 | Bill | 2/28/2020 | 97039 | 1 | $40.00 |
| 9034 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 3/19/2020 | Bill | 2/28/2020 | 97010 | 1 | $40.00 |
| 9035 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 3/19/2020 | Bill | 2/28/2020 | 99070 | 1 | $20.00 |
| 9036 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 3/19/2020 | Bill | 2/28/2020 | 97139 | 1 | $40.00 |
| 9037 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 3/19/2020 | Bill | 2/18/2020 | G0283 | 1 | $40.00 |
| 9038 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 3/19/2020 | Bill | 2/18/2020 | 97139 | 1 | $40.00 |
| 9039 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 3/19/2020 | Bill | 2/18/2020 | 97039 | 1 | $40.00 |
| 9040 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 3/19/2020 | Bill | 2/18/2020 | 97039 | 1 | $40.00 |
| 9041 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 3/19/2020 | Bill | 2/18/2020 | 97010 | 1 | $40.00 |
| 9042 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 3/19/2020 | Bill | 2/18/2020 | 98941 | 1 | $100.00 |
| 9043 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 3/19/2020 | Bill | 2/18/2020 | 97012 | 1 | $40.00 |
| 9044 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 3/19/2020 | Bill | 2/18/2020 | 97140 | 1 | $50.00 |
| 9045 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 3/19/2020 | Bill | 2/21/2020 | 97140 | 1 | $50.00 |
| 9046 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 3/19/2020 | Bill | 2/21/2020 | 98941 | 1 | $100.00 |
| 9047 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 3/19/2020 | Bill | 2/21/2020 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9048 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 3/19/2020 | Bill | 2/21/2020 | 97139 | 1 | $40.00 |
| 9049 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 3/19/2020 | Bill | 2/21/2020 | G0283 | 1 | $40.00 |
| 9050 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 3/19/2020 | Bill | 2/21/2020 | 97010 | 1 | $40.00 |
| 9051 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 3/19/2020 | Bill | 2/21/2020 | 97039 | 1 | $40.00 |
| 9052 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 3/19/2020 | Bill | 2/18/2020 | 99203 | 1 | $200.00 |
| 9053 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 3/19/2020 | Bill | 2/18/2020 | G0283 | 1 | $40.00 |
| 9054 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 3/19/2020 | Bill | 2/18/2020 | 97139 | 1 | $40.00 |
| 9055 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 3/19/2020 | Bill | 2/18/2020 | 97039 | 1 | $40.00 |
| 9056 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 3/19/2020 | Bill | 2/18/2020 | 97010 | 1 | $40.00 |
| 9057 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 3/19/2020 | Bill | 2/18/2020 | 99070 | 1 | $20.00 |
| 9058 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 3/19/2020 | Bill | 2/21/2020 | 98941 | 1 | $100.00 |
| 9059 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 3/19/2020 | Bill | 2/21/2020 | 97039 | 1 | $40.00 |
| 9060 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 3/19/2020 | Bill | 2/21/2020 | 97139 | 1 | $40.00 |
| 9061 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 3/19/2020 | Bill | 2/21/2020 | G0283 | 1 | $40.00 |
| 9062 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 3/19/2020 | Bill | 2/21/2020 | 97010 | 1 | $40.00 |
| 9063 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 3/19/2020 | Bill | 2/21/2020 | 97012 | 1 | $40.00 |
| 9064 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 3/19/2020 | Bill | 2/21/2020 | 97039 | 1 | $40.00 |
| 9065 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 3/19/2020 | Bill | 2/21/2020 | 97140 | 1 | $50.00 |
| 9066 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 3/19/2020 | Bill | 2/19/2020 | G0283 | 1 | $40.00 |
| 9067 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 3/19/2020 | Bill | 2/19/2020 | 97139 | 1 | $40.00 |
| 9068 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 3/19/2020 | Bill | 2/19/2020 | 97039 | 1 | $40.00 |
| 9069 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 3/19/2020 | Bill | 2/19/2020 | 97010 | 1 | $40.00 |
| 9070 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 3/19/2020 | Bill | 2/19/2020 | 97039 | 1 | $40.00 |
| 9071 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 3/19/2020 | Bill | 2/19/2020 | 97012 | 1 | $40.00 |
| 9072 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 3/19/2020 | Bill | 3/2/2020 | G0283 | 1 | $40.00 |
| 9073 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 3/19/2020 | Bill | 3/2/2020 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9074 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 3/19/2020 | Bill | 3/2/2020 | 97039 | 1 | $40.00 |
| 9075 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 3/19/2020 | Bill | 3/2/2020 | 97010 | 1 | $40.00 |
| 9076 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 3/19/2020 | Bill | 3/2/2020 | 98941 | 1 | $100.00 |
| 9077 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 3/19/2020 | Bill | 3/2/2020 | 97140 | 1 | $50.00 |
| 9078 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 3/19/2020 | Bill | 2/26/2020 | G0283 | 1 | $40.00 |
| 9079 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 3/19/2020 | Bill | 2/26/2020 | 97139 | 1 | $40.00 |
| 9080 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 3/19/2020 | Bill | 2/26/2020 | 97039 | 1 | $40.00 |
| 9081 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 3/19/2020 | Bill | 2/26/2020 | 97010 | 1 | $40.00 |
| 9082 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 3/19/2020 | Bill | 2/26/2020 | 97012 | 1 | $40.00 |
| 9083 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 3/19/2020 | Bill | 2/26/2020 | 97039 | 1 | $40.00 |
| 9084 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 3/19/2020 | Bill | 2/26/2020 | 98941 | 1 | $100.00 |
| 9085 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 3/19/2020 | Bill | 2/26/2020 | 97140 | 1 | $50.00 |
| 9086 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 3/19/2020 | Bill | 2/28/2020 | 97140 | 1 | $50.00 |
| 9087 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 3/19/2020 | Bill | 2/28/2020 | 98941 | 1 | $100.00 |
| 9088 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 3/19/2020 | Bill | 2/28/2020 | 97039 | 1 | $40.00 |
| 9089 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 3/19/2020 | Bill | 2/28/2020 | 97139 | 1 | $40.00 |
| 9090 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 3/19/2020 | Bill | 2/28/2020 | G0283 | 1 | $40.00 |
| 9091 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 3/19/2020 | Bill | 2/28/2020 | 97039 | 1 | $40.00 |
| 9092 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 3/19/2020 | Bill | 2/28/2020 | 97010 | 1 | $40.00 |
| 9093 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 3/19/2020 | Bill | 2/28/2020 | 97012 | 1 | $40.00 |
| 9094 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 3/19/2020 | Bill | 2/19/2020 | 98941 | 1 | $100.00 |
| 9095 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 3/19/2020 | Bill | 2/19/2020 | 97140 | 1 | $50.00 |
| 9096 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674981500000001 | 3/19/2020 | Bill | 3/2/2020 | G0283 | 1 | $40.00 |
| 9097 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674981500000001 | 3/19/2020 | Bill | 3/2/2020 | 97139 | 1 | $40.00 |
| 9098 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674981500000001 | 3/19/2020 | Bill | 3/2/2020 | 97039 | 1 | $40.00 |
| 9099 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674981500000001 | 3/19/2020 | Bill | 3/2/2020 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 9100 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674981500000001 | 3/19/2020 | Bill | 3/2/2020 | 97010 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 9101 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674981500000001 | 3/19/2020 | Bill | 3/2/2020 | 98941 | 1 | $100.00 |
| 9102 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674981500000001 | 3/19/2020 | Bill | 2/27/2020 | G0283 | 1 | $40.00 |
| 9103 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674981500000001 | 3/19/2020 | Bill | 2/27/2020 | 97139 | 1 | $40.00 |
| 9104 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674981500000001 | 3/19/2020 | Bill | 2/27/2020 | 97039 | 1 | $40.00 |
| 9105 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674981500000001 | 3/19/2020 | Bill | 2/27/2020 | 97039 | 1 | $40.00 |
| 9106 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674981500000001 | 3/19/2020 | Bill | 2/27/2020 | 97010 | 1 | $40.00 |
| 9107 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674981500000001 | 3/19/2020 | Bill | 2/27/2020 | 98941 | 1 | $100.00 |
| 9108 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674981500000001 | 3/19/2020 | Bill | 2/27/2020 | 97140 | 2 | $100.00 |
| 9109 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 3/19/2020 | Bill | 2/21/2020 | 97140 | 1 | $50.00 |
| 9110 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 3/19/2020 | Bill | 2/21/2020 | 98941 | 1 | $100.00 |
| 9111 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 3/19/2020 | Bill | 2/21/2020 | 97039 | 1 | $40.00 |
| 9112 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 3/19/2020 | Bill | 2/21/2020 | 97139 | 1 | $40.00 |
| 9113 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 3/19/2020 | Bill | 2/21/2020 | G0283 | 1 | $40.00 |
| 9114 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 3/19/2020 | Bill | 2/21/2020 | 97010 | 1 | $40.00 |
| 9115 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 3/19/2020 | Bill | 2/18/2020 | G0283 | 1 | $40.00 |
| 9116 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 3/19/2020 | Bill | 2/18/2020 | 97139 | 1 | $40.00 |
| 9117 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 3/19/2020 | Bill | 2/18/2020 | 97039 | 1 | $40.00 |
| 9118 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 3/19/2020 | Bill | 2/18/2020 | 97010 | 1 | $40.00 |
| 9119 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 3/19/2020 | Bill | 2/18/2020 | 98941 | 1 | $100.00 |
| 9120 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 3/19/2020 | Bill | 2/18/2020 | 97140 | 1 | $50.00 |
| 9121 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/19/2020 | Bill | 3/2/2020 | G0283 | 1 | $40.00 |
| 9122 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/19/2020 | Bill | 3/2/2020 | 97139 | 1 | $40.00 |
| 9123 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/19/2020 | Bill | 3/2/2020 | 97039 | 1 | $40.00 |
| 9124 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/19/2020 | Bill | 3/2/2020 | 97010 | 1 | $40.00 |
| 9125 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/19/2020 | Bill | 3/2/2020 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9126 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 3/19/2020 | Bill | 2/19/2020 | G0283 | 1 | $40.00 |
| 9127 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 3/19/2020 | Bill | 2/19/2020 | 97139 | 1 | $40.00 |
| 9128 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 3/19/2020 | Bill | 2/19/2020 | G0237 | 1 | $40.00 |
| 9129 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 3/19/2020 | Bill | 2/19/2020 | 97039 | 1 | $40.00 |
| 9130 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 3/19/2020 | Bill | 2/19/2020 | 98941 | 1 | $100.00 |
| 9131 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 3/19/2020 | Bill | 2/20/2020 | 97140 | 2 | $100.00 |
| 9132 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 3/19/2020 | Bill | 2/20/2020 | G0283 | 1 | $40.00 |
| 9133 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 3/19/2020 | Bill | 2/20/2020 | 97139 | 1 | $40.00 |
| 9134 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 3/19/2020 | Bill | 2/20/2020 | 97039 | 1 | $40.00 |
| 9135 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 3/19/2020 | Bill | 2/20/2020 | 97010 | 1 | $40.00 |
| 9136 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 3/19/2020 | Bill | 2/20/2020 | 97039 | 1 | $40.00 |
| 9137 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 3/19/2020 | Bill | 2/20/2020 | 98941 | 1 | $100.00 |
| 9138 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 3/19/2020 | Bill | 2/24/2020 | 97140 | 2 | $100.00 |
| 9139 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 3/19/2020 | Bill | 2/24/2020 | G0283 | 1 | $40.00 |
| 9140 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 3/19/2020 | Bill | 2/24/2020 | 97139 | 1 | $40.00 |
| 9141 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 3/19/2020 | Bill | 2/24/2020 | 97039 | 1 | $40.00 |
| 9142 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 3/19/2020 | Bill | 2/24/2020 | 97039 | 1 | $40.00 |
| 9143 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 3/19/2020 | Bill | 2/24/2020 | 97010 | 1 | $40.00 |
| 9144 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 3/19/2020 | Bill | 2/24/2020 | 98941 | 1 | $100.00 |
| 9145 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 3/19/2020 | Bill | 2/26/2020 | 97139 | 1 | $40.00 |
| 9146 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 3/19/2020 | Bill | 2/26/2020 | 97039 | 1 | $40.00 |
| 9147 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 3/19/2020 | Bill | 2/26/2020 | 97010 | 1 | $40.00 |
| 9148 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 3/19/2020 | Bill | 2/26/2020 | 98941 | 1 | $100.00 |
| 9149 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 3/19/2020 | Bill | 2/26/2020 | 97140 | 1 | $50.00 |
| 9150 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 3/19/2020 | Bill | 2/19/2020 | 97140 | 2 | $100.00 |
| 9151 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 3/19/2020 | Bill | 2/19/2020 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9152 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 3/19/2020 | Bill | 2/19/2020 | 97139 | 1 | $40.00 |
| 9153 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 3/19/2020 | Bill | 2/19/2020 | 97010 | 1 | $40.00 |
| 9154 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 3/19/2020 | Bill | 2/19/2020 | 98941 | 1 | $100.00 |
| 9155 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 3/19/2020 | Bill | 2/12/2020 | 97039 | 1 | $40.00 |
| 9156 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 3/19/2020 | Bill | 2/12/2020 | 97139 | 1 | $40.00 |
| 9157 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 3/19/2020 | Bill | 2/12/2020 | 97010 | 1 | $40.00 |
| 9158 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 3/19/2020 | Bill | 2/12/2020 | 98941 | 1 | $100.00 |
| 9159 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 3/19/2020 | Bill | 2/12/2020 | 97140 | 1 | $50.00 |
| 9160 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 3/19/2020 | Bill | 2/13/2020 | 97039 | 1 | $40.00 |
| 9161 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 3/19/2020 | Bill | 2/13/2020 | 97139 | 1 | $40.00 |
| 9162 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 3/19/2020 | Bill | 2/13/2020 | 97010 | 1 | $40.00 |
| 9163 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 3/19/2020 | Bill | 2/13/2020 | 98941 | 1 | $100.00 |
| 9164 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 3/19/2020 | Bill | 2/25/2020 | 97139 | 1 | $40.00 |
| 9165 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 3/19/2020 | Bill | 2/25/2020 | 97039 | 1 | $40.00 |
| 9166 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 3/19/2020 | Bill | 2/25/2020 | 97010 | 1 | $40.00 |
| 9167 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 3/19/2020 | Bill | 2/25/2020 | 98941 | 1 | $100.00 |
| 9168 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 3/19/2020 | Bill | 2/25/2020 | 97140 | 1 | $50.00 |
| 9169 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 3/19/2020 | Bill | 2/25/2020 | 97012 | 1 | $40.00 |
| 9170 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 3/19/2020 | Bill | 2/28/2020 | 97140 | 1 | $50.00 |
| 9171 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 3/19/2020 | Bill | 2/28/2020 | 97039 | 1 | $40.00 |
| 9172 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 3/19/2020 | Bill | 2/28/2020 | 97139 | 1 | $40.00 |
| 9173 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 3/19/2020 | Bill | 2/28/2020 | 97010 | 1 | $40.00 |
| 9174 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 3/19/2020 | Bill | 2/28/2020 | 98941 | 1 | $100.00 |
| 9175 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/19/2020 | Bill | 2/18/2020 | G0283 | 1 | $40.00 |
| 9176 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/19/2020 | Bill | 2/18/2020 | 97139 | 1 | $40.00 |
| 9177 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/19/2020 | Bill | 2/18/2020 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9178 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/19/2020 | Bill | 2/18/2020 | 97039 | 1 | $40.00 |
| 9179 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/19/2020 | Bill | 2/18/2020 | 97010 | 1 | $40.00 |
| 9180 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/19/2020 | Bill | 2/18/2020 | 98941 | 1 | $100.00 |
| 9181 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/19/2020 | Bill | 2/18/2020 | 97140 | 1 | $50.00 |
| 9182 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/19/2020 | Bill | 2/21/2020 | 97012 | 1 | $40.00 |
| 9183 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/19/2020 | Bill | 2/21/2020 | 97140 | 1 | $50.00 |
| 9184 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/19/2020 | Bill | 2/21/2020 | 98941 | 1 | $100.00 |
| 9185 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/19/2020 | Bill | 2/21/2020 | 97039 | 1 | $40.00 |
| 9186 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/19/2020 | Bill | 2/21/2020 | 97139 | 1 | $40.00 |
| 9187 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/19/2020 | Bill | 2/21/2020 | G0283 | 1 | $40.00 |
| 9188 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/19/2020 | Bill | 2/21/2020 | 97010 | 1 | $40.00 |
| 9189 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 3/19/2020 | Bill | 2/21/2020 | 97039 | 1 | $40.00 |
| 9190 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 3/19/2020 | Bill | 2/25/2020 | G0283 | 1 | $40.00 |
| 9191 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 3/19/2020 | Bill | 2/25/2020 | 97139 | 1 | $40.00 |
| 9192 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 3/19/2020 | Bill | 2/25/2020 | 97039 | 1 | $40.00 |
| 9193 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 3/19/2020 | Bill | 2/25/2020 | 97010 | 1 | $40.00 |
| 9194 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 3/19/2020 | Bill | 2/25/2020 | 97012 | 1 | $40.00 |
| 9195 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 3/19/2020 | Bill | 2/25/2020 | 98941 | 1 | $100.00 |
| 9196 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 3/19/2020 | Bill | 2/26/2020 | 98941 | 1 | $100.00 |
| 9197 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 3/19/2020 | Bill | 2/26/2020 | 97039 | 1 | $40.00 |
| 9198 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 3/19/2020 | Bill | 2/26/2020 | 97010 | 1 | $40.00 |
| 9199 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 3/19/2020 | Bill | 2/26/2020 | 99213 | 1 | $150.00 |
| 9200 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 3/19/2020 | Bill | 2/26/2020 | 97139 | 1 | $40.00 |
| 9201 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 3/19/2020 | Bill | 2/26/2020 | G0283 | 1 | $40.00 |
| 9202 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 3/19/2020 | Bill | 3/2/2020 | G0283 | 1 | $40.00 |
| 9203 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 3/19/2020 | Bill | 3/2/2020 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9204 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 3/19/2020 | Bill | 3/2/2020 | 97039 | 1 | $40.00 |
| 9205 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 3/19/2020 | Bill | 3/2/2020 | 97010 | 1 | $40.00 |
| 9206 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 3/19/2020 | Bill | 3/2/2020 | 98941 | 1 | $100.00 |
| 9207 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 3/19/2020 | Bill | 3/2/2020 | 97140 | 1 | $50.00 |
| 9208 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 3/19/2020 | Bill | 2/28/2020 | 98941 | 1 | $100.00 |
| 9209 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 3/19/2020 | Bill | 2/28/2020 | 97039 | 1 | $40.00 |
| 9210 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 3/19/2020 | Bill | 2/28/2020 | 97139 | 1 | $40.00 |
| 9211 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 3/19/2020 | Bill | 2/28/2020 | G0283 | 1 | $40.00 |
| 9212 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 3/19/2020 | Bill | 2/28/2020 | 97010 | 1 | $40.00 |
| 9213 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 3/19/2020 | Bill | 2/28/2020 | 97039 | 1 | $40.00 |
| 9214 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0120762590101069 | 3/19/2020 | Bill | 2/18/2020 | G0283 | 1 | $40.00 |
| 9215 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0120762590101069 | 3/19/2020 | Bill | 2/18/2020 | 97139 | 1 | $40.00 |
| 9216 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0120762590101069 | 3/19/2020 | Bill | 2/18/2020 | 97039 | 1 | $40.00 |
| 9217 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0120762590101069 | 3/19/2020 | Bill | 2/18/2020 | 97010 | 1 | $40.00 |
| 9218 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0120762590101069 | 3/19/2020 | Bill | 2/18/2020 | 98941 | 1 | $100.00 |
| 9219 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0120762590101069 | 3/19/2020 | Bill | 2/18/2020 | 97140 | 1 | $50.00 |
| 9220 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0120762590101069 | 3/19/2020 | Bill | 2/18/2020 | 97012 | 1 | $40.00 |
| 9221 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0120762590101069 | 3/19/2020 | Bill | 2/18/2020 | 99213 | 1 | $150.00 |
| 9222 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 3/19/2020 | Bill | 2/25/2020 | 98941 | 1 | $100.00 |
| 9223 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 3/19/2020 | Bill | 2/25/2020 | 97039 | 1 | $40.00 |
| 9224 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 3/19/2020 | Bill | 2/25/2020 | 97139 | 1 | $40.00 |
| 9225 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 3/19/2020 | Bill | 2/25/2020 | G0283 | 1 | $40.00 |
| 9226 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 3/19/2020 | Bill | 2/25/2020 | 97010 | 1 | $40.00 |
| 9227 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555512610101019 | 3/19/2020 | Bill | 2/25/2020 | 97039 | 1 | $40.00 |
| 9228 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/19/2020 | Bill | 2/19/2020 | G0283 | 1 | $40.00 |
| 9229 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/19/2020 | Bill | 2/19/2020 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 9230 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/19/2020 | Bill | 2/19/2020 | 98941 | 1 | $100.00 |
|------|---|---|---|---|---|---|---|---|
| 9231 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/19/2020 | Bill | 2/19/2020 | 97039 | 1 | $40.00 |
| 9232 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/19/2020 | Bill | 2/19/2020 | 97139 | 1 | $40.00 |
| 9233 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/19/2020 | Bill | 2/24/2020 | G0283 | 1 | $40.00 |
| 9234 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/19/2020 | Bill | 2/24/2020 | 97139 | 1 | $40.00 |
| 9235 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/19/2020 | Bill | 2/24/2020 | 97039 | 1 | $40.00 |
| 9236 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/19/2020 | Bill | 2/24/2020 | 97010 | 1 | $40.00 |
| 9237 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/19/2020 | Bill | 2/24/2020 | 98941 | 1 | $100.00 |
| 9238 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/19/2020 | Bill | 2/24/2020 | 97140 | 2 | $100.00 |
| 9239 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/19/2020 | Bill | 3/2/2020 | G0283 | 1 | $40.00 |
| 9240 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/19/2020 | Bill | 3/2/2020 | 97139 | 1 | $40.00 |
| 9241 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/19/2020 | Bill | 3/2/2020 | 97039 | 1 | $40.00 |
| 9242 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/19/2020 | Bill | 3/2/2020 | 97039 | 1 | $40.00 |
| 9243 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/19/2020 | Bill | 3/2/2020 | 97010 | 1 | $40.00 |
| 9244 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/19/2020 | Bill | 3/2/2020 | 98941 | 1 | $100.00 |
| 9245 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/19/2020 | Bill | 3/2/2020 | 97140 | 2 | $100.00 |
| 9246 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/19/2020 | Bill | 2/23/2020 | G0283 | 1 | $40.00 |
| 9247 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/19/2020 | Bill | 2/23/2020 | 97139 | 1 | $40.00 |
| 9248 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/19/2020 | Bill | 2/23/2020 | 97039 | 1 | $40.00 |
| 9249 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/19/2020 | Bill | 2/23/2020 | 97010 | 1 | $40.00 |
| 9250 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/19/2020 | Bill | 2/23/2020 | 98941 | 1 | $100.00 |
| 9251 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/19/2020 | Bill | 2/17/2020 | G0283 | 1 | $40.00 |
| 9252 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/19/2020 | Bill | 2/17/2020 | 97139 | 1 | $40.00 |
| 9253 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/19/2020 | Bill | 2/17/2020 | 97039 | 1 | $40.00 |
| 9254 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/19/2020 | Bill | 2/17/2020 | 97039 | 1 | $40.00 |
| 9255 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/19/2020 | Bill | 2/17/2020 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9256 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/19/2020 | Bill | 2/17/2020 | 98941 | 1 | $100.00 |
| 9257 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 3/19/2020 | Bill | 2/17/2020 | 97140 | 1 | $50.00 |
| 9258 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 3/19/2020 | Bill | 2/25/2020 | 97140 | 1 | $50.00 |
| 9259 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 3/19/2020 | Bill | 2/25/2020 | 97012 | 1 | $40.00 |
| 9260 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 3/19/2020 | Bill | 2/25/2020 | 97039 | 1 | $40.00 |
| 9261 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 3/19/2020 | Bill | 2/25/2020 | 97010 | 1 | $40.00 |
| 9262 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 3/19/2020 | Bill | 2/25/2020 | 98941 | 1 | $100.00 |
| 9263 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 3/19/2020 | Bill | 2/25/2020 | 97139 | 1 | $40.00 |
| 9264 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 3/19/2020 | Bill | 2/25/2020 | G0283 | 1 | $40.00 |
| 9265 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 3/19/2020 | Bill | 2/28/2020 | 97140 | 1 | $50.00 |
| 9266 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 3/19/2020 | Bill | 2/28/2020 | 98941 | 1 | $100.00 |
| 9267 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 3/19/2020 | Bill | 2/28/2020 | 97039 | 1 | $40.00 |
| 9268 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 3/19/2020 | Bill | 2/28/2020 | 97139 | 1 | $40.00 |
| 9269 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 3/19/2020 | Bill | 2/28/2020 | G0283 | 1 | $40.00 |
| 9270 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 3/19/2020 | Bill | 2/28/2020 | 97010 | 1 | $40.00 |
| 9271 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 3/19/2020 | Bill | 2/28/2020 | 99213 | 1 | $150.00 |
| 9272 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598959390101018 | 3/19/2020 | Bill | 2/28/2020 | 97012 | 1 | $40.00 |
| 9273 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 3/19/2020 | Bill | 2/26/2020 | 98941 | 1 | $100.00 |
| 9274 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 3/19/2020 | Bill | 2/26/2020 | 97140 | 1 | $50.00 |
| 9275 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674981500000001 | 3/19/2020 | Bill | 2/20/2020 | G0283 | 1 | $40.00 |
| 9276 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674981500000001 | 3/19/2020 | Bill | 2/20/2020 | 97139 | 1 | $40.00 |
| 9277 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674981500000001 | 3/19/2020 | Bill | 2/20/2020 | 97039 | 1 | $40.00 |
| 9278 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674981500000001 | 3/19/2020 | Bill | 2/20/2020 | 97010 | 1 | $40.00 |
| 9279 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674981500000001 | 3/19/2020 | Bill | 2/20/2020 | 98941 | 1 | $100.00 |
| 9280 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674981500000001 | 3/19/2020 | Bill | 2/20/2020 | 97140 | 1 | $50.00 |
| 9281 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674981500000001 | 3/19/2020 | Bill | 2/24/2020 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9282 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674981500000001 | 3/19/2020 | Bill | 2/24/2020 | 97139 | 1 | $40.00 |
| 9283 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674981500000001 | 3/19/2020 | Bill | 2/24/2020 | 97039 | 1 | $40.00 |
| 9284 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674981500000001 | 3/19/2020 | Bill | 2/24/2020 | 97010 | 1 | $40.00 |
| 9285 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674981500000001 | 3/19/2020 | Bill | 2/24/2020 | 98941 | 1 | $100.00 |
| 9286 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674981500000001 | 3/19/2020 | Bill | 2/24/2020 | 97140 | 2 | $100.00 |
| 9287 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 3/19/2020 | Bill | 2/13/2020 | G0283 | 1 | $40.00 |
| 9288 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 3/19/2020 | Bill | 2/13/2020 | 97139 | 1 | $40.00 |
| 9289 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 3/19/2020 | Bill | 2/13/2020 | 97039 | 1 | $40.00 |
| 9290 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 3/19/2020 | Bill | 2/13/2020 | 97039 | 1 | $40.00 |
| 9291 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 3/19/2020 | Bill | 2/13/2020 | 97010 | 1 | $40.00 |
| 9292 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 3/19/2020 | Bill | 2/13/2020 | 98941 | 1 | $100.00 |
| 9293 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 3/19/2020 | Bill | 2/13/2020 | 97140 | 2 | $100.00 |
| 9294 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 3/19/2020 | Bill | 2/17/2020 | G0283 | 1 | $40.00 |
| 9295 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 3/19/2020 | Bill | 2/17/2020 | 97139 | 1 | $40.00 |
| 9296 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 3/19/2020 | Bill | 2/17/2020 | 97039 | 1 | $40.00 |
| 9297 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 3/19/2020 | Bill | 2/17/2020 | 97010 | 1 | $40.00 |
| 9298 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 3/19/2020 | Bill | 2/17/2020 | 98941 | 1 | $100.00 |
| 9299 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 3/20/2020 | Bill | 2/26/2020 | 97139 | 1 | $40.00 |
| 9300 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 3/20/2020 | Bill | 2/26/2020 | 97039 | 1 | $40.00 |
| 9301 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 3/20/2020 | Bill | 2/26/2020 | 97010 | 1 | $40.00 |
| 9302 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 3/20/2020 | Bill | 2/26/2020 | 98941 | 1 | $100.00 |
| 9303 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 3/20/2020 | Bill | 2/27/2020 | 97139 | 1 | $40.00 |
| 9304 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 3/20/2020 | Bill | 2/27/2020 | 97039 | 1 | $40.00 |
| 9305 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 3/20/2020 | Bill | 2/27/2020 | 97010 | 1 | $40.00 |
| 9306 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 3/20/2020 | Bill | 2/27/2020 | 98941 | 1 | $100.00 |
| 9307 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 3/20/2020 | Bill | 2/27/2020 | 97140 | 2 | $100.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 9308 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671965330000001 | 3/23/2020 | Bill | 3/13/2020 | 99203 | 1 | $200.00 |
|------|-----------------------------------------------------|------------------|-----------|------|-----------|-------|---|---------|
| 9309 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671965330000001 | 3/23/2020 | Bill | 3/13/2020 | G0283 | 1 | $40.00 |
| 9310 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671965330000001 | 3/23/2020 | Bill | 3/13/2020 | 97139 | 1 | $40.00 |
| 9311 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671965330000001 | 3/23/2020 | Bill | 3/13/2020 | 97039 | 1 | $40.00 |
| 9312 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671965330000001 | 3/23/2020 | Bill | 3/13/2020 | 97010 | 1 | $40.00 |
| 9313 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671965330000001 | 3/23/2020 | Bill | 3/13/2020 | 99070 | 1 | $20.00 |
| 9314 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 3/23/2020 | Bill | 2/27/2020 | G0283 | 1 | $40.00 |
| 9315 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 3/23/2020 | Bill | 2/27/2020 | 97139 | 1 | $40.00 |
| 9316 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 3/23/2020 | Bill | 2/27/2020 | 97039 | 1 | $40.00 |
| 9317 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 3/23/2020 | Bill | 2/27/2020 | 97010 | 1 | $40.00 |
| 9318 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 3/23/2020 | Bill | 2/27/2020 | 98941 | 1 | $100.00 |
| 9319 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 4/10/2020 | Bill | 3/12/2020 | 97530 | 1 | $80.00 |
| 9320 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 4/10/2020 | Bill | 3/12/2020 | 97110 | 1 | $80.00 |
| 9321 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 4/10/2020 | Bill | 3/5/2020 | 97530 | 1 | $80.00 |
| 9322 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 4/10/2020 | Bill | 3/5/2020 | 97110 | 1 | $80.00 |
| 9323 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 4/10/2020 | Bill | 3/4/2020 | 97530 | 1 | $80.00 |
| 9324 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674981500000001 | 4/10/2020 | Bill | 3/2/2020 | 97530 | 1 | $80.00 |
| 9325 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674981500000001 | 4/10/2020 | Bill | 3/2/2020 | 97110 | 1 | $80.00 |
| 9326 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674981500000001 | 4/10/2020 | Bill | 3/12/2020 | 97530 | 1 | $80.00 |
| 9327 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674981500000001 | 4/10/2020 | Bill | 3/12/2020 | 97110 | 1 | $80.00 |
| 9328 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 4/10/2020 | Bill | 3/4/2020 | 97110 | 1 | $80.00 |
| 9329 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 4/10/2020 | Bill | 3/4/2020 | 97530 | 1 | $80.00 |
| 9330 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 4/10/2020 | Bill | 3/13/2020 | 97530 | 1 | $80.00 |
| 9331 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 4/10/2020 | Bill | 3/13/2020 | 97110 | 1 | $80.00 |
| 9332 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671965330000001 | 4/10/2020 | Bill | 3/17/2020 | 97530 | 1 | $80.00 |
| 9333 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671965330000001 | 4/10/2020 | Bill | 3/17/2020 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 9334 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 4/10/2020 | Bill | 3/5/2020 | 97530 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 9335 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 4/10/2020 | Bill | 3/5/2020 | 97110 | 1 | $80.00 |
| 9336 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 4/10/2020 | Bill | 3/2/2020 | 97530 | 1 | $80.00 |
| 9337 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 4/10/2020 | Bill | 3/2/2020 | 97110 | 1 | $80.00 |
| 9338 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 4/10/2020 | Bill | 3/12/2020 | 97530 | 1 | $80.00 |
| 9339 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 4/10/2020 | Bill | 3/12/2020 | 97110 | 1 | $80.00 |
| 9340 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 4/10/2020 | Bill | 3/16/2020 | 97530 | 1 | $80.00 |
| 9341 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 4/10/2020 | Bill | 3/16/2020 | 97110 | 1 | $80.00 |
| 9342 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 4/10/2020 | Bill | 3/18/2020 | 97530 | 1 | $80.00 |
| 9343 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 4/10/2020 | Bill | 3/18/2020 | 97110 | 1 | $80.00 |
| 9344 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 4/10/2020 | Bill | 3/2/2020 | 97530 | 1 | $80.00 |
| 9345 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 4/16/2020 | Bill | 3/17/2020 | 97139 | 1 | $40.00 |
| 9346 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 4/16/2020 | Bill | 3/17/2020 | 97039 | 1 | $40.00 |
| 9347 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 4/16/2020 | Bill | 3/17/2020 | 97010 | 1 | $40.00 |
| 9348 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 4/16/2020 | Bill | 3/17/2020 | 98941 | 1 | $100.00 |
| 9349 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 4/16/2020 | Bill | 3/17/2020 | G0283 | 1 | $40.00 |
| 9350 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 4/16/2020 | Bill | 3/17/2020 | 97139 | 1 | $40.00 |
| 9351 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 4/16/2020 | Bill | 3/17/2020 | 97039 | 1 | $40.00 |
| 9352 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 4/16/2020 | Bill | 3/17/2020 | 97039 | 1 | $40.00 |
| 9353 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 4/16/2020 | Bill | 3/17/2020 | 97010 | 1 | $40.00 |
| 9354 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 4/16/2020 | Bill | 3/17/2020 | 98941 | 1 | $100.00 |
| 9355 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 4/16/2020 | Bill | 3/17/2020 | 97012 | 1 | $40.00 |
| 9356 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 4/16/2020 | Bill | 3/17/2020 | 99213 | 1 | $150.00 |
| 9357 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 4/16/2020 | Bill | 1/9/2020 | 99070 | 1 | $20.00 |
| 9358 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 4/16/2020 | Bill | 1/9/2020 | 99203 | 1 | $200.00 |
| 9359 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 4/16/2020 | Bill | 1/9/2020 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 9360 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 4/16/2020 | Bill | 1/9/2020 | 97139 | 1 | $40.00 |
|------|---|---|---|---|---|---|---|---|
| 9361 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 4/16/2020 | Bill | 1/9/2020 | 97039 | 1 | $40.00 |
| 9362 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 4/16/2020 | Bill | 1/9/2020 | 97010 | 1 | $40.00 |
| 9363 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 4/16/2020 | Bill | 1/9/2020 | G0283 | 1 | $40.00 |
| 9364 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 4/16/2020 | Bill | 1/9/2020 | 99203 | 1 | $200.00 |
| 9365 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 4/16/2020 | Bill | 1/9/2020 | 97039 | 1 | $40.00 |
| 9366 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 4/16/2020 | Bill | 1/9/2020 | 97010 | 1 | $40.00 |
| 9367 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 4/16/2020 | Bill | 1/9/2020 | 97139 | 1 | $40.00 |
| 9368 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671965330000001 | 4/16/2020 | Bill | 3/17/2020 | G0283 | 1 | $40.00 |
| 9369 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671965330000001 | 4/16/2020 | Bill | 3/17/2020 | G0237 | 1 | $40.00 |
| 9370 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671965330000001 | 4/16/2020 | Bill | 3/17/2020 | 97139 | 1 | $40.00 |
| 9371 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671965330000001 | 4/16/2020 | Bill | 3/17/2020 | 97039 | 1 | $40.00 |
| 9372 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671965330000001 | 4/16/2020 | Bill | 3/17/2020 | 97039 | 1 | $40.00 |
| 9373 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671965330000001 | 4/16/2020 | Bill | 3/17/2020 | 98941 | 1 | $100.00 |
| 9374 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 4/23/2020 | Bill | 2/4/2020 | G0283 | 1 | $40.00 |
| 9375 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 4/23/2020 | Bill | 2/4/2020 | 97139 | 1 | $40.00 |
| 9376 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 4/23/2020 | Bill | 2/4/2020 | 97010 | 1 | $40.00 |
| 9377 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 4/23/2020 | Bill | 2/4/2020 | 97039 | 1 | $40.00 |
| 9378 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 4/23/2020 | Bill | 2/4/2020 | 97039 | 1 | $40.00 |
| 9379 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 4/23/2020 | Bill | 2/4/2020 | 97012 | 1 | $40.00 |
| 9380 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 4/23/2020 | Bill | 2/4/2020 | 98941 | 1 | $100.00 |
| 9381 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 4/23/2020 | Bill | 2/4/2020 | 97140 | 1 | $50.00 |
| 9382 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 4/23/2020 | Bill | 2/7/2020 | 97140 | 1 | $50.00 |
| 9383 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 4/23/2020 | Bill | 2/7/2020 | G0283 | 1 | $40.00 |
| 9384 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 4/23/2020 | Bill | 2/7/2020 | 97139 | 1 | $40.00 |
| 9385 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 4/23/2020 | Bill | 2/7/2020 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9386 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 4/23/2020 | Bill | 2/7/2020 | G0237 | 1 | $40.00 |
| 9387 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 4/23/2020 | Bill | 2/7/2020 | 97039 | 1 | $40.00 |
| 9388 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 4/23/2020 | Bill | 2/7/2020 | 98941 | 1 | $100.00 |
| 9389 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 4/23/2020 | Bill | 2/7/2020 | 97012 | 1 | $40.00 |
| 9390 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/23/2020 | Bill | 8/22/2019 | G0283 | 1 | $40.00 |
| 9391 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/23/2020 | Bill | 8/22/2019 | 97139 | 1 | $40.00 |
| 9392 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/23/2020 | Bill | 8/22/2019 | 97039 | 1 | $40.00 |
| 9393 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/23/2020 | Bill | 8/22/2019 | 97010 | 1 | $40.00 |
| 9394 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/23/2020 | Bill | 8/22/2019 | 97039 | 1 | $40.00 |
| 9395 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/23/2020 | Bill | 8/22/2019 | 99211 | 1 | $50.00 |
| 9396 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/23/2020 | Bill | 9/5/2019 | G0283 | 1 | $40.00 |
| 9397 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/23/2020 | Bill | 9/5/2019 | 97139 | 1 | $40.00 |
| 9398 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/23/2020 | Bill | 9/5/2019 | 97039 | 1 | $40.00 |
| 9399 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/23/2020 | Bill | 9/5/2019 | 97010 | 1 | $40.00 |
| 9400 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/23/2020 | Bill | 9/5/2019 | 98941 | 1 | $81.00 |
| 9401 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/23/2020 | Bill | 9/5/2019 | 97140 | 2 | $100.00 |
| 9402 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/23/2020 | Bill | 9/12/2019 | G0283 | 1 | $40.00 |
| 9403 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/23/2020 | Bill | 9/12/2019 | 97139 | 1 | $40.00 |
| 9404 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/23/2020 | Bill | 9/12/2019 | 97039 | 1 | $40.00 |
| 9405 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/23/2020 | Bill | 9/12/2019 | 97039 | 1 | $40.00 |
| 9406 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/23/2020 | Bill | 9/12/2019 | 97010 | 1 | $40.00 |
| 9407 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/23/2020 | Bill | 9/12/2019 | 98941 | 1 | $81.00 |
| 9408 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 4/23/2020 | Bill | 2/4/2020 | G0283 | 1 | $40.00 |
| 9409 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 4/23/2020 | Bill | 2/4/2020 | 97139 | 1 | $40.00 |
| 9410 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 4/23/2020 | Bill | 2/4/2020 | 97010 | 1 | $40.00 |
| 9411 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 4/23/2020 | Bill | 2/4/2020 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 9412 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 4/23/2020 | Bill | 2/4/2020 | 97039 | 1 | $40.00 |
|------|---|---|---|---|---|---|---|---|
| 9413 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 4/23/2020 | Bill | 2/4/2020 | 98941 | 1 | $100.00 |
| 9414 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 4/23/2020 | Bill | 2/5/2020 | G0283 | 1 | $40.00 |
| 9415 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 4/23/2020 | Bill | 2/5/2020 | 97139 | 1 | $40.00 |
| 9416 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 4/23/2020 | Bill | 2/5/2020 | 97039 | 1 | $40.00 |
| 9417 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 4/23/2020 | Bill | 2/5/2020 | 97010 | 1 | $40.00 |
| 9418 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 4/23/2020 | Bill | 2/5/2020 | 97039 | 1 | $40.00 |
| 9419 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 4/23/2020 | Bill | 2/5/2020 | 98941 | 1 | $100.00 |
| 9420 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 4/23/2020 | Bill | 2/5/2020 | 97140 | 1 | $50.00 |
| 9421 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 4/23/2020 | Bill | 2/5/2020 | 97012 | 1 | $40.00 |
| 9422 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 4/23/2020 | Bill | 2/4/2020 | 98941 | 1 | $100.00 |
| 9423 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 4/23/2020 | Bill | 1/7/2020 | 97039 | 1 | $40.00 |
| 9424 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 4/23/2020 | Bill | 12/3/2019 | 97039 | 1 | $40.00 |
| 9425 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 4/23/2020 | Bill | 12/4/2019 | 97039 | 1 | $40.00 |
| 9426 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/23/2020 | Bill | 8/22/2019 | 97140 | 1 | $50.00 |
| 9427 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/23/2020 | Bill | 9/12/2019 | G0283 | 1 | $40.00 |
| 9428 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/23/2020 | Bill | 9/12/2019 | 97139 | 1 | $40.00 |
| 9429 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/23/2020 | Bill | 9/12/2019 | 97039 | 1 | $40.00 |
| 9430 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/23/2020 | Bill | 9/12/2019 | 97039 | 1 | $40.00 |
| 9431 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/23/2020 | Bill | 9/12/2019 | 97010 | 1 | $40.00 |
| 9432 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 4/23/2020 | Bill | 9/12/2019 | 98941 | 1 | $81.00 |
| 9433 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 4/23/2020 | Bill | 12/10/2019 | 97039 | 1 | $40.00 |
| 9434 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 4/23/2020 | Bill | 12/11/2019 | 97039 | 1 | $40.00 |
| 9435 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 4/23/2020 | Bill | 12/18/2019 | 97039 | 1 | $40.00 |
| 9436 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 4/23/2020 | Bill | 11/4/2019 | G0283 | 1 | $40.00 |
| 9437 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 4/23/2020 | Bill | 11/4/2019 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9438 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 4/23/2020 | Bill | 11/4/2019 | 97039 | 1 | $40.00 |
| 9439 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 4/23/2020 | Bill | 11/4/2019 | 97010 | 1 | $40.00 |
| 9440 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 4/23/2020 | Bill | 11/4/2019 | 98941 | 1 | $81.00 |
| 9441 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 4/23/2020 | Bill | 11/4/2019 | 97140 | 1 | $50.00 |
| 9442 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 4/23/2020 | Bill | 11/7/2019 | G0283 | 1 | $40.00 |
| 9443 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 4/23/2020 | Bill | 11/7/2019 | 97139 | 1 | $40.00 |
| 9444 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 4/23/2020 | Bill | 11/7/2019 | 97039 | 1 | $40.00 |
| 9445 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 4/23/2020 | Bill | 11/7/2019 | 97039 | 1 | $40.00 |
| 9446 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 4/23/2020 | Bill | 11/7/2019 | 97010 | 1 | $40.00 |
| 9447 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 4/23/2020 | Bill | 11/7/2019 | 98941 | 1 | $81.00 |
| 9448 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 4/23/2020 | Bill | 11/11/2019 | G0283 | 1 | $40.00 |
| 9449 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 4/23/2020 | Bill | 11/11/2019 | 97139 | 1 | $40.00 |
| 9450 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 4/23/2020 | Bill | 11/11/2019 | 97039 | 1 | $40.00 |
| 9451 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 4/23/2020 | Bill | 11/11/2019 | 97010 | 1 | $40.00 |
| 9452 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 4/23/2020 | Bill | 11/11/2019 | 98941 | 1 | $81.00 |
| 9453 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 4/23/2020 | Bill | 11/21/2019 | 97039 | 1 | $40.00 |
| 9454 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 4/23/2020 | Bill | 10/21/2019 | G0283 | 1 | $40.00 |
| 9455 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 4/23/2020 | Bill | 10/21/2019 | 97139 | 1 | $40.00 |
| 9456 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 4/23/2020 | Bill | 10/21/2019 | 97039 | 1 | $40.00 |
| 9457 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 4/23/2020 | Bill | 10/21/2019 | 97039 | 1 | $40.00 |
| 9458 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 4/23/2020 | Bill | 10/21/2019 | 97010 | 1 | $40.00 |
| 9459 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 4/23/2020 | Bill | 10/21/2019 | 98941 | 1 | $81.00 |
| 9460 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 4/23/2020 | Bill | 10/23/2019 | G0283 | 1 | $40.00 |
| 9461 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 4/23/2020 | Bill | 10/23/2019 | 97139 | 1 | $40.00 |
| 9462 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 4/23/2020 | Bill | 10/23/2019 | 97039 | 1 | $40.00 |
| 9463 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 4/23/2020 | Bill | 10/23/2019 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9464 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 4/23/2020 | Bill | 10/23/2019 | 98941 | 1 | $81.00 |
| 9465 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 4/23/2020 | Bill | 10/30/2019 | G0283 | 1 | $40.00 |
| 9466 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 4/23/2020 | Bill | 10/30/2019 | 97139 | 1 | $40.00 |
| 9467 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 4/23/2020 | Bill | 10/30/2019 | 97039 | 1 | $40.00 |
| 9468 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 4/23/2020 | Bill | 10/30/2019 | 97039 | 1 | $40.00 |
| 9469 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 4/23/2020 | Bill | 10/30/2019 | 97010 | 1 | $40.00 |
| 9470 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 4/23/2020 | Bill | 10/30/2019 | 98941 | 1 | $81.00 |
| 9471 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 4/23/2020 | Bill | 10/30/2019 | 97140 | 2 | $100.00 |
| 9472 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 4/23/2020 | Bill | 11/26/2019 | 97110 | 1 | $70.00 |
| 9473 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 4/23/2020 | Bill | 11/26/2019 | 97530 | 1 | $70.00 |
| 9474 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 4/23/2020 | Bill | 12/4/2019 | 97110 | 1 | $70.00 |
| 9475 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647987000000001 | 4/23/2020 | Bill | 12/4/2019 | 97530 | 1 | $70.00 |
| 9476 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 5/4/2020 | Bill | 2/10/2020 | G0283 | 1 | $40.00 |
| 9477 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 5/4/2020 | Bill | 2/10/2020 | 97139 | 1 | $40.00 |
| 9478 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 5/4/2020 | Bill | 2/10/2020 | 97039 | 1 | $40.00 |
| 9479 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 5/4/2020 | Bill | 2/10/2020 | 97010 | 1 | $40.00 |
| 9480 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 5/4/2020 | Bill | 2/10/2020 | 98941 | 1 | $100.00 |
| 9481 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 5/4/2020 | Bill | 1/30/2020 | 99203 | 1 | $200.00 |
| 9482 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 5/4/2020 | Bill | 1/30/2020 | G0283 | 1 | $40.00 |
| 9483 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 5/4/2020 | Bill | 1/30/2020 | 97139 | 1 | $40.00 |
| 9484 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 5/4/2020 | Bill | 1/30/2020 | 97039 | 1 | $40.00 |
| 9485 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 5/4/2020 | Bill | 1/30/2020 | 97010 | 1 | $40.00 |
| 9486 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 5/4/2020 | Bill | 1/30/2020 | 99070 | 1 | $20.00 |
| 9487 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 5/4/2020 | Bill | 1/30/2020 | L0625 | 1 | $35.00 |
| 9488 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 5/4/2020 | Bill | 2/6/2020 | G0283 | 1 | $40.00 |
| 9489 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 5/4/2020 | Bill | 2/6/2020 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 9490 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 5/4/2020 | Bill | 2/6/2020 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 9491 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 5/4/2020 | Bill | 2/6/2020 | 97010 | 1 | $40.00 |
| 9492 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 5/4/2020 | Bill | 2/6/2020 | 98941 | 1 | $100.00 |
| 9493 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 5/4/2020 | Bill | 2/6/2020 | 97140 | 2 | $100.00 |
| 9494 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 5/21/2020 | Bill | 2/4/2020 | G0283 | 1 | $40.00 |
| 9495 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 5/21/2020 | Bill | 2/4/2020 | 97139 | 1 | $40.00 |
| 9496 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 5/21/2020 | Bill | 2/4/2020 | 97010 | 1 | $40.00 |
| 9497 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 5/21/2020 | Bill | 2/4/2020 | 97039 | 1 | $40.00 |
| 9498 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 5/21/2020 | Bill | 2/4/2020 | 97012 | 1 | $40.00 |
| 9499 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 5/21/2020 | Bill | 2/4/2020 | 98941 | 1 | $100.00 |
| 9500 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 5/21/2020 | Bill | 2/4/2020 | G0283 | 1 | $40.00 |
| 9501 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 5/21/2020 | Bill | 2/4/2020 | 97139 | 1 | $40.00 |
| 9502 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 5/21/2020 | Bill | 2/4/2020 | 97039 | 1 | $40.00 |
| 9503 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 5/21/2020 | Bill | 2/4/2020 | 97010 | 1 | $40.00 |
| 9504 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 5/21/2020 | Bill | 2/4/2020 | 97039 | 1 | $40.00 |
| 9505 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 5/21/2020 | Bill | 2/4/2020 | 98941 | 1 | $100.00 |
| 9506 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 5/21/2020 | Bill | 2/4/2020 | 97140 | 1 | $50.00 |
| 9507 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 5/21/2020 | Bill | 2/7/2020 | 97140 | 1 | $50.00 |
| 9508 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 5/21/2020 | Bill | 2/7/2020 | G0283 | 1 | $40.00 |
| 9509 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 5/21/2020 | Bill | 2/7/2020 | 97139 | 1 | $40.00 |
| 9510 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 5/21/2020 | Bill | 2/7/2020 | 97039 | 1 | $40.00 |
| 9511 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 5/21/2020 | Bill | 2/7/2020 | 97010 | 1 | $40.00 |
| 9512 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 5/21/2020 | Bill | 2/7/2020 | 97012 | 1 | $40.00 |
| 9513 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 5/21/2020 | Bill | 2/7/2020 | 98941 | 1 | $100.00 |
| 9514 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0624971250101020 | 5/21/2020 | Bill | 2/7/2020 | 97039 | 1 | $40.00 |
| 9515 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 5/21/2020 | Bill | 2/4/2020 | 97140 | 1 | $50.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 9516 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 5/21/2020 | Bill | 2/4/2020 | 97012 | 1 | $40.00 |
|------|---|---|---|---|---|---|---|---|
| 9517 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 5/21/2020 | Bill | 2/4/2020 | G0283 | 1 | $40.00 |
| 9518 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 5/21/2020 | Bill | 2/4/2020 | 97139 | 1 | $40.00 |
| 9519 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 5/21/2020 | Bill | 2/4/2020 | G0237 | 1 | $40.00 |
| 9520 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 5/21/2020 | Bill | 2/4/2020 | 97039 | 1 | $40.00 |
| 9521 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 5/21/2020 | Bill | 2/4/2020 | 97012 | 1 | $40.00 |
| 9522 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 5/21/2020 | Bill | 2/4/2020 | 97039 | 1 | $40.00 |
| 9523 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 5/21/2020 | Bill | 9/6/2019 | 97110 | 1 | $70.00 |
| 9524 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0471629040000001 | 5/21/2020 | Bill | 9/6/2019 | 97530 | 1 | $70.00 |
| 9525 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 5/21/2020 | Bill | 2/4/2020 | 97039 | 1 | $40.00 |
| 9526 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 5/21/2020 | Bill | 2/7/2020 | 97039 | 1 | $40.00 |
| 9527 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 5/21/2020 | Bill | 2/13/2020 | G0283 | 1 | $40.00 |
| 9528 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 5/21/2020 | Bill | 2/13/2020 | 97139 | 1 | $40.00 |
| 9529 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 5/21/2020 | Bill | 2/13/2020 | 97039 | 1 | $40.00 |
| 9530 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 5/21/2020 | Bill | 2/13/2020 | 97010 | 1 | $40.00 |
| 9531 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 5/21/2020 | Bill | 2/13/2020 | 98941 | 1 | $100.00 |
| 9532 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 5/29/2020 | Bill | 4/23/2020 | 99203 | 1 | $150.00 |
| 9533 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 5/29/2020 | Bill | 5/13/2020 | 97110 | 1 | $80.00 |
| 9534 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 5/29/2020 | Bill | 5/13/2020 | 97530 | 1 | $80.00 |
| 9535 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 5/29/2020 | Bill | 5/13/2020 | G0283 | 1 | $40.00 |
| 9536 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 5/29/2020 | Bill | 5/13/2020 | 97010 | 1 | $40.00 |
| 9537 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 5/29/2020 | Bill | 5/13/2020 | 97139 | 1 | $40.00 |
| 9538 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 5/29/2020 | Bill | 5/13/2020 | 97039 | 1 | $40.00 |
| 9539 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 5/29/2020 | Bill | 5/13/2020 | 97039 | 1 | $40.00 |
| 9540 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 5/29/2020 | Bill | 5/13/2020 | 97012 | 1 | $40.00 |
| 9541 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 5/29/2020 | Bill | 5/13/2020 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9542 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 5/29/2020 | Bill | 5/13/2020 | 97010 | 1 | $40.00 |
| 9543 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 5/29/2020 | Bill | 5/13/2020 | 97139 | 1 | $40.00 |
| 9544 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 5/29/2020 | Bill | 5/13/2020 | 97039 | 1 | $40.00 |
| 9545 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 5/29/2020 | Bill | 5/13/2020 | 98941 | 1 | $100.00 |
| 9546 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 5/29/2020 | Bill | 5/13/2020 | 97140 | 1 | $50.00 |
| 9547 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 5/29/2020 | Bill | 5/13/2020 | 97530 | 1 | $80.00 |
| 9548 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 5/29/2020 | Bill | 5/13/2020 | 97110 | 1 | $80.00 |
| 9549 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 5/29/2020 | Bill | 5/7/2020 | G0283 | 1 | $40.00 |
| 9550 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 5/29/2020 | Bill | 5/7/2020 | 97010 | 1 | $40.00 |
| 9551 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 5/29/2020 | Bill | 5/7/2020 | 97139 | 1 | $40.00 |
| 9552 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 5/29/2020 | Bill | 5/7/2020 | 97039 | 1 | $40.00 |
| 9553 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 5/29/2020 | Bill | 5/7/2020 | 98941 | 1 | $100.00 |
| 9554 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 5/29/2020 | Bill | 5/7/2020 | 97140 | 2 | $100.00 |
| 9555 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 5/29/2020 | Bill | 5/7/2020 | 97530 | 1 | $80.00 |
| 9556 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 5/29/2020 | Bill | 5/7/2020 | 97110 | 1 | $80.00 |
| 9557 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 5/29/2020 | Bill | 5/13/2020 | G0283 | 1 | $40.00 |
| 9558 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 5/29/2020 | Bill | 5/13/2020 | 97010 | 1 | $40.00 |
| 9559 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 5/29/2020 | Bill | 5/13/2020 | 97139 | 1 | $40.00 |
| 9560 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 5/29/2020 | Bill | 5/13/2020 | 97039 | 1 | $40.00 |
| 9561 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 5/29/2020 | Bill | 5/13/2020 | 98941 | 1 | $100.00 |
| 9562 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 5/29/2020 | Bill | 5/13/2020 | 97012 | 1 | $40.00 |
| 9563 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 5/29/2020 | Bill | 5/13/2020 | 99213 | 1 | $150.00 |
| 9564 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 5/29/2020 | Bill | 5/13/2020 | 97110 | 1 | $80.00 |
| 9565 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 5/29/2020 | Bill | 5/13/2020 | 97530 | 1 | $80.00 |
| 9566 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 5/29/2020 | Bill | 5/12/2020 | G0283 | 1 | $40.00 |
| 9567 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 5/29/2020 | Bill | 5/12/2020 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9568 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 5/29/2020 | Bill | 5/12/2020 | 97139 | 1 | $40.00 |
| 9569 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 5/29/2020 | Bill | 5/12/2020 | 97039 | 1 | $40.00 |
| 9570 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 5/29/2020 | Bill | 5/12/2020 | 98941 | 1 | $100.00 |
| 9571 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 5/29/2020 | Bill | 5/13/2020 | G0283 | 1 | $40.00 |
| 9572 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 5/29/2020 | Bill | 5/13/2020 | 97010 | 1 | $40.00 |
| 9573 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 5/29/2020 | Bill | 5/13/2020 | 97139 | 1 | $40.00 |
| 9574 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 5/29/2020 | Bill | 5/13/2020 | 97039 | 1 | $40.00 |
| 9575 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 5/29/2020 | Bill | 5/13/2020 | 97039 | 1 | $40.00 |
| 9576 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 5/29/2020 | Bill | 5/13/2020 | 98941 | 1 | $100.00 |
| 9577 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 5/29/2020 | Bill | 5/13/2020 | 97012 | 1 | $40.00 |
| 9578 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 5/29/2020 | Bill | 5/13/2020 | 97140 | 1 | $50.00 |
| 9579 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 5/29/2020 | Bill | 5/12/2020 | G0283 | 1 | $40.00 |
| 9580 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 5/29/2020 | Bill | 5/12/2020 | 97010 | 1 | $40.00 |
| 9581 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 5/29/2020 | Bill | 5/12/2020 | 97139 | 1 | $40.00 |
| 9582 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 5/29/2020 | Bill | 5/12/2020 | 97039 | 1 | $40.00 |
| 9583 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 5/29/2020 | Bill | 5/12/2020 | 97039 | 1 | $40.00 |
| 9584 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 5/29/2020 | Bill | 5/12/2020 | 98941 | 1 | $100.00 |
| 9585 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 5/29/2020 | Bill | 5/12/2020 | 97140 | 1 | $50.00 |
| 9586 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 5/29/2020 | Bill | 4/22/2020 | 99203 | 1 | $150.00 |
| 9587 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 5/29/2020 | Bill | 5/7/2020 | 97530 | 1 | $80.00 |
| 9588 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 5/29/2020 | Bill | 5/7/2020 | 97110 | 1 | $80.00 |
| 9589 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 5/29/2020 | Bill | 5/11/2020 | 97530 | 1 | $80.00 |
| 9590 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 5/29/2020 | Bill | 5/11/2020 | 97110 | 1 | $80.00 |
| 9591 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 5/29/2020 | Bill | 5/14/2020 | 97530 | 1 | $80.00 |
| 9592 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 5/29/2020 | Bill | 5/14/2020 | 97110 | 1 | $80.00 |
| 9593 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 5/29/2020 | Bill | 5/7/2020 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9594 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 5/29/2020 | Bill | 5/7/2020 | 97139 | 1 | $40.00 |
| 9595 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 5/29/2020 | Bill | 5/7/2020 | 97010 | 1 | $40.00 |
| 9596 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 5/29/2020 | Bill | 5/7/2020 | 98941 | 1 | $100.00 |
| 9597 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 5/29/2020 | Bill | 5/7/2020 | 97039 | 1 | $40.00 |
| 9598 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 5/29/2020 | Bill | 5/7/2020 | 97140 | 2 | $100.00 |
| 9599 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 5/29/2020 | Bill | 5/11/2020 | G0283 | 1 | $40.00 |
| 9600 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 5/29/2020 | Bill | 5/11/2020 | 97010 | 1 | $40.00 |
| 9601 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 5/29/2020 | Bill | 5/11/2020 | 97139 | 1 | $40.00 |
| 9602 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 5/29/2020 | Bill | 5/11/2020 | 97039 | 1 | $40.00 |
| 9603 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 5/29/2020 | Bill | 5/11/2020 | 97039 | 1 | $40.00 |
| 9604 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 5/29/2020 | Bill | 5/11/2020 | 98941 | 1 | $100.00 |
| 9605 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 5/29/2020 | Bill | 5/14/2020 | 97530 | 1 | $80.00 |
| 9606 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 5/29/2020 | Bill | 5/14/2020 | 97110 | 1 | $80.00 |
| 9607 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 5/29/2020 | Bill | 5/12/2020 | 97140 | 1 | $50.00 |
| 9608 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 5/29/2020 | Bill | 5/12/2020 | 97139 | 1 | $40.00 |
| 9609 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 5/29/2020 | Bill | 5/12/2020 | 97010 | 1 | $40.00 |
| 9610 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 5/29/2020 | Bill | 5/12/2020 | 97039 | 1 | $40.00 |
| 9611 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 5/29/2020 | Bill | 5/12/2020 | 98941 | 1 | $100.00 |
| 9612 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 5/29/2020 | Bill | 5/8/2020 | 97039 | 1 | $40.00 |
| 9613 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 5/29/2020 | Bill | 5/8/2020 | 97139 | 1 | $40.00 |
| 9614 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 5/29/2020 | Bill | 5/8/2020 | 98941 | 1 | $100.00 |
| 9615 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 5/29/2020 | Bill | 5/8/2020 | 97010 | 1 | $40.00 |
| 9616 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 5/29/2020 | Bill | 5/12/2020 | 97140 | 1 | $50.00 |
| 9617 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 5/29/2020 | Bill | 5/12/2020 | 97139 | 1 | $40.00 |
| 9618 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 5/29/2020 | Bill | 5/11/2020 | 97010 | 1 | $40.00 |
| 9619 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 5/29/2020 | Bill | 5/11/2020 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 9620 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 5/29/2020 | Bill | 5/11/2020 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 9621 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 5/29/2020 | Bill | 5/11/2020 | 98941 | 1 | $100.00 |
| 9622 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 5/29/2020 | Bill | 5/13/2020 | 97010 | 1 | $40.00 |
| 9623 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 5/29/2020 | Bill | 5/13/2020 | 97139 | 1 | $40.00 |
| 9624 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 5/29/2020 | Bill | 5/13/2020 | 97039 | 1 | $40.00 |
| 9625 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 5/29/2020 | Bill | 5/13/2020 | 98941 | 1 | $100.00 |
| 9626 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 5/29/2020 | Bill | 5/13/2020 | 97530 | 1 | $80.00 |
| 9627 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 5/29/2020 | Bill | 5/13/2020 | 97110 | 1 | $80.00 |
| 9628 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 5/29/2020 | Bill | 5/11/2020 | 97530 | 1 | $80.00 |
| 9629 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 5/29/2020 | Bill | 5/11/2020 | 97110 | 1 | $80.00 |
| 9630 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 6/6/2020 | Bill | 5/22/2020 | 97010 | 1 | $40.00 |
| 9631 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 6/6/2020 | Bill | 5/22/2020 | 97139 | 1 | $40.00 |
| 9632 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 6/6/2020 | Bill | 5/22/2020 | 97039 | 1 | $40.00 |
| 9633 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 6/6/2020 | Bill | 5/22/2020 | 98941 | 1 | $100.00 |
| 9634 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 6/6/2020 | Bill | 5/22/2020 | 97012 | 1 | $40.00 |
| 9635 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 6/6/2020 | Bill | 5/22/2020 | 97110 | 1 | $80.00 |
| 9636 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 6/6/2020 | Bill | 5/22/2020 | 97530 | 1 | $80.00 |
| 9637 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 6/6/2020 | Bill | 5/12/2020 | 97039 | 1 | $40.00 |
| 9638 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 6/6/2020 | Bill | 5/15/2020 | 97010 | 1 | $40.00 |
| 9639 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 6/6/2020 | Bill | 5/15/2020 | 97139 | 1 | $40.00 |
| 9640 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 6/6/2020 | Bill | 5/15/2020 | 97039 | 1 | $40.00 |
| 9641 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 6/6/2020 | Bill | 5/15/2020 | 97039 | 1 | $40.00 |
| 9642 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 6/6/2020 | Bill | 5/15/2020 | 98941 | 1 | $100.00 |
| 9643 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 6/6/2020 | Bill | 5/19/2020 | 97010 | 1 | $40.00 |
| 9644 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 6/6/2020 | Bill | 5/19/2020 | 97139 | 1 | $40.00 |
| 9645 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 6/6/2020 | Bill | 5/19/2020 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9646 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 6/6/2020 | Bill | 5/19/2020 | 98941 | 1 | $100.00 |
| 9647 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 6/6/2020 | Bill | 5/19/2020 | 97012 | 1 | $40.00 |
| 9648 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/6/2020 | Bill | 5/18/2020 | G0283 | 1 | $40.00 |
| 9649 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/6/2020 | Bill | 5/18/2020 | 97010 | 1 | $40.00 |
| 9650 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/6/2020 | Bill | 5/18/2020 | 97139 | 1 | $40.00 |
| 9651 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/6/2020 | Bill | 5/18/2020 | 97039 | 1 | $40.00 |
| 9652 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/6/2020 | Bill | 5/18/2020 | 97039 | 1 | $40.00 |
| 9653 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/6/2020 | Bill | 5/18/2020 | 98941 | 1 | $100.00 |
| 9654 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/6/2020 | Bill | 5/20/2020 | 98941 | 1 | $100.00 |
| 9655 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/6/2020 | Bill | 5/20/2020 | 97140 | 1 | $50.00 |
| 9656 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/6/2020 | Bill | 5/18/2020 | 97140 | 2 | $100.00 |
| 9657 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/6/2020 | Bill | 5/20/2020 | G0283 | 1 | $40.00 |
| 9658 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/6/2020 | Bill | 5/20/2020 | 97010 | 1 | $40.00 |
| 9659 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/6/2020 | Bill | 5/20/2020 | 97139 | 1 | $40.00 |
| 9660 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/6/2020 | Bill | 5/20/2020 | 97039 | 1 | $40.00 |
| 9661 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/6/2020 | Bill | 5/20/2020 | 97039 | 1 | $40.00 |
| 9662 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/6/2020 | Bill | 5/18/2020 | 97140 | 2 | $100.00 |
| 9663 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/6/2020 | Bill | 5/20/2020 | 97140 | 1 | $50.00 |
| 9664 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/6/2020 | Bill | 5/14/2020 | 98941 | 1 | $100.00 |
| 9665 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/6/2020 | Bill | 5/14/2020 | G0283 | 1 | $40.00 |
| 9666 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/6/2020 | Bill | 5/14/2020 | 97010 | 1 | $40.00 |
| 9667 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/6/2020 | Bill | 5/14/2020 | 97139 | 1 | $40.00 |
| 9668 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/6/2020 | Bill | 5/14/2020 | 97039 | 1 | $40.00 |
| 9669 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/6/2020 | Bill | 5/14/2020 | 97039 | 1 | $40.00 |
| 9670 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/6/2020 | Bill | 5/14/2020 | 98941 | 1 | $100.00 |
| 9671 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/6/2020 | Bill | 5/14/2020 | 97140 | 2 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 9672 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/6/2020 | Bill | 5/19/2020 | G0283 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 9673 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/6/2020 | Bill | 5/19/2020 | 97010 | 1 | $40.00 |
| 9674 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/6/2020 | Bill | 5/19/2020 | 97139 | 1 | $40.00 |
| 9675 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/6/2020 | Bill | 5/19/2020 | 97039 | 1 | $40.00 |
| 9676 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/6/2020 | Bill | 5/19/2020 | 97039 | 1 | $40.00 |
| 9677 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/6/2020 | Bill | 5/19/2020 | 98941 | 1 | $100.00 |
| 9678 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/6/2020 | Bill | 5/19/2020 | 97012 | 1 | $40.00 |
| 9679 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/6/2020 | Bill | 5/22/2020 | G0283 | 1 | $40.00 |
| 9680 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/6/2020 | Bill | 5/22/2020 | 97010 | 1 | $40.00 |
| 9681 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/6/2020 | Bill | 5/22/2020 | 97139 | 1 | $40.00 |
| 9682 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/6/2020 | Bill | 5/22/2020 | 97039 | 1 | $40.00 |
| 9683 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/6/2020 | Bill | 5/22/2020 | 97039 | 1 | $40.00 |
| 9684 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/6/2020 | Bill | 5/22/2020 | 98941 | 1 | $100.00 |
| 9685 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/6/2020 | Bill | 5/22/2020 | 97012 | 1 | $40.00 |
| 9686 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 6/6/2020 | Bill | 5/19/2020 | G0283 | 1 | $40.00 |
| 9687 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 6/6/2020 | Bill | 5/19/2020 | 97010 | 1 | $40.00 |
| 9688 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 6/6/2020 | Bill | 5/19/2020 | 97139 | 1 | $40.00 |
| 9689 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 6/6/2020 | Bill | 5/19/2020 | 97039 | 1 | $40.00 |
| 9690 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 6/6/2020 | Bill | 5/19/2020 | 97039 | 1 | $40.00 |
| 9691 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 6/6/2020 | Bill | 5/19/2020 | 98941 | 1 | $100.00 |
| 9692 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 6/6/2020 | Bill | 5/19/2020 | 97012 | 1 | $40.00 |
| 9693 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 6/6/2020 | Bill | 5/22/2020 | G0283 | 1 | $40.00 |
| 9694 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 6/6/2020 | Bill | 5/22/2020 | 97010 | 1 | $40.00 |
| 9695 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 6/6/2020 | Bill | 5/22/2020 | 97139 | 1 | $40.00 |
| 9696 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 6/6/2020 | Bill | 5/22/2020 | 97039 | 1 | $40.00 |
| 9697 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 6/6/2020 | Bill | 5/22/2020 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9698 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 6/6/2020 | Bill | 5/22/2020 | 97039 | 1 | $40.00 |
| 9699 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 6/6/2020 | Bill | 5/15/2020 | 97140 | 1 | $50.00 |
| 9700 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 6/6/2020 | Bill | 5/15/2020 | G0283 | 1 | $40.00 |
| 9701 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 6/6/2020 | Bill | 5/15/2020 | 97010 | 1 | $40.00 |
| 9702 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 6/6/2020 | Bill | 5/15/2020 | 97139 | 1 | $40.00 |
| 9703 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 6/6/2020 | Bill | 5/15/2020 | 97039 | 1 | $40.00 |
| 9704 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 6/6/2020 | Bill | 5/15/2020 | 97039 | 1 | $40.00 |
| 9705 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 6/6/2020 | Bill | 5/15/2020 | 98941 | 1 | $100.00 |
| 9706 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 6/6/2020 | Bill | 5/15/2020 | 97012 | 1 | $40.00 |
| 9707 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/6/2020 | Bill | 5/19/2020 | G0283 | 1 | $40.00 |
| 9708 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/6/2020 | Bill | 5/19/2020 | 97010 | 1 | $40.00 |
| 9709 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/6/2020 | Bill | 5/19/2020 | 97139 | 1 | $40.00 |
| 9710 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/6/2020 | Bill | 5/19/2020 | 97039 | 1 | $40.00 |
| 9711 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/6/2020 | Bill | 5/20/2020 | 97140 | 1 | $50.00 |
| 9712 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/6/2020 | Bill | 5/19/2020 | 97039 | 1 | $40.00 |
| 9713 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/6/2020 | Bill | 5/19/2020 | 98941 | 1 | $100.00 |
| 9714 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/6/2020 | Bill | 5/19/2020 | 97012 | 1 | $40.00 |
| 9715 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/6/2020 | Bill | 5/19/2020 | 97140 | 1 | $50.00 |
| 9716 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/6/2020 | Bill | 5/20/2020 | G0283 | 1 | $40.00 |
| 9717 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/6/2020 | Bill | 5/20/2020 | 97010 | 1 | $40.00 |
| 9718 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/6/2020 | Bill | 5/20/2020 | 97139 | 1 | $40.00 |
| 9719 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/6/2020 | Bill | 5/20/2020 | 97039 | 1 | $40.00 |
| 9720 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/6/2020 | Bill | 5/20/2020 | 97012 | 1 | $40.00 |
| 9721 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/6/2020 | Bill | 5/20/2020 | 98941 | 1 | $100.00 |
| 9722 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 6/6/2020 | Bill | 5/15/2020 | 97140 | 1 | $50.00 |
| 9723 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 6/6/2020 | Bill | 5/15/2020 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9724 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 6/6/2020 | Bill | 5/15/2020 | 97010 | 1 | $40.00 |
| 9725 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 6/6/2020 | Bill | 5/15/2020 | 97139 | 1 | $40.00 |
| 9726 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 6/6/2020 | Bill | 5/15/2020 | 97039 | 1 | $40.00 |
| 9727 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 6/6/2020 | Bill | 5/15/2020 | 98941 | 1 | $100.00 |
| 9728 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 6/6/2020 | Bill | 5/18/2020 | 97139 | 1 | $40.00 |
| 9729 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 6/6/2020 | Bill | 5/18/2020 | 98941 | 1 | $100.00 |
| 9730 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 6/6/2020 | Bill | 5/18/2020 | 97010 | 1 | $40.00 |
| 9731 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 6/6/2020 | Bill | 5/18/2020 | 97039 | 1 | $40.00 |
| 9732 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 6/6/2020 | Bill | 5/20/2020 | 97010 | 1 | $40.00 |
| 9733 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 6/6/2020 | Bill | 5/20/2020 | 97139 | 1 | $40.00 |
| 9734 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 6/6/2020 | Bill | 5/20/2020 | 97039 | 1 | $40.00 |
| 9735 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 6/6/2020 | Bill | 5/20/2020 | 98941 | 1 | $100.00 |
| 9736 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 6/6/2020 | Bill | 5/22/2020 | 97039 | 1 | $40.00 |
| 9737 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 6/6/2020 | Bill | 5/22/2020 | 97010 | 1 | $40.00 |
| 9738 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 6/6/2020 | Bill | 5/22/2020 | 97139 | 1 | $40.00 |
| 9739 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 6/6/2020 | Bill | 5/22/2020 | G0283 | 1 | $40.00 |
| 9740 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 6/6/2020 | Bill | 5/22/2020 | 97039 | 1 | $40.00 |
| 9741 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 6/6/2020 | Bill | 5/22/2020 | 98941 | 1 | $100.00 |
| 9742 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 6/6/2020 | Bill | 5/22/2020 | 97012 | 1 | $40.00 |
| 9743 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 6/6/2020 | Bill | 5/22/2020 | 97140 | 1 | $50.00 |
| 9744 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/6/2020 | Bill | 5/15/2020 | G0283 | 1 | $40.00 |
| 9745 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/6/2020 | Bill | 5/15/2020 | 97010 | 1 | $40.00 |
| 9746 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/6/2020 | Bill | 5/15/2020 | 97139 | 1 | $40.00 |
| 9747 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/6/2020 | Bill | 5/15/2020 | 97039 | 1 | $40.00 |
| 9748 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/6/2020 | Bill | 5/15/2020 | 97039 | 1 | $40.00 |
| 9749 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/6/2020 | Bill | 5/15/2020 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 9750 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/6/2020 | Bill | 5/15/2020 | 98941 | 1 | $100.00 |
|------|-----------------------------------------------------|------------------|----------|------|-----------|-------|---|---------|
| 9751 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 6/6/2020 | Bill | 5/14/2020 | G0283 | 1 | $40.00 |
| 9752 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 6/6/2020 | Bill | 5/14/2020 | 97010 | 1 | $40.00 |
| 9753 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 6/6/2020 | Bill | 5/14/2020 | 97139 | 1 | $40.00 |
| 9754 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 6/6/2020 | Bill | 5/14/2020 | 97039 | 1 | $40.00 |
| 9755 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 6/6/2020 | Bill | 5/14/2020 | 97039 | 1 | $40.00 |
| 9756 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 6/6/2020 | Bill | 5/14/2020 | 98941 | 1 | $100.00 |
| 9757 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 6/6/2020 | Bill | 5/14/2020 | 97140 | 1 | $50.00 |
| 9758 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 6/6/2020 | Bill | 5/18/2020 | G0283 | 1 | $40.00 |
| 9759 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 6/6/2020 | Bill | 5/18/2020 | 97139 | 1 | $40.00 |
| 9760 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 6/6/2020 | Bill | 5/18/2020 | 97010 | 1 | $40.00 |
| 9761 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 6/6/2020 | Bill | 5/18/2020 | 97039 | 1 | $40.00 |
| 9762 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 6/6/2020 | Bill | 5/18/2020 | 97039 | 1 | $40.00 |
| 9763 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 6/6/2020 | Bill | 5/18/2020 | 98941 | 1 | $100.00 |
| 9764 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 6/6/2020 | Bill | 5/13/2020 | 97140 | 1 | $50.00 |
| 9765 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 6/6/2020 | Bill | 5/15/2020 | 97039 | 1 | $40.00 |
| 9766 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 6/6/2020 | Bill | 5/20/2020 | G0283 | 1 | $40.00 |
| 9767 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 6/6/2020 | Bill | 5/20/2020 | 97010 | 1 | $40.00 |
| 9768 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 6/6/2020 | Bill | 5/20/2020 | 97139 | 1 | $40.00 |
| 9769 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 6/6/2020 | Bill | 5/20/2020 | 97039 | 1 | $40.00 |
| 9770 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 6/6/2020 | Bill | 5/20/2020 | 97039 | 1 | $40.00 |
| 9771 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 6/6/2020 | Bill | 5/20/2020 | 98941 | 1 | $100.00 |
| 9772 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 6/6/2020 | Bill | 5/20/2020 | 97012 | 1 | $40.00 |
| 9773 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 6/6/2020 | Bill | 5/15/2020 | 97110 | 1 | $80.00 |
| 9774 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 6/6/2020 | Bill | 5/15/2020 | 97530 | 1 | $80.00 |
| 9775 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 6/6/2020 | Bill | 5/14/2020 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 9776 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 6/6/2020 | Bill | 5/14/2020 | 97010 | 1 | $40.00 |
|------|---|---|---|---|---|---|---|---|
| 9777 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 6/6/2020 | Bill | 5/14/2020 | 97139 | 1 | $40.00 |
| 9778 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 6/6/2020 | Bill | 5/14/2020 | 97039 | 1 | $40.00 |
| 9779 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 6/6/2020 | Bill | 5/14/2020 | 97039 | 1 | $40.00 |
| 9780 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 6/6/2020 | Bill | 5/14/2020 | 98941 | 1 | $100.00 |
| 9781 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 6/6/2020 | Bill | 5/14/2020 | 97140 | 1 | $50.00 |
| 9782 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 6/6/2020 | Bill | 5/14/2020 | G0283 | 1 | $40.00 |
| 9783 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 6/6/2020 | Bill | 5/14/2020 | 97010 | 1 | $40.00 |
| 9784 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 6/6/2020 | Bill | 5/14/2020 | 97139 | 1 | $40.00 |
| 9785 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 6/6/2020 | Bill | 5/14/2020 | 97039 | 1 | $40.00 |
| 9786 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 6/6/2020 | Bill | 5/14/2020 | 98941 | 1 | $100.00 |
| 9787 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 6/6/2020 | Bill | 5/14/2020 | 97140 | 2 | $100.00 |
| 9788 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 6/6/2020 | Bill | 5/21/2020 | 97140 | 1 | $50.00 |
| 9789 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 6/6/2020 | Bill | 5/21/2020 | G0283 | 1 | $40.00 |
| 9790 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 6/6/2020 | Bill | 5/21/2020 | 97010 | 1 | $40.00 |
| 9791 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 6/6/2020 | Bill | 5/21/2020 | 97139 | 1 | $40.00 |
| 9792 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 6/6/2020 | Bill | 5/21/2020 | 97039 | 1 | $40.00 |
| 9793 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 6/6/2020 | Bill | 5/21/2020 | 97039 | 1 | $40.00 |
| 9794 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 6/6/2020 | Bill | 5/21/2020 | 98941 | 1 | $100.00 |
| 9795 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/12/2020 | Bill | 5/26/2020 | G0283 | 1 | $40.00 |
| 9796 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/12/2020 | Bill | 5/26/2020 | 97039 | 1 | $40.00 |
| 9797 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/12/2020 | Bill | 5/26/2020 | 97039 | 1 | $40.00 |
| 9798 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/12/2020 | Bill | 5/26/2020 | 98941 | 1 | $100.00 |
| 9799 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/12/2020 | Bill | 5/26/2020 | 97139 | 1 | $40.00 |
| 9800 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/12/2020 | Bill | 5/29/2020 | 97140 | 1 | $50.00 |
| 9801 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 6/12/2020 | Bill | 5/26/2020 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9802 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 6/12/2020 | Bill | 5/26/2020 | 97010 | 1 | $40.00 |
| 9803 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 6/12/2020 | Bill | 5/26/2020 | 97139 | 1 | $40.00 |
| 9804 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 6/12/2020 | Bill | 5/26/2020 | 97012 | 1 | $40.00 |
| 9805 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 6/12/2020 | Bill | 5/29/2020 | 97139 | 1 | $40.00 |
| 9806 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 6/12/2020 | Bill | 5/29/2020 | 97039 | 1 | $40.00 |
| 9807 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 6/12/2020 | Bill | 5/29/2020 | 97010 | 1 | $40.00 |
| 9808 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 6/12/2020 | Bill | 5/29/2020 | 98941 | 1 | $100.00 |
| 9809 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 6/12/2020 | Bill | 5/29/2020 | 97012 | 1 | $40.00 |
| 9810 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 6/12/2020 | Bill | 5/28/2020 | 97140 | 1 | $50.00 |
| 9811 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 6/12/2020 | Bill | 5/28/2020 | 97140 | 1 | $50.00 |
| 9812 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/12/2020 | Bill | 5/26/2020 | G0283 | 1 | $40.00 |
| 9813 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/12/2020 | Bill | 5/26/2020 | 97039 | 1 | $40.00 |
| 9814 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/12/2020 | Bill | 5/26/2020 | 97036 | 1 | $40.00 |
| 9815 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/12/2020 | Bill | 5/26/2020 | 97010 | 1 | $40.00 |
| 9816 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/12/2020 | Bill | 5/26/2020 | 98941 | 1 | $100.00 |
| 9817 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/12/2020 | Bill | 5/26/2020 | 97139 | 1 | $40.00 |
| 9818 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 6/12/2020 | Bill | 5/27/2020 | 97039 | 1 | $40.00 |
| 9819 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 6/12/2020 | Bill | 5/27/2020 | 97039 | 1 | $40.00 |
| 9820 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 6/12/2020 | Bill | 5/27/2020 | 97139 | 1 | $40.00 |
| 9821 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 6/12/2020 | Bill | 5/27/2020 | 97010 | 1 | $40.00 |
| 9822 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 6/12/2020 | Bill | 5/27/2020 | 98941 | 1 | $100.00 |
| 9823 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/12/2020 | Bill | 5/26/2020 | 98941 | 1 | $100.00 |
| 9824 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/12/2020 | Bill | 5/26/2020 | 97012 | 1 | $40.00 |
| 9825 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/12/2020 | Bill | 5/27/2020 | G0283 | 1 | $40.00 |
| 9826 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/12/2020 | Bill | 5/27/2020 | 97139 | 1 | $40.00 |
| 9827 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/12/2020 | Bill | 5/27/2020 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9828 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/12/2020 | Bill | 5/27/2020 | 97039 | 1 | $40.00 |
| 9829 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/12/2020 | Bill | 5/27/2020 | 98941 | 1 | $100.00 |
| 9830 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/12/2020 | Bill | 5/27/2020 | 97010 | 1 | $40.00 |
| 9831 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/12/2020 | Bill | 5/27/2020 | 97039 | 1 | $40.00 |
| 9832 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/12/2020 | Bill | 5/27/2020 | 97139 | 1 | $40.00 |
| 9833 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/12/2020 | Bill | 5/27/2020 | 97039 | 1 | $40.00 |
| 9834 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/12/2020 | Bill | 5/27/2020 | 97010 | 1 | $40.00 |
| 9835 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/12/2020 | Bill | 5/27/2020 | 98941 | 1 | $100.00 |
| 9836 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/12/2020 | Bill | 5/27/2020 | 97530 | 1 | $80.00 |
| 9837 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/12/2020 | Bill | 5/27/2020 | 97110 | 1 | $80.00 |
| 9838 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/12/2020 | Bill | 5/27/2020 | 97140 | 1 | $50.00 |
| 9839 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/12/2020 | Bill | 5/29/2020 | G0283 | 1 | $40.00 |
| 9840 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/12/2020 | Bill | 5/29/2020 | 97139 | 1 | $40.00 |
| 9841 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/12/2020 | Bill | 5/29/2020 | 97039 | 1 | $40.00 |
| 9842 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/12/2020 | Bill | 5/29/2020 | 97039 | 1 | $40.00 |
| 9843 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/12/2020 | Bill | 5/29/2020 | 97010 | 1 | $40.00 |
| 9844 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/12/2020 | Bill | 5/29/2020 | 98941 | 1 | $100.00 |
| 9845 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 6/12/2020 | Bill | 5/26/2020 | 97110 | 1 | $80.00 |
| 9846 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 6/12/2020 | Bill | 5/26/2020 | 97530 | 1 | $80.00 |
| 9847 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 6/12/2020 | Bill | 5/29/2020 | 98941 | 1 | $100.00 |
| 9848 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 6/12/2020 | Bill | 5/29/2020 | 97039 | 1 | $40.00 |
| 9849 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 6/12/2020 | Bill | 5/29/2020 | 97139 | 1 | $40.00 |
| 9850 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 6/12/2020 | Bill | 5/29/2020 | G0283 | 1 | $40.00 |
| 9851 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 6/12/2020 | Bill | 5/29/2020 | 97039 | 1 | $40.00 |
| 9852 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 6/12/2020 | Bill | 5/29/2020 | 97012 | 1 | $40.00 |
| 9853 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 6/12/2020 | Bill | 5/27/2020 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9854 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 6/12/2020 | Bill | 5/27/2020 | 97039 | 1 | $40.00 |
| 9855 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 6/12/2020 | Bill | 5/27/2020 | 97039 | 1 | $40.00 |
| 9856 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 6/12/2020 | Bill | 5/27/2020 | 97139 | 1 | $40.00 |
| 9857 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 6/12/2020 | Bill | 5/27/2020 | 97010 | 1 | $40.00 |
| 9858 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 6/12/2020 | Bill | 5/27/2020 | 98941 | 1 | $100.00 |
| 9859 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 6/12/2020 | Bill | 5/28/2020 | G0283 | 1 | $40.00 |
| 9860 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 6/12/2020 | Bill | 5/28/2020 | 97139 | 1 | $40.00 |
| 9861 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 6/12/2020 | Bill | 5/28/2020 | 97039 | 1 | $40.00 |
| 9862 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 6/12/2020 | Bill | 5/28/2020 | 97010 | 1 | $40.00 |
| 9863 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 6/12/2020 | Bill | 5/28/2020 | 97039 | 1 | $40.00 |
| 9864 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 6/12/2020 | Bill | 5/28/2020 | G0283 | 1 | $40.00 |
| 9865 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 6/12/2020 | Bill | 5/28/2020 | 97039 | 1 | $40.00 |
| 9866 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 6/12/2020 | Bill | 5/28/2020 | 97039 | 1 | $40.00 |
| 9867 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 6/12/2020 | Bill | 5/28/2020 | 97139 | 1 | $40.00 |
| 9868 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 6/12/2020 | Bill | 5/28/2020 | 97010 | 1 | $40.00 |
| 9869 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 6/12/2020 | Bill | 5/28/2020 | 98941 | 1 | $100.00 |
| 9870 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 6/12/2020 | Bill | 5/28/2020 | 97530 | 1 | $80.00 |
| 9871 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 6/12/2020 | Bill | 5/28/2020 | 97110 | 1 | $80.00 |
| 9872 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 6/12/2020 | Bill | 5/27/2020 | 97530 | 1 | $80.00 |
| 9873 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 6/12/2020 | Bill | 5/27/2020 | 97110 | 1 | $80.00 |
| 9874 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 6/12/2020 | Bill | 5/28/2020 | 97140 | 1 | $50.00 |
| 9875 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 6/12/2020 | Bill | 5/27/2020 | 97530 | 1 | $80.00 |
| 9876 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 6/12/2020 | Bill | 5/27/2020 | 97110 | 1 | $80.00 |
| 9877 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 6/12/2020 | Bill | 5/28/2020 | 97530 | 1 | $80.00 |
| 9878 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 6/12/2020 | Bill | 5/28/2020 | 97110 | 1 | $80.00 |
| 9879 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 6/12/2020 | Bill | 5/28/2020 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9880 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 6/12/2020 | Bill | 5/28/2020 | 97039 | 1 | $40.00 |
| 9881 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 6/12/2020 | Bill | 5/28/2020 | 97139 | 1 | $40.00 |
| 9882 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 6/12/2020 | Bill | 5/28/2020 | 97010 | 1 | $40.00 |
| 9883 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 6/12/2020 | Bill | 5/28/2020 | 98941 | 1 | $100.00 |
| 9884 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 6/12/2020 | Bill | 5/27/2020 | 97140 | 1 | $50.00 |
| 9885 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 6/12/2020 | Bill | 5/28/2020 | 97530 | 1 | $80.00 |
| 9886 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 6/12/2020 | Bill | 5/28/2020 | 97110 | 1 | $80.00 |
| 9887 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 6/12/2020 | Bill | 5/28/2020 | G0283 | 1 | $40.00 |
| 9888 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 6/12/2020 | Bill | 5/28/2020 | 97039 | 1 | $40.00 |
| 9889 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 6/12/2020 | Bill | 5/28/2020 | 97139 | 1 | $40.00 |
| 9890 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 6/12/2020 | Bill | 5/28/2020 | 97010 | 1 | $40.00 |
| 9891 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 6/12/2020 | Bill | 5/28/2020 | 98941 | 1 | $100.00 |
| 9892 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 6/12/2020 | Bill | 5/28/2020 | 97039 | 1 | $40.00 |
| 9893 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/12/2020 | Bill | 5/26/2020 | 97140 | 1 | $50.00 |
| 9894 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/12/2020 | Bill | 5/26/2020 | G0283 | 1 | $40.00 |
| 9895 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/12/2020 | Bill | 5/26/2020 | 97039 | 1 | $40.00 |
| 9896 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/12/2020 | Bill | 5/26/2020 | 97039 | 1 | $40.00 |
| 9897 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/12/2020 | Bill | 5/26/2020 | 97139 | 1 | $40.00 |
| 9898 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/12/2020 | Bill | 5/26/2020 | 97010 | 1 | $40.00 |
| 9899 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 6/12/2020 | Bill | 5/27/2020 | 97530 | 1 | $80.00 |
| 9900 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 6/12/2020 | Bill | 5/27/2020 | 97110 | 1 | $80.00 |
| 9901 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 6/12/2020 | Bill | 5/28/2020 | 97530 | 1 | $80.00 |
| 9902 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 6/12/2020 | Bill | 5/28/2020 | 97110 | 1 | $80.00 |
| 9903 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 6/15/2020 | Bill | 1/3/2020 | G0283 | 1 | $40.00 |
| 9904 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 6/15/2020 | Bill | 1/3/2020 | 97139 | 1 | $40.00 |
| 9905 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 6/15/2020 | Bill | 1/3/2020 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9906 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 6/15/2020 | Bill | 1/3/2020 | 97039 | 1 | $40.00 |
| 9907 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 6/15/2020 | Bill | 1/3/2020 | 97010 | 1 | $40.00 |
| 9908 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 6/15/2020 | Bill | 1/3/2020 | 97012 | 1 | $40.00 |
| 9909 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 6/15/2020 | Bill | 1/3/2020 | 98941 | 1 | $100.00 |
| 9910 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101058 | 6/15/2020 | Bill | 1/3/2020 | 97140 | 1 | $50.00 |
| 9911 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 6/17/2020 | Bill | 2/5/2020 | 97110 | 1 | $80.00 |
| 9912 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 6/17/2020 | Bill | 2/5/2020 | 97530 | 1 | $80.00 |
| 9913 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 6/17/2020 | Bill | 2/11/2020 | 97110 | 1 | $80.00 |
| 9914 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0658792580101020 | 6/17/2020 | Bill | 2/11/2020 | 97530 | 1 | $80.00 |
| 9915 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 6/17/2020 | Bill | 3/5/2020 | 97139 | 1 | $40.00 |
| 9916 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 6/17/2020 | Bill | 3/5/2020 | 97039 | 1 | $40.00 |
| 9917 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 6/17/2020 | Bill | 3/5/2020 | 97010 | 1 | $40.00 |
| 9918 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 6/17/2020 | Bill | 3/5/2020 | 98941 | 1 | $100.00 |
| 9919 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 6/17/2020 | Bill | 3/11/2020 | 97139 | 1 | $40.00 |
| 9920 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 6/17/2020 | Bill | 3/11/2020 | 97039 | 1 | $40.00 |
| 9921 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 6/17/2020 | Bill | 3/11/2020 | 97010 | 1 | $40.00 |
| 9922 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 6/17/2020 | Bill | 3/11/2020 | 98941 | 1 | $100.00 |
| 9923 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/18/2020 | Bill | 3/11/2020 | 97139 | 1 | $40.00 |
| 9924 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/18/2020 | Bill | 3/11/2020 | 97039 | 1 | $40.00 |
| 9925 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/18/2020 | Bill | 3/11/2020 | 97010 | 1 | $40.00 |
| 9926 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/18/2020 | Bill | 3/11/2020 | 97012 | 1 | $40.00 |
| 9927 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/18/2020 | Bill | 3/11/2020 | 98941 | 1 | $100.00 |
| 9928 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/18/2020 | Bill | 3/11/2020 | 97140 | 1 | $50.00 |
| 9929 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/18/2020 | Bill | 2/26/2020 | 98941 | 1 | $100.00 |
| 9930 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/18/2020 | Bill | 2/26/2020 | 97039 | 1 | $40.00 |
| 9931 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/18/2020 | Bill | 2/26/2020 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9932 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/18/2020 | Bill | 2/26/2020 | G0283 | 1 | $40.00 |
| 9933 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/18/2020 | Bill | 2/26/2020 | G0237 | 1 | $40.00 |
| 9934 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/18/2020 | Bill | 2/26/2020 | 97140 | 1 | $50.00 |
| 9935 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/18/2020 | Bill | 2/26/2020 | 97110 | 1 | $80.00 |
| 9936 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/18/2020 | Bill | 2/26/2020 | 97530 | 1 | $80.00 |
| 9937 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/18/2020 | Bill | 3/6/2020 | 98941 | 1 | $100.00 |
| 9938 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/18/2020 | Bill | 3/6/2020 | 97039 | 1 | $40.00 |
| 9939 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/18/2020 | Bill | 3/6/2020 | 97139 | 1 | $40.00 |
| 9940 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/18/2020 | Bill | 3/6/2020 | G0283 | 1 | $40.00 |
| 9941 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/18/2020 | Bill | 3/6/2020 | 97010 | 1 | $40.00 |
| 9942 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/18/2020 | Bill | 3/6/2020 | 97012 | 1 | $40.00 |
| 9943 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/18/2020 | Bill | 3/6/2020 | 97039 | 1 | $40.00 |
| 9944 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/18/2020 | Bill | 3/11/2020 | G0283 | 1 | $40.00 |
| 9945 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/18/2020 | Bill | 3/11/2020 | 97139 | 1 | $40.00 |
| 9946 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/18/2020 | Bill | 3/11/2020 | 97039 | 1 | $40.00 |
| 9947 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/18/2020 | Bill | 3/11/2020 | 97039 | 1 | $40.00 |
| 9948 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/18/2020 | Bill | 3/11/2020 | 97010 | 1 | $40.00 |
| 9949 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/18/2020 | Bill | 3/11/2020 | 98941 | 1 | $100.00 |
| 9950 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/18/2020 | Bill | 3/13/2020 | G0283 | 1 | $40.00 |
| 9951 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/18/2020 | Bill | 3/13/2020 | 97139 | 1 | $40.00 |
| 9952 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/18/2020 | Bill | 3/13/2020 | 97039 | 1 | $40.00 |
| 9953 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/18/2020 | Bill | 3/13/2020 | 97039 | 1 | $40.00 |
| 9954 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/18/2020 | Bill | 3/13/2020 | 97010 | 1 | $40.00 |
| 9955 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/18/2020 | Bill | 3/13/2020 | 98941 | 1 | $100.00 |
| 9956 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/18/2020 | Bill | 3/11/2020 | 97140 | 1 | $50.00 |
| 9957 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/18/2020 | Bill | 3/11/2020 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 9958 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/18/2020 | Bill | 3/13/2020 | 97012 | 1 | $40.00 |
|------|------|------|------|------|------|------|------|------|
| 9959 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/18/2020 | Bill | 3/13/2020 | 97140 | 1 | $50.00 |
| 9960 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/18/2020 | Bill | 2/4/2020 | 97039 | 1 | $40.00 |
| 9961 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/18/2020 | Bill | 2/5/2020 | 97039 | 1 | $40.00 |
| 9962 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/18/2020 | Bill | 2/20/2020 | 97140 | 1 | $50.00 |
| 9963 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/18/2020 | Bill | 2/20/2020 | G0283 | 1 | $40.00 |
| 9964 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/18/2020 | Bill | 2/20/2020 | 97139 | 1 | $40.00 |
| 9965 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/18/2020 | Bill | 2/20/2020 | 97039 | 1 | $40.00 |
| 9966 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/18/2020 | Bill | 2/20/2020 | 97010 | 1 | $40.00 |
| 9967 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/18/2020 | Bill | 2/20/2020 | 97039 | 1 | $40.00 |
| 9968 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/18/2020 | Bill | 2/20/2020 | 98941 | 1 | $100.00 |
| 9969 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/18/2020 | Bill | 3/4/2020 | 97140 | 1 | $50.00 |
| 9970 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/18/2020 | Bill | 3/4/2020 | 97012 | 1 | $40.00 |
| 9971 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/18/2020 | Bill | 3/3/2020 | G0283 | 1 | $40.00 |
| 9972 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/18/2020 | Bill | 3/3/2020 | 97139 | 1 | $40.00 |
| 9973 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/18/2020 | Bill | 3/3/2020 | 97039 | 1 | $40.00 |
| 9974 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/18/2020 | Bill | 3/3/2020 | 98941 | 1 | $100.00 |
| 9975 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/18/2020 | Bill | 3/3/2020 | 97010 | 1 | $40.00 |
| 9976 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/18/2020 | Bill | 3/4/2020 | 98941 | 1 | $100.00 |
| 9977 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/18/2020 | Bill | 3/4/2020 | 97139 | 1 | $40.00 |
| 9978 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/18/2020 | Bill | 3/4/2020 | G0237 | 1 | $40.00 |
| 9979 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/18/2020 | Bill | 3/4/2020 | 97039 | 1 | $40.00 |
| 9980 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/18/2020 | Bill | 3/4/2020 | 97039 | 1 | $40.00 |
| 9981 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/18/2020 | Bill | 3/4/2020 | G0283 | 1 | $40.00 |
| 9982 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/18/2020 | Bill | 3/10/2020 | G0283 | 1 | $40.00 |
| 9983 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/18/2020 | Bill | 3/10/2020 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9984 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/18/2020 | Bill | 3/10/2020 | 97039 | 1 | $40.00 |
| 9985 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/18/2020 | Bill | 3/10/2020 | 97039 | 1 | $40.00 |
| 9986 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/18/2020 | Bill | 3/10/2020 | 97010 | 1 | $40.00 |
| 9987 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/18/2020 | Bill | 3/10/2020 | 98941 | 1 | $100.00 |
| 9988 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/18/2020 | Bill | 3/10/2020 | 97012 | 1 | $40.00 |
| 9989 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/18/2020 | Bill | 3/11/2020 | G0283 | 1 | $40.00 |
| 9990 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/18/2020 | Bill | 3/11/2020 | 97139 | 1 | $40.00 |
| 9991 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/18/2020 | Bill | 3/11/2020 | 97039 | 1 | $40.00 |
| 9992 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/18/2020 | Bill | 3/11/2020 | 97039 | 1 | $40.00 |
| 9993 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/18/2020 | Bill | 3/11/2020 | 97010 | 1 | $40.00 |
| 9994 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/18/2020 | Bill | 3/11/2020 | 98941 | 1 | $100.00 |
| 9995 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/18/2020 | Bill | 3/11/2020 | 97140 | 1 | $50.00 |
| 9996 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/18/2020 | Bill | 3/11/2020 | 97012 | 1 | $40.00 |
| 9997 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/18/2020 | Bill | 3/4/2020 | 97110 | 1 | $80.00 |
| 9998 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/18/2020 | Bill | 3/4/2020 | 97530 | 1 | $80.00 |
| 9999 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/18/2020 | Bill | 3/11/2020 | 97110 | 1 | $80.00 |
| 10000 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352821970101097 | 6/18/2020 | Bill | 3/11/2020 | 97530 | 1 | $80.00 |
| 10001 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 6/18/2020 | Bill | 12/10/2019 | 97110 | 1 | $80.00 |
| 10002 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0551774440101065 | 6/18/2020 | Bill | 12/10/2019 | 97530 | 1 | $80.00 |
| 10003 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/19/2020 | Bill | 6/1/2020 | G0283 | 1 | $40.00 |
| 10004 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/19/2020 | Bill | 6/1/2020 | 97139 | 1 | $40.00 |
| 10005 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/19/2020 | Bill | 6/1/2020 | 97039 | 1 | $40.00 |
| 10006 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/19/2020 | Bill | 6/1/2020 | 97039 | 1 | $40.00 |
| 10007 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/19/2020 | Bill | 6/1/2020 | 97010 | 1 | $40.00 |
| 10008 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/19/2020 | Bill | 6/1/2020 | 98941 | 1 | $100.00 |
| 10009 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/19/2020 | Bill | 6/1/2020 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10010 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/19/2020 | Bill | 6/1/2020 | 97530 | 1 | $80.00 |
| 10011 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/19/2020 | Bill | 6/1/2020 | 97110 | 1 | $80.00 |
| 10012 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/19/2020 | Bill | 6/3/2020 | 97530 | 1 | $80.00 |
| 10013 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/19/2020 | Bill | 6/3/2020 | 97110 | 1 | $80.00 |
| 10014 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/19/2020 | Bill | 6/3/2020 | G0283 | 1 | $40.00 |
| 10015 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/19/2020 | Bill | 6/3/2020 | 97139 | 1 | $40.00 |
| 10016 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/19/2020 | Bill | 6/3/2020 | 97039 | 1 | $40.00 |
| 10017 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/19/2020 | Bill | 6/3/2020 | 97039 | 1 | $40.00 |
| 10018 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/19/2020 | Bill | 6/3/2020 | 97010 | 1 | $40.00 |
| 10019 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/19/2020 | Bill | 6/3/2020 | 98941 | 1 | $100.00 |
| 10020 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/19/2020 | Bill | 6/3/2020 | 97140 | 1 | $50.00 |
| 10021 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 6/19/2020 | Bill | 5/29/2020 | 99203 | 1 | $200.00 |
| 10022 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 6/19/2020 | Bill | 5/29/2020 | 97010 | 1 | $40.00 |
| 10023 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 6/19/2020 | Bill | 5/29/2020 | 99070 | 1 | $20.00 |
| 10024 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 6/19/2020 | Bill | 6/1/2020 | G0283 | 1 | $40.00 |
| 10025 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 6/19/2020 | Bill | 6/1/2020 | 97139 | 1 | $40.00 |
| 10026 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 6/19/2020 | Bill | 6/1/2020 | 97139 | 1 | $40.00 |
| 10027 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 6/19/2020 | Bill | 6/1/2020 | 97010 | 1 | $40.00 |
| 10028 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 6/19/2020 | Bill | 6/1/2020 | 98941 | 1 | $100.00 |
| 10029 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 6/19/2020 | Bill | 6/1/2020 | 97140 | 1 | $50.00 |
| 10030 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 6/19/2020 | Bill | 6/3/2020 | G0283 | 1 | $40.00 |
| 10031 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 6/19/2020 | Bill | 6/3/2020 | 97139 | 1 | $40.00 |
| 10032 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 6/19/2020 | Bill | 6/3/2020 | 97139 | 1 | $40.00 |
| 10033 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 6/19/2020 | Bill | 6/3/2020 | 97010 | 1 | $40.00 |
| 10034 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 6/19/2020 | Bill | 6/3/2020 | 98941 | 1 | $100.00 |
| 10035 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 6/19/2020 | Bill | 6/1/2020 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10036 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 6/19/2020 | Bill | 6/1/2020 | 97139 | 1 | $40.00 |
| 10037 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 6/19/2020 | Bill | 6/1/2020 | 97039 | 1 | $40.00 |
| 10038 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 6/19/2020 | Bill | 6/1/2020 | 97039 | 1 | $40.00 |
| 10039 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 6/19/2020 | Bill | 6/1/2020 | 97010 | 1 | $40.00 |
| 10040 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 6/19/2020 | Bill | 6/1/2020 | 98941 | 1 | $100.00 |
| 10041 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 6/19/2020 | Bill | 6/1/2020 | 97530 | 1 | $80.00 |
| 10042 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 6/19/2020 | Bill | 6/1/2020 | 97110 | 1 | $80.00 |
| 10043 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 6/19/2020 | Bill | 6/4/2020 | G0283 | 1 | $40.00 |
| 10044 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 6/19/2020 | Bill | 6/4/2020 | 97139 | 1 | $40.00 |
| 10045 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 6/19/2020 | Bill | 6/4/2020 | 97139 | 1 | $40.00 |
| 10046 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 6/19/2020 | Bill | 6/4/2020 | 97139 | 1 | $40.00 |
| 10047 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 6/19/2020 | Bill | 6/4/2020 | 97010 | 1 | $40.00 |
| 10048 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 6/19/2020 | Bill | 6/4/2020 | 98941 | 1 | $100.00 |
| 10049 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 6/19/2020 | Bill | 6/4/2020 | 97140 | 1 | $50.00 |
| 10050 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 6/19/2020 | Bill | 6/1/2020 | 97139 | 1 | $40.00 |
| 10051 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 6/19/2020 | Bill | 6/1/2020 | 97039 | 1 | $40.00 |
| 10052 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 6/19/2020 | Bill | 6/1/2020 | 97010 | 1 | $40.00 |
| 10053 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 6/19/2020 | Bill | 6/1/2020 | 98941 | 1 | $100.00 |
| 10054 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 6/19/2020 | Bill | 6/1/2020 | 97039 | 1 | $40.00 |
| 10055 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 6/19/2020 | Bill | 6/1/2020 | 97140 | 1 | $50.00 |
| 10056 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 6/19/2020 | Bill | 6/3/2020 | 97139 | 1 | $40.00 |
| 10057 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 6/19/2020 | Bill | 6/3/2020 | 97039 | 1 | $40.00 |
| 10058 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 6/19/2020 | Bill | 6/3/2020 | 97010 | 1 | $40.00 |
| 10059 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 6/19/2020 | Bill | 6/3/2020 | 98941 | 1 | $100.00 |
| 10060 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 6/19/2020 | Bill | 6/3/2020 | 97039 | 1 | $40.00 |
| 10061 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 6/19/2020 | Bill | 6/3/2020 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10062 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 6/19/2020 | Bill | 6/3/2020 | 97110 | 1 | $80.00 |
| 10063 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 6/22/2020 | Bill | 6/1/2020 | 97039 | 1 | $40.00 |
| 10064 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 6/22/2020 | Bill | 6/1/2020 | G0283 | 1 | $40.00 |
| 10065 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 6/22/2020 | Bill | 6/1/2020 | 97139 | 1 | $40.00 |
| 10066 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 6/22/2020 | Bill | 6/1/2020 | 97039 | 1 | $40.00 |
| 10067 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 6/22/2020 | Bill | 6/1/2020 | 97010 | 1 | $40.00 |
| 10068 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 6/22/2020 | Bill | 6/1/2020 | 98941 | 1 | $100.00 |
| 10069 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/22/2020 | Bill | 6/3/2020 | 97140 | 1 | $50.00 |
| 10070 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/22/2020 | Bill | 6/3/2020 | G0283 | 1 | $40.00 |
| 10071 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/22/2020 | Bill | 6/3/2020 | 97139 | 1 | $40.00 |
| 10072 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/22/2020 | Bill | 6/3/2020 | 97039 | 1 | $40.00 |
| 10073 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/22/2020 | Bill | 6/3/2020 | 97039 | 1 | $40.00 |
| 10074 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/22/2020 | Bill | 6/3/2020 | 97010 | 1 | $40.00 |
| 10075 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 6/22/2020 | Bill | 6/2/2020 | G0283 | 1 | $40.00 |
| 10076 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 6/22/2020 | Bill | 6/2/2020 | 97139 | 1 | $40.00 |
| 10077 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 6/22/2020 | Bill | 6/2/2020 | 97039 | 1 | $40.00 |
| 10078 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 6/22/2020 | Bill | 6/2/2020 | 97039 | 1 | $40.00 |
| 10079 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 6/22/2020 | Bill | 6/2/2020 | 97010 | 1 | $40.00 |
| 10080 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 6/22/2020 | Bill | 6/2/2020 | 98941 | 1 | $100.00 |
| 10081 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 6/22/2020 | Bill | 6/1/2020 | 99203 | 1 | $200.00 |
| 10082 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 6/22/2020 | Bill | 6/1/2020 | G0283 | 1 | $40.00 |
| 10083 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 6/22/2020 | Bill | 6/1/2020 | 97139 | 1 | $40.00 |
| 10084 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 6/22/2020 | Bill | 6/1/2020 | 97039 | 1 | $40.00 |
| 10085 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 6/22/2020 | Bill | 6/1/2020 | 97010 | 1 | $40.00 |
| 10086 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 6/22/2020 | Bill | 6/1/2020 | 99070 | 1 | $20.00 |
| 10087 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 6/22/2020 | Bill | 6/1/2020 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10088 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 6/22/2020 | Bill | 6/1/2020 | 97110 | 1 | $80.00 |
| 10089 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 6/22/2020 | Bill | 6/3/2020 | 97530 | 1 | $80.00 |
| 10090 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 6/22/2020 | Bill | 6/3/2020 | 97110 | 1 | $80.00 |
| 10091 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/22/2020 | Bill | 6/3/2020 | 98941 | 1 | $100.00 |
| 10092 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/22/2020 | Bill | 6/3/2020 | 97012 | 1 | $40.00 |
| 10093 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 6/22/2020 | Bill | 6/2/2020 | 97140 | 1 | $50.00 |
| 10094 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 6/22/2020 | Bill | 6/3/2020 | 97139 | 1 | $40.00 |
| 10095 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 6/22/2020 | Bill | 6/3/2020 | 97039 | 1 | $40.00 |
| 10096 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 6/22/2020 | Bill | 6/3/2020 | 97010 | 1 | $40.00 |
| 10097 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 6/22/2020 | Bill | 6/3/2020 | 98941 | 1 | $100.00 |
| 10098 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 6/22/2020 | Bill | 6/3/2020 | G0283 | 1 | $40.00 |
| 10099 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 6/22/2020 | Bill | 6/3/2020 | 97139 | 1 | $40.00 |
| 10100 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 6/22/2020 | Bill | 6/3/2020 | 97039 | 1 | $40.00 |
| 10101 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 6/22/2020 | Bill | 6/3/2020 | 97039 | 1 | $40.00 |
| 10102 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 6/22/2020 | Bill | 6/3/2020 | 97010 | 1 | $40.00 |
| 10103 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 6/22/2020 | Bill | 6/3/2020 | 98941 | 1 | $100.00 |
| 10104 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/22/2020 | Bill | 6/3/2020 | 97530 | 1 | $80.00 |
| 10105 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/22/2020 | Bill | 6/3/2020 | 97110 | 1 | $80.00 |
| 10106 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 6/22/2020 | Bill | 6/2/2020 | 97039 | 1 | $40.00 |
| 10107 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107909640101073 | 6/22/2020 | Bill | 6/2/2020 | 98941 | 1 | $100.00 |
| 10108 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 6/22/2020 | Bill | 6/2/2020 | 97139 | 1 | $40.00 |
| 10109 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 6/22/2020 | Bill | 6/2/2020 | 97039 | 1 | $40.00 |
| 10110 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 6/22/2020 | Bill | 6/2/2020 | 97010 | 1 | $40.00 |
| 10111 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 6/22/2020 | Bill | 6/2/2020 | 98941 | 1 | $100.00 |
| 10112 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0414725120101012 | 6/22/2020 | Bill | 6/2/2020 | 97012 | 1 | $40.00 |
| 10113 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/25/2020 | Bill | 6/5/2020 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10114 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/25/2020 | Bill | 6/5/2020 | 97139 | 1 | $40.00 |
| 10115 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/25/2020 | Bill | 6/5/2020 | 97039 | 1 | $40.00 |
| 10116 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/25/2020 | Bill | 6/5/2020 | 97039 | 1 | $40.00 |
| 10117 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/25/2020 | Bill | 6/5/2020 | 97010 | 1 | $40.00 |
| 10118 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/25/2020 | Bill | 6/5/2020 | 98941 | 1 | $100.00 |
| 10119 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 6/25/2020 | Bill | 6/5/2020 | 97012 | 1 | $40.00 |
| 10120 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0120762590101069 | 6/25/2020 | Bill | 6/5/2020 | G0283 | 1 | $40.00 |
| 10121 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0120762590101069 | 6/25/2020 | Bill | 6/5/2020 | 97139 | 1 | $40.00 |
| 10122 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0120762590101069 | 6/25/2020 | Bill | 6/5/2020 | 97039 | 1 | $40.00 |
| 10123 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0120762590101069 | 6/25/2020 | Bill | 6/5/2020 | 97010 | 1 | $40.00 |
| 10124 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0120762590101069 | 6/25/2020 | Bill | 6/5/2020 | 98941 | 1 | $100.00 |
| 10125 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0120762590101069 | 6/25/2020 | Bill | 6/5/2020 | 97140 | 1 | $50.00 |
| 10126 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 6/25/2020 | Bill | 6/5/2020 | G0283 | 1 | $40.00 |
| 10127 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 6/25/2020 | Bill | 6/5/2020 | 97139 | 1 | $40.00 |
| 10128 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 6/25/2020 | Bill | 6/5/2020 | 97039 | 1 | $40.00 |
| 10129 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 6/25/2020 | Bill | 6/5/2020 | 97039 | 1 | $40.00 |
| 10130 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 6/25/2020 | Bill | 6/5/2020 | 97010 | 1 | $40.00 |
| 10131 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 6/25/2020 | Bill | 6/5/2020 | 98941 | 1 | $100.00 |
| 10132 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 6/25/2020 | Bill | 6/5/2020 | 97012 | 1 | $40.00 |
| 10133 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 6/25/2020 | Bill | 6/5/2020 | G0283 | 1 | $40.00 |
| 10134 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 6/25/2020 | Bill | 6/5/2020 | 97139 | 1 | $40.00 |
| 10135 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 6/25/2020 | Bill | 6/5/2020 | 97039 | 1 | $40.00 |
| 10136 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 6/25/2020 | Bill | 6/5/2020 | 97039 | 1 | $40.00 |
| 10137 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 6/25/2020 | Bill | 6/5/2020 | 97010 | 1 | $40.00 |
| 10138 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 6/25/2020 | Bill | 6/5/2020 | 98941 | 1 | $100.00 |
| 10139 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 6/25/2020 | Bill | 6/5/2020 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10140 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 6/25/2020 | Bill | 6/8/2020 | G0283 | 1 | $40.00 |
| 10141 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 6/25/2020 | Bill | 6/8/2020 | 97139 | 1 | $40.00 |
| 10142 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 6/25/2020 | Bill | 6/8/2020 | 97039 | 1 | $40.00 |
| 10143 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 6/25/2020 | Bill | 6/8/2020 | 97039 | 1 | $40.00 |
| 10144 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 6/25/2020 | Bill | 6/8/2020 | 97010 | 1 | $40.00 |
| 10145 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 6/25/2020 | Bill | 6/8/2020 | 98941 | 1 | $100.00 |
| 10146 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 6/25/2020 | Bill | 6/8/2020 | 97140 | 1 | $50.00 |
| 10147 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/25/2020 | Bill | 6/8/2020 | G0283 | 1 | $40.00 |
| 10148 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/25/2020 | Bill | 6/8/2020 | 97139 | 1 | $40.00 |
| 10149 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/25/2020 | Bill | 6/8/2020 | 97039 | 1 | $40.00 |
| 10150 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/25/2020 | Bill | 6/8/2020 | 97039 | 1 | $40.00 |
| 10151 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/25/2020 | Bill | 6/8/2020 | 97010 | 1 | $40.00 |
| 10152 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/25/2020 | Bill | 6/8/2020 | 98941 | 1 | $100.00 |
| 10153 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 6/25/2020 | Bill | 6/8/2020 | 97140 | 1 | $50.00 |
| 10154 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 6/25/2020 | Bill | 6/8/2020 | 97139 | 1 | $40.00 |
| 10155 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 6/25/2020 | Bill | 6/8/2020 | 97039 | 1 | $40.00 |
| 10156 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 6/25/2020 | Bill | 6/8/2020 | 97039 | 1 | $40.00 |
| 10157 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 6/25/2020 | Bill | 6/8/2020 | 97010 | 1 | $40.00 |
| 10158 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 6/25/2020 | Bill | 6/8/2020 | 98941 | 1 | $100.00 |
| 10159 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 6/25/2020 | Bill | 6/8/2020 | 97140 | 1 | $50.00 |
| 10160 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 6/25/2020 | Bill | 6/8/2020 | G0283 | 1 | $40.00 |
| 10161 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 6/25/2020 | Bill | 6/8/2020 | 97130 | 1 | $40.00 |
| 10162 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 6/25/2020 | Bill | 6/8/2020 | 97039 | 1 | $40.00 |
| 10163 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 6/25/2020 | Bill | 6/8/2020 | 97039 | 1 | $40.00 |
| 10164 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 6/25/2020 | Bill | 6/8/2020 | 97010 | 1 | $40.00 |
| 10165 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 6/25/2020 | Bill | 6/8/2020 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10166 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 6/25/2020 | Bill | 6/8/2020 | 97140 | 1 | $50.00 |
| 10167 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 6/25/2020 | Bill | 6/8/2020 | G0283 | 1 | $40.00 |
| 10168 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 6/25/2020 | Bill | 6/8/2020 | 97139 | 1 | $40.00 |
| 10169 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 6/25/2020 | Bill | 6/8/2020 | 97039 | 1 | $40.00 |
| 10170 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 6/25/2020 | Bill | 6/8/2020 | 97010 | 1 | $40.00 |
| 10171 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 6/25/2020 | Bill | 6/8/2020 | 98941 | 1 | $100.00 |
| 10172 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 6/25/2020 | Bill | 6/8/2020 | G0283 | 1 | $40.00 |
| 10173 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 6/25/2020 | Bill | 6/8/2020 | 97139 | 1 | $40.00 |
| 10174 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 6/25/2020 | Bill | 6/8/2020 | 97039 | 1 | $40.00 |
| 10175 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 6/25/2020 | Bill | 6/8/2020 | 97010 | 1 | $40.00 |
| 10176 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 6/25/2020 | Bill | 6/8/2020 | 98941 | 1 | $100.00 |
| 10177 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 6/25/2020 | Bill | 6/8/2020 | G0283 | 1 | $40.00 |
| 10178 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 6/25/2020 | Bill | 6/8/2020 | 97139 | 1 | $40.00 |
| 10179 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 6/25/2020 | Bill | 6/8/2020 | 97039 | 1 | $40.00 |
| 10180 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 6/25/2020 | Bill | 6/8/2020 | 97010 | 1 | $40.00 |
| 10181 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 6/25/2020 | Bill | 6/8/2020 | 98941 | 1 | $100.00 |
| 10182 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 6/25/2020 | Bill | 6/8/2020 | 97140 | 1 | $50.00 |
| 10183 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 6/25/2020 | Bill | 6/8/2020 | 97530 | 1 | $80.00 |
| 10184 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 6/25/2020 | Bill | 6/8/2020 | 97110 | 1 | $80.00 |
| 10185 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 6/25/2020 | Bill | 6/8/2020 | G0283 | 1 | $40.00 |
| 10186 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 6/25/2020 | Bill | 6/8/2020 | 97139 | 1 | $40.00 |
| 10187 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 6/25/2020 | Bill | 6/8/2020 | 97039 | 1 | $40.00 |
| 10188 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 6/25/2020 | Bill | 6/8/2020 | 97010 | 1 | $40.00 |
| 10189 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 6/25/2020 | Bill | 6/8/2020 | 98941 | 1 | $100.00 |
| 10190 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 6/25/2020 | Bill | 6/8/2020 | 97140 | 1 | $50.00 |
| 10191 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 6/26/2020 | Bill | 6/19/2020 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10192 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 6/26/2020 | Bill | 6/19/2020 | 97110 | 1 | $80.00 |
| 10193 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 6/27/2020 | Bill | 5/18/2020 | 97530 | 1 | $80.00 |
| 10194 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 6/27/2020 | Bill | 5/18/2020 | 97110 | 1 | $80.00 |
| 10195 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 6/27/2020 | Bill | 5/18/2020 | 97530 | 1 | $80.00 |
| 10196 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 6/27/2020 | Bill | 5/18/2020 | 97110 | 1 | $80.00 |
| 10197 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 6/29/2020 | Bill | 8/22/2019 | 97039 | 1 | $40.00 |
| 10198 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 7/6/2020 | Bill | 6/11/2020 | G0283 | 1 | $40.00 |
| 10199 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 7/6/2020 | Bill | 6/11/2020 | 97139 | 1 | $40.00 |
| 10200 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 7/6/2020 | Bill | 6/11/2020 | 97039 | 1 | $40.00 |
| 10201 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 7/6/2020 | Bill | 6/11/2020 | 97039 | 1 | $40.00 |
| 10202 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 7/6/2020 | Bill | 6/11/2020 | 97010 | 1 | $40.00 |
| 10203 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 7/6/2020 | Bill | 6/11/2020 | 98941 | 1 | $100.00 |
| 10204 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 7/6/2020 | Bill | 6/10/2020 | G0283 | 1 | $40.00 |
| 10205 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 7/6/2020 | Bill | 6/10/2020 | 97139 | 1 | $40.00 |
| 10206 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 7/6/2020 | Bill | 6/10/2020 | 97039 | 1 | $40.00 |
| 10207 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 7/6/2020 | Bill | 6/10/2020 | 99070 | 1 | $20.00 |
| 10208 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 7/6/2020 | Bill | 6/10/2020 | 97039 | 1 | $40.00 |
| 10209 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 7/6/2020 | Bill | 6/10/2020 | 98941 | 1 | $100.00 |
| 10210 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 7/6/2020 | Bill | 6/10/2020 | 99213 | 1 | $150.00 |
| 10211 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 7/6/2020 | Bill | 6/10/2020 | 97140 | 1 | $50.00 |
| 10212 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 7/6/2020 | Bill | 6/9/2020 | G0283 | 1 | $40.00 |
| 10213 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 7/6/2020 | Bill | 6/9/2020 | 97139 | 1 | $40.00 |
| 10214 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 7/6/2020 | Bill | 6/9/2020 | 97039 | 1 | $40.00 |
| 10215 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 7/6/2020 | Bill | 6/9/2020 | 97039 | 1 | $40.00 |
| 10216 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 7/6/2020 | Bill | 6/9/2020 | 97010 | 1 | $40.00 |
| 10217 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 7/6/2020 | Bill | 6/9/2020 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10218 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 7/6/2020 | Bill | 6/9/2020 | 97012 | 1 | $40.00 |
| 10219 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/6/2020 | Bill | 6/10/2020 | G0283 | 1 | $40.00 |
| 10220 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/6/2020 | Bill | 6/10/2020 | 97139 | 1 | $40.00 |
| 10221 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/6/2020 | Bill | 6/10/2020 | 97039 | 1 | $40.00 |
| 10222 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/6/2020 | Bill | 6/10/2020 | 97039 | 1 | $40.00 |
| 10223 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/6/2020 | Bill | 6/10/2020 | 97010 | 1 | $40.00 |
| 10224 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/6/2020 | Bill | 6/10/2020 | 98941 | 1 | $100.00 |
| 10225 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/6/2020 | Bill | 6/10/2020 | 97140 | 1 | $50.00 |
| 10226 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/6/2020 | Bill | 6/11/2020 | G0283 | 1 | $40.00 |
| 10227 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/6/2020 | Bill | 6/11/2020 | 97139 | 1 | $40.00 |
| 10228 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/6/2020 | Bill | 6/11/2020 | 97039 | 1 | $40.00 |
| 10229 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/6/2020 | Bill | 6/11/2020 | 97010 | 1 | $40.00 |
| 10230 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/6/2020 | Bill | 6/11/2020 | 98941 | 1 | $100.00 |
| 10231 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/6/2020 | Bill | 6/11/2020 | 97140 | 1 | $50.00 |
| 10232 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/6/2020 | Bill | 6/8/2020 | 97530 | 1 | $80.00 |
| 10233 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/6/2020 | Bill | 6/8/2020 | 97110 | 1 | $80.00 |
| 10234 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/6/2020 | Bill | 6/11/2020 | 97530 | 1 | $80.00 |
| 10235 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/6/2020 | Bill | 6/11/2020 | 97110 | 1 | $80.00 |
| 10236 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/6/2020 | Bill | 6/15/2020 | 97530 | 1 | $80.00 |
| 10237 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/6/2020 | Bill | 6/15/2020 | 97110 | 1 | $80.00 |
| 10238 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/6/2020 | Bill | 6/25/2020 | 97530 | 1 | $80.00 |
| 10239 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/6/2020 | Bill | 6/25/2020 | 97110 | 1 | $80.00 |
| 10240 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 7/6/2020 | Bill | 6/11/2020 | G0283 | 1 | $40.00 |
| 10241 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 7/6/2020 | Bill | 6/11/2020 | 97139 | 1 | $40.00 |
| 10242 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 7/6/2020 | Bill | 6/11/2020 | 97039 | 1 | $40.00 |
| 10243 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 7/6/2020 | Bill | 6/11/2020 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10244 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 7/6/2020 | Bill | 6/11/2020 | 98941 | 1 | $100.00 |
| 10245 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 7/6/2020 | Bill | 6/11/2020 | 97039 | 1 | $40.00 |
| 10246 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 7/6/2020 | Bill | 6/11/2020 | 97140 | 2 | $100.00 |
| 10247 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 7/6/2020 | Bill | 6/10/2020 | G0283 | 1 | $40.00 |
| 10248 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 7/6/2020 | Bill | 6/10/2020 | 97139 | 1 | $40.00 |
| 10249 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 7/6/2020 | Bill | 6/10/2020 | 97039 | 1 | $40.00 |
| 10250 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 7/6/2020 | Bill | 6/10/2020 | 99070 | 1 | $20.00 |
| 10251 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 7/6/2020 | Bill | 6/10/2020 | 97012 | 1 | $40.00 |
| 10252 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 7/6/2020 | Bill | 6/10/2020 | 98941 | 1 | $100.00 |
| 10253 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0372496530101064 | 7/6/2020 | Bill | 6/10/2020 | 99213 | 1 | $150.00 |
| 10254 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 7/6/2020 | Bill | 6/10/2020 | 97530 | 1 | $80.00 |
| 10255 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 7/6/2020 | Bill | 6/10/2020 | 97110 | 1 | $80.00 |
| 10256 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 7/6/2020 | Bill | 6/24/2020 | 97530 | 1 | $80.00 |
| 10257 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 7/6/2020 | Bill | 6/24/2020 | 97110 | 1 | $80.00 |
| 10258 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 7/6/2020 | Bill | 6/10/2020 | G0283 | 1 | $40.00 |
| 10259 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 7/6/2020 | Bill | 6/10/2020 | 97139 | 1 | $40.00 |
| 10260 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 7/6/2020 | Bill | 6/10/2020 | 97039 | 1 | $40.00 |
| 10261 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 7/6/2020 | Bill | 6/10/2020 | 97010 | 1 | $40.00 |
| 10262 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 7/6/2020 | Bill | 6/10/2020 | 98941 | 1 | $100.00 |
| 10263 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 7/6/2020 | Bill | 6/10/2020 | 97140 | 1 | $50.00 |
| 10264 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 7/6/2020 | Bill | 6/17/2020 | G0283 | 1 | $40.00 |
| 10265 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 7/6/2020 | Bill | 6/17/2020 | 97039 | 1 | $40.00 |
| 10266 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 7/6/2020 | Bill | 6/17/2020 | 97010 | 1 | $40.00 |
| 10267 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 7/6/2020 | Bill | 6/17/2020 | 97139 | 1 | $40.00 |
| 10268 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 7/6/2020 | Bill | 6/12/2020 | 97140 | 1 | $50.00 |
| 10269 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 7/6/2020 | Bill | 6/12/2020 | G0283 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 10270 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 7/6/2020 | Bill | 6/12/2020 | 97139 | 1 | $40.00 |
| 10271 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 7/6/2020 | Bill | 6/12/2020 | 97039 | 1 | $40.00 |
| 10272 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 7/6/2020 | Bill | 6/12/2020 | 97039 | 1 | $40.00 |
| 10273 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 7/6/2020 | Bill | 6/12/2020 | 97010 | 1 | $40.00 |
| 10274 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 7/6/2020 | Bill | 6/12/2020 | 98941 | 1 | $100.00 |
| 10275 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 7/6/2020 | Bill | 6/19/2020 | 97140 | 1 | $50.00 |
| 10276 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 7/6/2020 | Bill | 6/19/2020 | G0283 | 1 | $40.00 |
| 10277 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 7/6/2020 | Bill | 6/19/2020 | 97139 | 1 | $40.00 |
| 10278 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 7/6/2020 | Bill | 6/19/2020 | 97035 | 1 | $40.00 |
| 10279 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 7/6/2020 | Bill | 6/19/2020 | 97010 | 1 | $40.00 |
| 10280 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 7/6/2020 | Bill | 6/19/2020 | 97012 | 1 | $40.00 |
| 10281 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 7/6/2020 | Bill | 6/19/2020 | 97039 | 1 | $40.00 |
| 10282 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 7/6/2020 | Bill | 6/19/2020 | 98941 | 1 | $100.00 |
| 10283 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 7/6/2020 | Bill | 6/16/2020 | 97140 | 1 | $50.00 |
| 10284 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 7/6/2020 | Bill | 6/16/2020 | G0283 | 1 | $40.00 |
| 10285 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 7/6/2020 | Bill | 6/16/2020 | 97139 | 1 | $40.00 |
| 10286 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 7/6/2020 | Bill | 6/16/2020 | 97035 | 1 | $40.00 |
| 10287 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 7/6/2020 | Bill | 6/16/2020 | 99070 | 1 | $20.00 |
| 10288 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 7/6/2020 | Bill | 6/16/2020 | 97039 | 1 | $40.00 |
| 10289 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 7/6/2020 | Bill | 6/16/2020 | 98941 | 1 | $100.00 |
| 10290 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/6/2020 | Bill | 6/18/2020 | G0283 | 1 | $40.00 |
| 10291 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/6/2020 | Bill | 6/18/2020 | 97139 | 1 | $40.00 |
| 10292 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/6/2020 | Bill | 6/18/2020 | 97039 | 1 | $40.00 |
| 10293 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/6/2020 | Bill | 6/18/2020 | 97010 | 1 | $40.00 |
| 10294 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/6/2020 | Bill | 6/18/2020 | 98941 | 1 | $100.00 |
| 10295 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/6/2020 | Bill | 6/18/2020 | 97140 | 1 | $50.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 10296 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 7/6/2020 | Bill | 6/18/2020 | G0283 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 10297 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 7/6/2020 | Bill | 6/18/2020 | 97139 | 1 | $40.00 |
| 10298 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 7/6/2020 | Bill | 6/18/2020 | 97039 | 1 | $40.00 |
| 10299 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 7/6/2020 | Bill | 6/18/2020 | 97039 | 1 | $40.00 |
| 10300 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 7/6/2020 | Bill | 6/18/2020 | 97010 | 1 | $40.00 |
| 10301 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 7/6/2020 | Bill | 6/18/2020 | 98941 | 1 | $100.00 |
| 10302 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/6/2020 | Bill | 6/11/2020 | 99203 | 1 | $200.00 |
| 10303 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/6/2020 | Bill | 6/11/2020 | G0283 | 1 | $40.00 |
| 10304 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/6/2020 | Bill | 6/11/2020 | 97139 | 1 | $40.00 |
| 10305 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/6/2020 | Bill | 6/11/2020 | 97039 | 1 | $40.00 |
| 10306 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/6/2020 | Bill | 6/11/2020 | 97010 | 1 | $40.00 |
| 10307 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/6/2020 | Bill | 6/11/2020 | 99070 | 1 | $20.00 |
| 10308 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/6/2020 | Bill | 6/15/2020 | G0283 | 1 | $40.00 |
| 10309 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/6/2020 | Bill | 6/15/2020 | 97139 | 1 | $40.00 |
| 10310 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/6/2020 | Bill | 6/15/2020 | 97039 | 1 | $40.00 |
| 10311 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/6/2020 | Bill | 6/15/2020 | 97039 | 1 | $40.00 |
| 10312 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/6/2020 | Bill | 6/15/2020 | 97010 | 1 | $40.00 |
| 10313 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/6/2020 | Bill | 6/15/2020 | 98941 | 1 | $100.00 |
| 10314 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/6/2020 | Bill | 6/15/2020 | G0283 | 1 | $40.00 |
| 10315 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/6/2020 | Bill | 6/15/2020 | 97139 | 1 | $40.00 |
| 10316 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/6/2020 | Bill | 6/15/2020 | 97039 | 1 | $40.00 |
| 10317 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/6/2020 | Bill | 6/15/2020 | 97039 | 1 | $40.00 |
| 10318 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/6/2020 | Bill | 6/15/2020 | 97010 | 1 | $40.00 |
| 10319 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/6/2020 | Bill | 6/15/2020 | 98941 | 1 | $100.00 |
| 10320 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/6/2020 | Bill | 6/15/2020 | 97140 | 1 | $50.00 |
| 10321 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/6/2020 | Bill | 6/15/2020 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 10322 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 7/6/2020 | Bill | 6/15/2020 | G0283 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 10323 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 7/6/2020 | Bill | 6/15/2020 | 97139 | 1 | $40.00 |
| 10324 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 7/6/2020 | Bill | 6/15/2020 | 97039 | 1 | $40.00 |
| 10325 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 7/6/2020 | Bill | 6/15/2020 | 97039 | 1 | $40.00 |
| 10326 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 7/6/2020 | Bill | 6/15/2020 | 97010 | 1 | $40.00 |
| 10327 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 7/6/2020 | Bill | 6/15/2020 | 98941 | 1 | $100.00 |
| 10328 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 7/6/2020 | Bill | 6/15/2020 | 97140 | 1 | $50.00 |
| 10329 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 7/6/2020 | Bill | 6/15/2020 | G0283 | 1 | $40.00 |
| 10330 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 7/6/2020 | Bill | 6/15/2020 | 97139 | 1 | $40.00 |
| 10331 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 7/6/2020 | Bill | 6/15/2020 | 97039 | 1 | $40.00 |
| 10332 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 7/6/2020 | Bill | 6/15/2020 | 97010 | 1 | $40.00 |
| 10333 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 7/6/2020 | Bill | 6/15/2020 | 98941 | 1 | $100.00 |
| 10334 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 7/6/2020 | Bill | 6/15/2020 | 97140 | 1 | $50.00 |
| 10335 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 7/6/2020 | Bill | 6/15/2020 | 97139 | 1 | $40.00 |
| 10336 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 7/6/2020 | Bill | 6/15/2020 | 97039 | 1 | $40.00 |
| 10337 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 7/6/2020 | Bill | 6/15/2020 | 97010 | 1 | $40.00 |
| 10338 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 7/6/2020 | Bill | 6/15/2020 | 98941 | 1 | $100.00 |
| 10339 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/6/2020 | Bill | 6/11/2020 | 97039 | 1 | $40.00 |
| 10340 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/6/2020 | Bill | 6/15/2020 | G0283 | 1 | $40.00 |
| 10341 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/6/2020 | Bill | 6/15/2020 | 97139 | 1 | $40.00 |
| 10342 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/6/2020 | Bill | 6/15/2020 | 97039 | 1 | $40.00 |
| 10343 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/6/2020 | Bill | 6/15/2020 | 97010 | 1 | $40.00 |
| 10344 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/6/2020 | Bill | 6/15/2020 | 98941 | 1 | $100.00 |
| 10345 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 7/6/2020 | Bill | 6/18/2020 | G0283 | 1 | $40.00 |
| 10346 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 7/6/2020 | Bill | 6/18/2020 | 97139 | 1 | $40.00 |
| 10347 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 7/6/2020 | Bill | 6/18/2020 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10348 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 7/6/2020 | Bill | 6/18/2020 | 97039 | 1 | $40.00 |
| 10349 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 7/6/2020 | Bill | 6/18/2020 | 97010 | 1 | $40.00 |
| 10350 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 7/6/2020 | Bill | 6/18/2020 | 98941 | 1 | $100.00 |
| 10351 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 7/6/2020 | Bill | 6/18/2020 | 97140 | 1 | $50.00 |
| 10352 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 7/6/2020 | Bill | 6/15/2020 | 99203 | 1 | $200.00 |
| 10353 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 7/6/2020 | Bill | 6/15/2020 | G0283 | 1 | $40.00 |
| 10354 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 7/6/2020 | Bill | 6/15/2020 | 97039 | 1 | $40.00 |
| 10355 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 7/6/2020 | Bill | 6/15/2020 | 97010 | 1 | $40.00 |
| 10356 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 7/6/2020 | Bill | 6/15/2020 | 99070 | 1 | $20.00 |
| 10357 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 7/6/2020 | Bill | 6/17/2020 | G0283 | 1 | $40.00 |
| 10358 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 7/6/2020 | Bill | 6/17/2020 | 97139 | 1 | $40.00 |
| 10359 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 7/6/2020 | Bill | 6/17/2020 | 97039 | 1 | $40.00 |
| 10360 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 7/6/2020 | Bill | 6/17/2020 | 97010 | 1 | $40.00 |
| 10361 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 7/6/2020 | Bill | 6/17/2020 | 97039 | 1 | $40.00 |
| 10362 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 7/6/2020 | Bill | 6/17/2020 | 98941 | 1 | $100.00 |
| 10363 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 7/6/2020 | Bill | 6/17/2020 | 97140 | 1 | $50.00 |
| 10364 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 7/6/2020 | Bill | 6/15/2020 | G0283 | 1 | $40.00 |
| 10365 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 7/6/2020 | Bill | 6/15/2020 | 97139 | 1 | $40.00 |
| 10366 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 7/6/2020 | Bill | 6/15/2020 | 97039 | 1 | $40.00 |
| 10367 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 7/6/2020 | Bill | 6/15/2020 | 97039 | 1 | $40.00 |
| 10368 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 7/6/2020 | Bill | 6/15/2020 | 97010 | 1 | $40.00 |
| 10369 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 7/6/2020 | Bill | 6/15/2020 | 98941 | 1 | $100.00 |
| 10370 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 7/6/2020 | Bill | 6/15/2020 | 97140 | 1 | $50.00 |
| 10371 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/6/2020 | Bill | 6/8/2020 | 97530 | 1 | $80.00 |
| 10372 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/6/2020 | Bill | 6/8/2020 | 97110 | 1 | $80.00 |
| 10373 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/6/2020 | Bill | 6/11/2020 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10374 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/6/2020 | Bill | 6/11/2020 | 97110 | 1 | $80.00 |
| 10375 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/6/2020 | Bill | 6/15/2020 | 97530 | 1 | $80.00 |
| 10376 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/6/2020 | Bill | 6/15/2020 | 97110 | 1 | $80.00 |
| 10377 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/6/2020 | Bill | 6/25/2020 | 97530 | 1 | $80.00 |
| 10378 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/6/2020 | Bill | 6/25/2020 | 97110 | 1 | $80.00 |
| 10379 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 7/7/2020 | Bill | 6/10/2020 | 97140 | 1 | $50.00 |
| 10380 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 7/7/2020 | Bill | 6/10/2020 | 97012 | 1 | $40.00 |
| 10381 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/7/2020 | Bill | 6/8/2020 | 97530 | 1 | $80.00 |
| 10382 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/7/2020 | Bill | 6/8/2020 | 97110 | 1 | $80.00 |
| 10383 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/7/2020 | Bill | 6/10/2020 | 97530 | 1 | $80.00 |
| 10384 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/7/2020 | Bill | 6/10/2020 | 97110 | 1 | $80.00 |
| 10385 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/7/2020 | Bill | 6/15/2020 | 97530 | 1 | $80.00 |
| 10386 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/7/2020 | Bill | 6/15/2020 | 97110 | 1 | $80.00 |
| 10387 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/7/2020 | Bill | 6/18/2020 | 97530 | 1 | $80.00 |
| 10388 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/7/2020 | Bill | 6/18/2020 | 97110 | 1 | $80.00 |
| 10389 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/7/2020 | Bill | 6/22/2020 | 97530 | 1 | $80.00 |
| 10390 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/7/2020 | Bill | 6/22/2020 | 97110 | 1 | $80.00 |
| 10391 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/7/2020 | Bill | 6/25/2020 | 97530 | 1 | $80.00 |
| 10392 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/7/2020 | Bill | 6/25/2020 | 97110 | 1 | $80.00 |
| 10393 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 7/7/2020 | Bill | 6/22/2020 | 97530 | 1 | $80.00 |
| 10394 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 7/7/2020 | Bill | 6/22/2020 | 97110 | 1 | $80.00 |
| 10395 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 7/7/2020 | Bill | 6/10/2020 | 97139 | 1 | $40.00 |
| 10396 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 7/7/2020 | Bill | 6/10/2020 | 97039 | 1 | $40.00 |
| 10397 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 7/7/2020 | Bill | 6/10/2020 | 97010 | 1 | $40.00 |
| 10398 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 7/7/2020 | Bill | 6/10/2020 | 98941 | 1 | $100.00 |
| 10399 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 7/7/2020 | Bill | 6/8/2020 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10400 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 7/7/2020 | Bill | 6/8/2020 | 97110 | 1 | $80.00 |
| 10401 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 7/7/2020 | Bill | 6/10/2020 | 97530 | 1 | $80.00 |
| 10402 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538778330101027 | 7/7/2020 | Bill | 6/10/2020 | 97110 | 1 | $80.00 |
| 10403 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 7/7/2020 | Bill | 6/18/2020 | 97530 | 1 | $80.00 |
| 10404 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 7/7/2020 | Bill | 6/18/2020 | 97110 | 1 | $80.00 |
| 10405 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 7/7/2020 | Bill | 6/18/2020 | 97530 | 1 | $80.00 |
| 10406 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 7/7/2020 | Bill | 6/18/2020 | 97110 | 1 | $80.00 |
| 10407 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 7/7/2020 | Bill | 6/11/2020 | 97530 | 1 | $80.00 |
| 10408 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 7/7/2020 | Bill | 6/11/2020 | 97110 | 1 | $80.00 |
| 10409 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 7/7/2020 | Bill | 6/18/2020 | 97530 | 1 | $80.00 |
| 10410 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 7/7/2020 | Bill | 6/18/2020 | 97110 | 1 | $80.00 |
| 10411 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 7/7/2020 | Bill | 6/22/2020 | 97530 | 1 | $80.00 |
| 10412 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 7/7/2020 | Bill | 6/22/2020 | 97110 | 1 | $80.00 |
| 10413 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 7/7/2020 | Bill | 6/25/2020 | 97530 | 1 | $80.00 |
| 10414 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 7/7/2020 | Bill | 6/25/2020 | 97110 | 1 | $80.00 |
| 10415 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 7/11/2020 | Bill | 3/6/2020 | 97140 | 1 | $50.00 |
| 10416 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 7/11/2020 | Bill | 3/6/2020 | G0283 | 1 | $40.00 |
| 10417 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 7/11/2020 | Bill | 3/6/2020 | 97139 | 1 | $40.00 |
| 10418 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 7/11/2020 | Bill | 3/6/2020 | 97039 | 1 | $40.00 |
| 10419 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 7/11/2020 | Bill | 3/6/2020 | 97039 | 1 | $40.00 |
| 10420 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 7/11/2020 | Bill | 3/6/2020 | 97010 | 1 | $40.00 |
| 10421 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 7/11/2020 | Bill | 3/6/2020 | 98941 | 1 | $100.00 |
| 10422 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 7/11/2020 | Bill | 3/6/2020 | 97012 | 1 | $40.00 |
| 10423 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 7/11/2020 | Bill | 3/5/2020 | G0283 | 1 | $40.00 |
| 10424 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 7/11/2020 | Bill | 3/5/2020 | 97139 | 1 | $40.00 |
| 10425 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 7/11/2020 | Bill | 3/5/2020 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10426 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 7/11/2020 | Bill | 3/5/2020 | 97039 | 1 | $40.00 |
| 10427 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 7/11/2020 | Bill | 3/5/2020 | 97010 | 1 | $40.00 |
| 10428 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 7/11/2020 | Bill | 3/5/2020 | 98941 | 1 | $100.00 |
| 10429 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 7/11/2020 | Bill | 3/5/2020 | 97140 | 1 | $50.00 |
| 10430 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 7/11/2020 | Bill | 3/9/2020 | G0283 | 1 | $40.00 |
| 10431 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 7/11/2020 | Bill | 3/9/2020 | 97139 | 1 | $40.00 |
| 10432 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 7/11/2020 | Bill | 3/9/2020 | 97039 | 1 | $40.00 |
| 10433 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 7/11/2020 | Bill | 3/9/2020 | 97010 | 1 | $40.00 |
| 10434 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 7/11/2020 | Bill | 3/9/2020 | 98941 | 1 | $100.00 |
| 10435 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534274180101148 | 7/11/2020 | Bill | 3/9/2020 | 97140 | 2 | $100.00 |
| 10436 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 7/11/2020 | Bill | 3/3/2020 | G0283 | 1 | $40.00 |
| 10437 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 7/11/2020 | Bill | 3/3/2020 | 97139 | 1 | $40.00 |
| 10438 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 7/11/2020 | Bill | 3/3/2020 | 97039 | 1 | $40.00 |
| 10439 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 7/11/2020 | Bill | 3/3/2020 | 97010 | 1 | $40.00 |
| 10440 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 7/11/2020 | Bill | 3/3/2020 | 97039 | 1 | $40.00 |
| 10441 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 7/11/2020 | Bill | 3/3/2020 | 98941 | 1 | $100.00 |
| 10442 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 7/11/2020 | Bill | 3/3/2020 | 97140 | 1 | $50.00 |
| 10443 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 7/11/2020 | Bill | 3/11/2020 | G0283 | 1 | $40.00 |
| 10444 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 7/11/2020 | Bill | 3/11/2020 | 97139 | 1 | $40.00 |
| 10445 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 7/11/2020 | Bill | 3/11/2020 | 97039 | 1 | $40.00 |
| 10446 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 7/11/2020 | Bill | 3/11/2020 | 97010 | 1 | $40.00 |
| 10447 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 7/11/2020 | Bill | 3/11/2020 | 98941 | 1 | $100.00 |
| 10448 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 7/11/2020 | Bill | 3/11/2020 | 97012 | 1 | $40.00 |
| 10449 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 7/11/2020 | Bill | 3/18/2020 | 98941 | 1 | $100.00 |
| 10450 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 7/11/2020 | Bill | 3/18/2020 | 97039 | 1 | $40.00 |
| 10451 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 7/11/2020 | Bill | 3/18/2020 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10452 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 7/11/2020 | Bill | 3/18/2020 | G0283 | 1 | $40.00 |
| 10453 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 7/11/2020 | Bill | 3/18/2020 | G0237 | 1 | $40.00 |
| 10454 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 7/11/2020 | Bill | 3/18/2020 | 97039 | 1 | $40.00 |
| 10455 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465624460101054 | 7/11/2020 | Bill | 3/18/2020 | 97012 | 1 | $40.00 |
| 10456 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 7/11/2020 | Bill | 3/4/2020 | 98941 | 1 | $100.00 |
| 10457 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 7/11/2020 | Bill | 3/4/2020 | 97039 | 1 | $40.00 |
| 10458 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 7/11/2020 | Bill | 3/4/2020 | 97139 | 1 | $40.00 |
| 10459 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 7/11/2020 | Bill | 3/4/2020 | G0283 | 1 | $40.00 |
| 10460 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 7/11/2020 | Bill | 3/4/2020 | 97010 | 1 | $40.00 |
| 10461 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 7/11/2020 | Bill | 3/4/2020 | 97039 | 1 | $40.00 |
| 10462 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 7/11/2020 | Bill | 3/4/2020 | 97012 | 1 | $40.00 |
| 10463 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 7/11/2020 | Bill | 3/4/2020 | 97140 | 1 | $50.00 |
| 10464 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 7/11/2020 | Bill | 2/28/2020 | 98941 | 1 | $100.00 |
| 10465 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 7/11/2020 | Bill | 2/28/2020 | 97039 | 1 | $40.00 |
| 10466 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 7/11/2020 | Bill | 2/28/2020 | 97139 | 1 | $40.00 |
| 10467 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 7/11/2020 | Bill | 2/28/2020 | G0283 | 1 | $40.00 |
| 10468 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 7/11/2020 | Bill | 2/28/2020 | 97010 | 1 | $40.00 |
| 10469 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 7/11/2020 | Bill | 2/28/2020 | 97039 | 1 | $40.00 |
| 10470 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 7/11/2020 | Bill | 2/28/2020 | 97012 | 1 | $40.00 |
| 10471 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 7/11/2020 | Bill | 3/3/2020 | 98941 | 1 | $100.00 |
| 10472 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 7/11/2020 | Bill | 3/3/2020 | 97012 | 1 | $40.00 |
| 10473 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 7/11/2020 | Bill | 3/3/2020 | 97039 | 1 | $40.00 |
| 10474 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 7/11/2020 | Bill | 3/3/2020 | 97139 | 1 | $40.00 |
| 10475 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 7/11/2020 | Bill | 3/3/2020 | G0283 | 1 | $40.00 |
| 10476 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 7/11/2020 | Bill | 3/3/2020 | 97010 | 1 | $40.00 |
| 10477 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 7/11/2020 | Bill | 3/3/2020 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10478 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 7/11/2020 | Bill | 3/10/2020 | G0283 | 1 | $40.00 |
| 10479 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 7/11/2020 | Bill | 3/10/2020 | 97139 | 1 | $40.00 |
| 10480 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 7/11/2020 | Bill | 3/10/2020 | 97039 | 1 | $40.00 |
| 10481 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 7/11/2020 | Bill | 3/10/2020 | 97039 | 1 | $40.00 |
| 10482 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 7/11/2020 | Bill | 3/10/2020 | 97010 | 1 | $40.00 |
| 10483 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 7/11/2020 | Bill | 3/10/2020 | 98941 | 1 | $100.00 |
| 10484 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 7/11/2020 | Bill | 3/10/2020 | 97012 | 1 | $40.00 |
| 10485 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 7/11/2020 | Bill | 3/10/2020 | 97140 | 1 | $50.00 |
| 10486 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 7/11/2020 | Bill | 3/13/2020 | G0283 | 1 | $40.00 |
| 10487 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 7/11/2020 | Bill | 3/13/2020 | 97139 | 1 | $40.00 |
| 10488 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 7/11/2020 | Bill | 3/13/2020 | 97039 | 1 | $40.00 |
| 10489 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 7/11/2020 | Bill | 3/13/2020 | 97039 | 1 | $40.00 |
| 10490 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 7/11/2020 | Bill | 3/13/2020 | 97010 | 1 | $40.00 |
| 10491 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 7/11/2020 | Bill | 3/13/2020 | 98941 | 1 | $100.00 |
| 10492 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 7/11/2020 | Bill | 3/13/2020 | 97140 | 1 | $50.00 |
| 10493 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 7/11/2020 | Bill | 3/13/2020 | 97012 | 1 | $40.00 |
| 10494 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 7/11/2020 | Bill | 3/3/2020 | 97110 | 1 | $80.00 |
| 10495 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 7/11/2020 | Bill | 3/3/2020 | 97530 | 1 | $80.00 |
| 10496 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 7/11/2020 | Bill | 3/10/2020 | 97110 | 1 | $80.00 |
| 10497 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 7/11/2020 | Bill | 3/10/2020 | 97530 | 1 | $80.00 |
| 10498 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 7/11/2020 | Bill | 2/19/2020 | 97110 | 1 | $80.00 |
| 10499 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0179369250101133 | 7/11/2020 | Bill | 2/19/2020 | 97530 | 1 | $80.00 |
| 10500 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/17/2020 | Bill | 6/24/2020 | 98941 | 1 | $100.00 |
| 10501 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/17/2020 | Bill | 6/24/2020 | G0283 | 1 | $40.00 |
| 10502 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/17/2020 | Bill | 6/24/2020 | 97039 | 1 | $40.00 |
| 10503 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/17/2020 | Bill | 6/24/2020 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10504 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/17/2020 | Bill | 6/24/2020 | 97139 | 1 | $40.00 |
| 10505 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/17/2020 | Bill | 6/24/2020 | 97039 | 1 | $40.00 |
| 10506 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 7/17/2020 | Bill | 6/24/2020 | G0283 | 1 | $40.00 |
| 10507 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 7/17/2020 | Bill | 6/24/2020 | 97139 | 1 | $40.00 |
| 10508 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 7/17/2020 | Bill | 6/24/2020 | 97010 | 1 | $40.00 |
| 10509 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 7/17/2020 | Bill | 6/24/2020 | 98941 | 1 | $100.00 |
| 10510 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 7/17/2020 | Bill | 6/26/2020 | G0283 | 1 | $40.00 |
| 10511 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 7/17/2020 | Bill | 6/26/2020 | 97139 | 1 | $40.00 |
| 10512 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 7/17/2020 | Bill | 6/26/2020 | 97035 | 1 | $40.00 |
| 10513 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 7/17/2020 | Bill | 6/26/2020 | 97010 | 1 | $40.00 |
| 10514 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0548006570101046 | 7/17/2020 | Bill | 6/26/2020 | 98941 | 1 | $100.00 |
| 10515 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 7/17/2020 | Bill | 6/24/2020 | G0283 | 1 | $40.00 |
| 10516 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 7/17/2020 | Bill | 6/24/2020 | 97139 | 1 | $40.00 |
| 10517 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 7/17/2020 | Bill | 6/24/2020 | 97035 | 1 | $40.00 |
| 10518 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 7/17/2020 | Bill | 6/24/2020 | 97010 | 1 | $40.00 |
| 10519 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 7/17/2020 | Bill | 6/24/2020 | 97012 | 1 | $40.00 |
| 10520 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 7/17/2020 | Bill | 6/24/2020 | 97039 | 1 | $40.00 |
| 10521 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 7/17/2020 | Bill | 6/24/2020 | 98941 | 1 | $100.00 |
| 10522 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0384978510101081 | 7/17/2020 | Bill | 6/24/2020 | 99213 | 1 | $150.00 |
| 10523 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 7/17/2020 | Bill | 6/24/2020 | G0283 | 1 | $40.00 |
| 10524 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 7/17/2020 | Bill | 6/24/2020 | 97139 | 1 | $40.00 |
| 10525 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 7/17/2020 | Bill | 6/24/2020 | 97039 | 1 | $40.00 |
| 10526 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 7/17/2020 | Bill | 6/24/2020 | 97010 | 1 | $40.00 |
| 10527 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 7/17/2020 | Bill | 6/24/2020 | 97039 | 1 | $40.00 |
| 10528 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 7/17/2020 | Bill | 6/24/2020 | 98941 | 1 | $100.00 |
| 10529 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 7/17/2020 | Bill | 6/22/2020 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 10530 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 7/17/2020 | Bill | 6/22/2020 | 97139 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 10531 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 7/17/2020 | Bill | 6/22/2020 | 97039 | 1 | $40.00 |
| 10532 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 7/17/2020 | Bill | 6/22/2020 | 97010 | 1 | $40.00 |
| 10533 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 7/17/2020 | Bill | 6/22/2020 | 98941 | 1 | $100.00 |
| 10534 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 7/17/2020 | Bill | 6/22/2020 | 97140 | 1 | $50.00 |
| 10535 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 7/17/2020 | Bill | 6/25/2020 | 97530 | 1 | $80.00 |
| 10536 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 7/17/2020 | Bill | 6/25/2020 | 97110 | 1 | $80.00 |
| 10537 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 7/17/2020 | Bill | 6/22/2020 | 97530 | 1 | $80.00 |
| 10538 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 7/17/2020 | Bill | 6/22/2020 | 97110 | 1 | $80.00 |
| 10539 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/17/2020 | Bill | 6/25/2020 | G0283 | 1 | $40.00 |
| 10540 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/17/2020 | Bill | 6/25/2020 | 97139 | 1 | $40.00 |
| 10541 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/17/2020 | Bill | 6/25/2020 | 97039 | 1 | $40.00 |
| 10542 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/17/2020 | Bill | 6/25/2020 | 97010 | 1 | $40.00 |
| 10543 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/17/2020 | Bill | 6/25/2020 | 98941 | 1 | $100.00 |
| 10544 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/17/2020 | Bill | 6/25/2020 | 97039 | 1 | $40.00 |
| 10545 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/17/2020 | Bill | 6/25/2020 | G0283 | 1 | $40.00 |
| 10546 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/17/2020 | Bill | 6/25/2020 | 97139 | 1 | $40.00 |
| 10547 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/17/2020 | Bill | 6/25/2020 | 97039 | 1 | $40.00 |
| 10548 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/17/2020 | Bill | 6/25/2020 | 97010 | 1 | $40.00 |
| 10549 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/17/2020 | Bill | 6/25/2020 | 97039 | 1 | $40.00 |
| 10550 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/17/2020 | Bill | 6/25/2020 | 98941 | 1 | $100.00 |
| 10551 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/17/2020 | Bill | 6/25/2020 | 97140 | 1 | $50.00 |
| 10552 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 7/17/2020 | Bill | 6/24/2020 | G0283 | 1 | $40.00 |
| 10553 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 7/17/2020 | Bill | 6/24/2020 | 97139 | 1 | $40.00 |
| 10554 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 7/17/2020 | Bill | 6/24/2020 | 97039 | 1 | $40.00 |
| 10555 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 7/17/2020 | Bill | 6/24/2020 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10556 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 7/17/2020 | Bill | 6/24/2020 | 98941 | 1 | $100.00 |
| 10557 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 7/17/2020 | Bill | 6/25/2020 | G0283 | 1 | $40.00 |
| 10558 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 7/17/2020 | Bill | 6/25/2020 | 97139 | 1 | $40.00 |
| 10559 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 7/17/2020 | Bill | 6/25/2020 | 97039 | 1 | $40.00 |
| 10560 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 7/17/2020 | Bill | 6/25/2020 | 97010 | 1 | $40.00 |
| 10561 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 7/17/2020 | Bill | 6/25/2020 | 97039 | 1 | $40.00 |
| 10562 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 7/17/2020 | Bill | 6/25/2020 | 98941 | 1 | $100.00 |
| 10563 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 7/17/2020 | Bill | 6/25/2020 | 97140 | 1 | $50.00 |
| 10564 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 7/17/2020 | Bill | 6/25/2020 | 97140 | 1 | $50.00 |
| 10565 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 7/17/2020 | Bill | 6/25/2020 | G0283 | 1 | $40.00 |
| 10566 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 7/17/2020 | Bill | 6/25/2020 | 97139 | 1 | $40.00 |
| 10567 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 7/17/2020 | Bill | 6/25/2020 | 97039 | 1 | $40.00 |
| 10568 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 7/17/2020 | Bill | 6/25/2020 | 97010 | 1 | $40.00 |
| 10569 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 7/17/2020 | Bill | 6/25/2020 | 97039 | 1 | $40.00 |
| 10570 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 7/17/2020 | Bill | 6/25/2020 | 98941 | 1 | $100.00 |
| 10571 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/17/2020 | Bill | 6/25/2020 | G0283 | 1 | $40.00 |
| 10572 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/17/2020 | Bill | 6/25/2020 | 97139 | 1 | $40.00 |
| 10573 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/17/2020 | Bill | 6/25/2020 | 97039 | 1 | $40.00 |
| 10574 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/17/2020 | Bill | 6/25/2020 | 97010 | 1 | $40.00 |
| 10575 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/17/2020 | Bill | 6/25/2020 | 98941 | 1 | $100.00 |
| 10576 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/17/2020 | Bill | 6/25/2020 | 97530 | 1 | $80.00 |
| 10577 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/17/2020 | Bill | 6/25/2020 | 97110 | 1 | $80.00 |
| 10578 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 7/17/2020 | Bill | 6/25/2020 | 97530 | 1 | $80.00 |
| 10579 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 7/17/2020 | Bill | 6/25/2020 | 97110 | 1 | $80.00 |
| 10580 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/22/2020 | Bill | 6/22/2020 | G0283 | 1 | $40.00 |
| 10581 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/22/2020 | Bill | 6/22/2020 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10582 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/22/2020 | Bill | 6/22/2020 | 97140 | 1 | $50.00 |
| 10583 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/22/2020 | Bill | 6/22/2020 | 97010 | 1 | $40.00 |
| 10584 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/22/2020 | Bill | 6/22/2020 | 98941 | 1 | $100.00 |
| 10585 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/22/2020 | Bill | 6/22/2020 | 97039 | 1 | $40.00 |
| 10586 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/22/2020 | Bill | 6/22/2020 | 97039 | 1 | $40.00 |
| 10587 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 7/22/2020 | Bill | 6/22/2020 | G0283 | 1 | $40.00 |
| 10588 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 7/22/2020 | Bill | 6/22/2020 | 97139 | 1 | $40.00 |
| 10589 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 7/22/2020 | Bill | 6/22/2020 | 97039 | 1 | $40.00 |
| 10590 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 7/22/2020 | Bill | 6/22/2020 | 97010 | 1 | $40.00 |
| 10591 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 7/22/2020 | Bill | 6/22/2020 | 98941 | 1 | $100.00 |
| 10592 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 7/22/2020 | Bill | 6/22/2020 | 97039 | 1 | $40.00 |
| 10593 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0649029940000001 | 7/22/2020 | Bill | 6/22/2020 | 97140 | 1 | $50.00 |
| 10594 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 7/25/2020 | Bill | 7/6/2020 | 97110 | 1 | $80.00 |
| 10595 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 7/25/2020 | Bill | 7/6/2020 | 97530 | 1 | $80.00 |
| 10596 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 7/25/2020 | Bill | 7/13/2020 | 97110 | 1 | $80.00 |
| 10597 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 7/25/2020 | Bill | 7/13/2020 | 97530 | 1 | $80.00 |
| 10598 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 7/25/2020 | Bill | 7/1/2020 | 97530 | 1 | $80.00 |
| 10599 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 7/25/2020 | Bill | 7/1/2020 | 97110 | 1 | $80.00 |
| 10600 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/25/2020 | Bill | 6/25/2020 | 97530 | 1 | $80.00 |
| 10601 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 7/25/2020 | Bill | 6/29/2020 | 97530 | 1 | $80.00 |
| 10602 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 7/25/2020 | Bill | 6/29/2020 | 97110 | 1 | $80.00 |
| 10603 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 7/25/2020 | Bill | 6/18/2020 | G0283 | 1 | $40.00 |
| 10604 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 7/25/2020 | Bill | 6/18/2020 | 97139 | 1 | $40.00 |
| 10605 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 7/25/2020 | Bill | 6/18/2020 | 97039 | 1 | $40.00 |
| 10606 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 7/25/2020 | Bill | 6/18/2020 | 97010 | 1 | $40.00 |
| 10607 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 7/25/2020 | Bill | 6/18/2020 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10608 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 7/25/2020 | Bill | 6/29/2020 | 97530 | 1 | $80.00 |
| 10609 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 7/25/2020 | Bill | 6/29/2020 | 97110 | 1 | $80.00 |
| 10610 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 7/25/2020 | Bill | 7/1/2020 | 97530 | 1 | $80.00 |
| 10611 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 7/25/2020 | Bill | 7/1/2020 | 97110 | 1 | $80.00 |
| 10612 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 7/25/2020 | Bill | 7/8/2020 | 97110 | 1 | $80.00 |
| 10613 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 7/25/2020 | Bill | 7/8/2020 | 97530 | 1 | $80.00 |
| 10614 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/25/2020 | Bill | 7/6/2020 | G0283 | 1 | $40.00 |
| 10615 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/25/2020 | Bill | 7/6/2020 | 97139 | 1 | $40.00 |
| 10616 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/25/2020 | Bill | 7/6/2020 | 97039 | 1 | $40.00 |
| 10617 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/25/2020 | Bill | 7/6/2020 | 97010 | 1 | $40.00 |
| 10618 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/25/2020 | Bill | 7/6/2020 | 97039 | 1 | $40.00 |
| 10619 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/25/2020 | Bill | 7/6/2020 | 98941 | 1 | $100.00 |
| 10620 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 7/25/2020 | Bill | 7/8/2020 | G0283 | 1 | $40.00 |
| 10621 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 7/25/2020 | Bill | 7/8/2020 | 97139 | 1 | $40.00 |
| 10622 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 7/25/2020 | Bill | 7/8/2020 | 97035 | 1 | $40.00 |
| 10623 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 7/25/2020 | Bill | 7/8/2020 | 97010 | 1 | $40.00 |
| 10624 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 7/25/2020 | Bill | 7/8/2020 | 98941 | 1 | $100.00 |
| 10625 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/25/2020 | Bill | 7/6/2020 | 98941 | 1 | $100.00 |
| 10626 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 7/25/2020 | Bill | 7/6/2020 | 97140 | 2 | $100.00 |
| 10627 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 7/25/2020 | Bill | 7/6/2020 | G0283 | 1 | $40.00 |
| 10628 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 7/25/2020 | Bill | 7/6/2020 | 97139 | 1 | $40.00 |
| 10629 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 7/25/2020 | Bill | 7/6/2020 | 97039 | 1 | $40.00 |
| 10630 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 7/25/2020 | Bill | 7/6/2020 | 97010 | 1 | $40.00 |
| 10631 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 7/25/2020 | Bill | 7/6/2020 | 98941 | 1 | $100.00 |
| 10632 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/25/2020 | Bill | 7/8/2020 | G0283 | 1 | $40.00 |
| 10633 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/25/2020 | Bill | 7/8/2020 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10634 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/25/2020 | Bill | 7/8/2020 | 97035 | 1 | $40.00 |
| 10635 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/25/2020 | Bill | 7/8/2020 | 97010 | 1 | $40.00 |
| 10636 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/25/2020 | Bill | 7/8/2020 | 97039 | 1 | $40.00 |
| 10637 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/25/2020 | Bill | 7/8/2020 | 98941 | 1 | $100.00 |
| 10638 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/25/2020 | Bill | 7/9/2020 | G0283 | 1 | $40.00 |
| 10639 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/25/2020 | Bill | 7/9/2020 | 97139 | 1 | $40.00 |
| 10640 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/25/2020 | Bill | 7/9/2020 | 97039 | 1 | $40.00 |
| 10641 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/25/2020 | Bill | 7/9/2020 | 97010 | 1 | $40.00 |
| 10642 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/25/2020 | Bill | 7/9/2020 | 98941 | 1 | $100.00 |
| 10643 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/25/2020 | Bill | 7/9/2020 | 97035 | 1 | $40.00 |
| 10644 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/25/2020 | Bill | 7/9/2020 | 99213 | 1 | $150.00 |
| 10645 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/25/2020 | Bill | 7/9/2020 | 97140 | 1 | $50.00 |
| 10646 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 7/25/2020 | Bill | 7/1/2020 | G0283 | 1 | $40.00 |
| 10647 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 7/25/2020 | Bill | 7/1/2020 | 97139 | 1 | $40.00 |
| 10648 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 7/25/2020 | Bill | 7/1/2020 | 97039 | 1 | $40.00 |
| 10649 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 7/25/2020 | Bill | 7/1/2020 | 97010 | 1 | $40.00 |
| 10650 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 7/25/2020 | Bill | 7/1/2020 | 98941 | 1 | $100.00 |
| 10651 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 7/25/2020 | Bill | 7/1/2020 | 97140 | 1 | $50.00 |
| 10652 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/25/2020 | Bill | 7/1/2020 | G0283 | 1 | $40.00 |
| 10653 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/25/2020 | Bill | 7/1/2020 | 97139 | 1 | $40.00 |
| 10654 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/25/2020 | Bill | 7/1/2020 | 97039 | 1 | $40.00 |
| 10655 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/25/2020 | Bill | 7/1/2020 | 97010 | 1 | $40.00 |
| 10656 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/25/2020 | Bill | 7/1/2020 | 97039 | 1 | $40.00 |
| 10657 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/25/2020 | Bill | 7/1/2020 | 98941 | 1 | $100.00 |
| 10658 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 7/25/2020 | Bill | 6/29/2020 | 97140 | 2 | $100.00 |
| 10659 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/25/2020 | Bill | 7/6/2020 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10660 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/25/2020 | Bill | 7/6/2020 | G0283 | 1 | $40.00 |
| 10661 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/25/2020 | Bill | 7/6/2020 | 97139 | 1 | $40.00 |
| 10662 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/25/2020 | Bill | 7/6/2020 | 97039 | 1 | $40.00 |
| 10663 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/25/2020 | Bill | 7/6/2020 | 97039 | 1 | $40.00 |
| 10664 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/25/2020 | Bill | 7/6/2020 | 97010 | 1 | $40.00 |
| 10665 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/25/2020 | Bill | 7/1/2020 | G0283 | 1 | $40.00 |
| 10666 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/25/2020 | Bill | 7/1/2020 | 97139 | 1 | $40.00 |
| 10667 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/25/2020 | Bill | 7/1/2020 | 97039 | 1 | $40.00 |
| 10668 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/25/2020 | Bill | 7/1/2020 | 97010 | 1 | $40.00 |
| 10669 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/25/2020 | Bill | 7/1/2020 | 98941 | 1 | $100.00 |
| 10670 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/25/2020 | Bill | 7/1/2020 | 97140 | 1 | $50.00 |
| 10671 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 7/25/2020 | Bill | 7/8/2020 | G0283 | 1 | $40.00 |
| 10672 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 7/25/2020 | Bill | 7/8/2020 | 97039 | 1 | $40.00 |
| 10673 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 7/25/2020 | Bill | 7/8/2020 | 97035 | 1 | $40.00 |
| 10674 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 7/25/2020 | Bill | 7/8/2020 | 97010 | 1 | $40.00 |
| 10675 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 7/25/2020 | Bill | 7/8/2020 | 98941 | 1 | $100.00 |
| 10676 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 7/25/2020 | Bill | 7/6/2020 | G0283 | 1 | $40.00 |
| 10677 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 7/25/2020 | Bill | 7/6/2020 | 97139 | 1 | $40.00 |
| 10678 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 7/25/2020 | Bill | 7/6/2020 | 97039 | 1 | $40.00 |
| 10679 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 7/25/2020 | Bill | 7/6/2020 | 97010 | 1 | $40.00 |
| 10680 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 7/25/2020 | Bill | 7/6/2020 | 98941 | 1 | $100.00 |
| 10681 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 7/25/2020 | Bill | 7/6/2020 | 97140 | 1 | $50.00 |
| 10682 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 7/25/2020 | Bill | 7/6/2020 | E0730 | 1 | $350.00 |
| 10683 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 7/25/2020 | Bill | 7/1/2020 | G0283 | 1 | $40.00 |
| 10684 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 7/25/2020 | Bill | 7/1/2020 | 97139 | 1 | $40.00 |
| 10685 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 7/25/2020 | Bill | 7/1/2020 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 10686 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 7/25/2020 | Bill | 7/1/2020 | 97010 | 1 | $40.00 |
| 10687 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 7/25/2020 | Bill | 7/1/2020 | 98941 | 1 | $100.00 |
| 10688 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 7/25/2020 | Bill | 7/1/2020 | 97140 | 1 | $50.00 |
| 10689 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/25/2020 | Bill | 7/6/2020 | 97530 | 1 | $80.00 |
| 10690 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/25/2020 | Bill | 7/6/2020 | 97110 | 1 | $80.00 |
| 10691 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/27/2020 | Bill | 6/8/2020 | 97110 | 1 | $80.00 |
| 10692 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0438216210101014 | 7/27/2020 | Bill | 7/3/2020 | G0283 | 1 | $40.00 |
| 10693 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0438216210101014 | 7/27/2020 | Bill | 7/3/2020 | 97035 | 1 | $40.00 |
| 10694 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0438216210101014 | 7/27/2020 | Bill | 7/3/2020 | 97010 | 1 | $40.00 |
| 10695 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0438216210101014 | 7/27/2020 | Bill | 7/3/2020 | 97139 | 1 | $40.00 |
| 10696 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0438216210101014 | 7/27/2020 | Bill | 7/3/2020 | 99070 | 1 | $20.00 |
| 10697 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0438216210101014 | 7/27/2020 | Bill | 7/3/2020 | 97012 | 1 | $40.00 |
| 10698 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0438216210101014 | 7/27/2020 | Bill | 7/3/2020 | 99203 | 1 | $200.00 |
| 10699 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0438216210101014 | 7/27/2020 | Bill | 7/3/2020 | G0283 | 1 | $40.00 |
| 10700 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0438216210101014 | 7/27/2020 | Bill | 7/3/2020 | 97035 | 1 | $40.00 |
| 10701 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0438216210101014 | 7/27/2020 | Bill | 7/3/2020 | 97010 | 1 | $40.00 |
| 10702 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0438216210101014 | 7/27/2020 | Bill | 7/3/2020 | 99070 | 1 | $20.00 |
| 10703 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0438216210101014 | 7/27/2020 | Bill | 7/3/2020 | 97139 | 1 | $40.00 |
| 10704 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0438216210101014 | 7/27/2020 | Bill | 7/3/2020 | 97140 | 1 | $50.00 |
| 10705 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0438216210101014 | 7/27/2020 | Bill | 7/3/2020 | 99203 | 1 | $200.00 |
| 10706 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 7/27/2020 | Bill | 7/3/2020 | G0283 | 1 | $40.00 |
| 10707 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 7/27/2020 | Bill | 7/3/2020 | 97139 | 1 | $40.00 |
| 10708 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 7/27/2020 | Bill | 7/3/2020 | 97035 | 1 | $40.00 |
| 10709 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 7/27/2020 | Bill | 7/3/2020 | 97010 | 1 | $40.00 |
| 10710 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 7/27/2020 | Bill | 7/3/2020 | 97039 | 1 | $40.00 |
| 10711 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 7/27/2020 | Bill | 7/3/2020 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10712 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 7/27/2020 | Bill | 7/3/2020 | 97012 | 1 | $40.00 |
| 10713 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/27/2020 | Bill | 6/29/2020 | G0283 | 1 | $40.00 |
| 10714 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/27/2020 | Bill | 6/29/2020 | 97139 | 1 | $40.00 |
| 10715 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/27/2020 | Bill | 6/29/2020 | 97039 | 1 | $40.00 |
| 10716 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/27/2020 | Bill | 6/29/2020 | 97010 | 1 | $40.00 |
| 10717 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/27/2020 | Bill | 6/29/2020 | 98941 | 1 | $100.00 |
| 10718 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 7/27/2020 | Bill | 6/29/2020 | G0283 | 1 | $40.00 |
| 10719 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 7/27/2020 | Bill | 6/29/2020 | 97139 | 1 | $40.00 |
| 10720 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 7/27/2020 | Bill | 6/29/2020 | 97039 | 1 | $40.00 |
| 10721 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 7/27/2020 | Bill | 6/29/2020 | 97039 | 1 | $40.00 |
| 10722 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 7/27/2020 | Bill | 6/29/2020 | 97010 | 1 | $40.00 |
| 10723 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 7/27/2020 | Bill | 6/29/2020 | 98941 | 1 | $100.00 |
| 10724 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/27/2020 | Bill | 3/4/2020 | 97530 | 1 | $80.00 |
| 10725 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/27/2020 | Bill | 3/4/2020 | 97110 | 1 | $80.00 |
| 10726 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/27/2020 | Bill | 3/12/2020 | 97530 | 1 | $80.00 |
| 10727 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/27/2020 | Bill | 3/12/2020 | 97110 | 1 | $80.00 |
| 10728 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/27/2020 | Bill | 3/16/2020 | 97530 | 1 | $80.00 |
| 10729 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/27/2020 | Bill | 3/16/2020 | 97110 | 1 | $80.00 |
| 10730 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/27/2020 | Bill | 5/27/2020 | 97530 | 1 | $80.00 |
| 10731 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/27/2020 | Bill | 5/27/2020 | 97110 | 1 | $80.00 |
| 10732 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/27/2020 | Bill | 6/11/2020 | 97530 | 1 | $80.00 |
| 10733 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/27/2020 | Bill | 6/11/2020 | 97110 | 1 | $80.00 |
| 10734 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/27/2020 | Bill | 6/15/2020 | 97530 | 1 | $80.00 |
| 10735 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/27/2020 | Bill | 6/15/2020 | 97110 | 1 | $80.00 |
| 10736 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/27/2020 | Bill | 6/29/2020 | G0283 | 1 | $40.00 |
| 10737 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/27/2020 | Bill | 6/29/2020 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10738 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/27/2020 | Bill | 6/29/2020 | 97039 | 1 | $40.00 |
| 10739 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/27/2020 | Bill | 6/29/2020 | 97039 | 1 | $40.00 |
| 10740 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/27/2020 | Bill | 6/29/2020 | 97010 | 1 | $40.00 |
| 10741 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/27/2020 | Bill | 6/29/2020 | 98941 | 1 | $100.00 |
| 10742 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/27/2020 | Bill | 6/29/2020 | 97140 | 1 | $50.00 |
| 10743 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 7/27/2020 | Bill | 6/29/2020 | G0283 | 1 | $40.00 |
| 10744 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 7/27/2020 | Bill | 6/29/2020 | 97139 | 1 | $40.00 |
| 10745 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 7/27/2020 | Bill | 6/29/2020 | 97039 | 1 | $40.00 |
| 10746 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 7/27/2020 | Bill | 6/29/2020 | 97010 | 1 | $40.00 |
| 10747 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 7/27/2020 | Bill | 6/29/2020 | 98941 | 1 | $100.00 |
| 10748 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 7/27/2020 | Bill | 6/29/2020 | G0283 | 1 | $40.00 |
| 10749 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 7/27/2020 | Bill | 6/29/2020 | 97139 | 1 | $40.00 |
| 10750 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 7/27/2020 | Bill | 6/29/2020 | 97039 | 1 | $40.00 |
| 10751 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 7/27/2020 | Bill | 6/29/2020 | 97039 | 1 | $40.00 |
| 10752 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 7/27/2020 | Bill | 6/29/2020 | 97010 | 1 | $40.00 |
| 10753 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 7/27/2020 | Bill | 6/29/2020 | 98941 | 1 | $100.00 |
| 10754 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/27/2020 | Bill | 6/24/2020 | 97530 | 1 | $80.00 |
| 10755 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/27/2020 | Bill | 6/24/2020 | 97110 | 1 | $80.00 |
| 10756 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/27/2020 | Bill | 6/25/2020 | 97530 | 1 | $80.00 |
| 10757 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/27/2020 | Bill | 6/25/2020 | 97110 | 1 | $80.00 |
| 10758 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/27/2020 | Bill | 6/29/2020 | 97530 | 1 | $80.00 |
| 10759 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/27/2020 | Bill | 6/29/2020 | 97110 | 1 | $80.00 |
| 10760 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/27/2020 | Bill | 7/1/2020 | 97530 | 1 | $80.00 |
| 10761 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/27/2020 | Bill | 7/1/2020 | 97110 | 1 | $80.00 |
| 10762 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/27/2020 | Bill | 7/6/2020 | 97530 | 1 | $80.00 |
| 10763 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/27/2020 | Bill | 7/6/2020 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10764 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/27/2020 | Bill | 7/8/2020 | 97530 | 1 | $80.00 |
| 10765 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/27/2020 | Bill | 7/8/2020 | 97110 | 1 | $80.00 |
| 10766 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 7/27/2020 | Bill | 6/17/2020 | 97110 | 1 | $80.00 |
| 10767 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 7/27/2020 | Bill | 6/18/2020 | 97110 | 1 | $80.00 |
| 10768 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 7/27/2020 | Bill | 6/24/2020 | 97530 | 1 | $80.00 |
| 10769 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 7/27/2020 | Bill | 6/24/2020 | 97110 | 1 | $80.00 |
| 10770 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 7/27/2020 | Bill | 6/29/2020 | 97110 | 1 | $80.00 |
| 10771 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 7/27/2020 | Bill | 7/1/2020 | 97530 | 1 | $80.00 |
| 10772 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/29/2020 | Bill | 7/15/2020 | G0283 | 1 | $40.00 |
| 10773 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/29/2020 | Bill | 7/15/2020 | 97139 | 1 | $40.00 |
| 10774 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/29/2020 | Bill | 7/15/2020 | 97035 | 1 | $40.00 |
| 10775 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/29/2020 | Bill | 7/15/2020 | 97010 | 1 | $40.00 |
| 10776 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/29/2020 | Bill | 7/15/2020 | 98941 | 1 | $100.00 |
| 10777 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/29/2020 | Bill | 7/15/2020 | 97039 | 1 | $40.00 |
| 10778 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/29/2020 | Bill | 7/13/2020 | G0283 | 1 | $40.00 |
| 10779 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/29/2020 | Bill | 7/13/2020 | 97139 | 1 | $40.00 |
| 10780 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/29/2020 | Bill | 7/13/2020 | 97035 | 1 | $40.00 |
| 10781 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/29/2020 | Bill | 7/13/2020 | 97010 | 1 | $40.00 |
| 10782 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/29/2020 | Bill | 7/13/2020 | 97039 | 1 | $40.00 |
| 10783 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/29/2020 | Bill | 7/13/2020 | 98941 | 1 | $100.00 |
| 10784 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/31/2020 | Bill | 7/16/2020 | G0283 | 1 | $40.00 |
| 10785 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/31/2020 | Bill | 7/16/2020 | 97139 | 1 | $40.00 |
| 10786 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/31/2020 | Bill | 7/16/2020 | 97039 | 1 | $40.00 |
| 10787 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/31/2020 | Bill | 7/16/2020 | 97010 | 1 | $40.00 |
| 10788 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/31/2020 | Bill | 7/16/2020 | 98941 | 1 | $100.00 |
| 10789 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/31/2020 | Bill | 7/16/2020 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10790 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/31/2020 | Bill | 7/15/2020 | 97530 | 1 | $80.00 |
| 10791 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/31/2020 | Bill | 7/15/2020 | 97110 | 1 | $80.00 |
| 10792 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 7/31/2020 | Bill | 7/15/2020 | 97530 | 1 | $80.00 |
| 10793 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 7/31/2020 | Bill | 7/15/2020 | 97110 | 1 | $80.00 |
| 10794 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 7/31/2020 | Bill | 7/13/2020 | G0283 | 1 | $40.00 |
| 10795 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 7/31/2020 | Bill | 7/13/2020 | 97139 | 1 | $40.00 |
| 10796 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 7/31/2020 | Bill | 7/13/2020 | 97035 | 1 | $40.00 |
| 10797 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 7/31/2020 | Bill | 7/13/2020 | 97010 | 1 | $40.00 |
| 10798 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 7/31/2020 | Bill | 7/13/2020 | 98941 | 1 | $100.00 |
| 10799 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 7/31/2020 | Bill | 7/15/2020 | 97110 | 1 | $80.00 |
| 10800 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 7/31/2020 | Bill | 7/15/2020 | 97530 | 1 | $80.00 |
| 10801 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 7/31/2020 | Bill | 7/9/2020 | 97530 | 1 | $80.00 |
| 10802 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 7/31/2020 | Bill | 7/9/2020 | 97110 | 1 | $80.00 |
| 10803 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/31/2020 | Bill | 7/16/2020 | 97530 | 1 | $80.00 |
| 10804 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 7/31/2020 | Bill | 7/16/2020 | 97110 | 1 | $80.00 |
| 10805 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/31/2020 | Bill | 6/15/2020 | 97530 | 1 | $80.00 |
| 10806 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/31/2020 | Bill | 6/15/2020 | 97110 | 1 | $80.00 |
| 10807 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/31/2020 | Bill | 6/17/2020 | 97530 | 1 | $80.00 |
| 10808 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/31/2020 | Bill | 6/17/2020 | 97110 | 1 | $80.00 |
| 10809 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/31/2020 | Bill | 6/17/2020 | G0283 | 1 | $40.00 |
| 10810 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/31/2020 | Bill | 6/17/2020 | 97139 | 1 | $40.00 |
| 10811 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/31/2020 | Bill | 6/17/2020 | 97039 | 1 | $40.00 |
| 10812 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/31/2020 | Bill | 6/17/2020 | 97010 | 1 | $40.00 |
| 10813 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/31/2020 | Bill | 6/17/2020 | 97039 | 1 | $40.00 |
| 10814 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 7/31/2020 | Bill | 6/17/2020 | 98941 | 1 | $100.00 |
| 10815 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/31/2020 | Bill | 7/9/2020 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10816 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 7/31/2020 | Bill | 7/9/2020 | 97110 | 1 | $80.00 |
| 10817 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/6/2020 | Bill | 6/15/2020 | 99203 | 1 | $200.00 |
| 10818 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/6/2020 | Bill | 6/15/2020 | G0283 | 1 | $40.00 |
| 10819 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/6/2020 | Bill | 6/15/2020 | 97139 | 1 | $40.00 |
| 10820 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/6/2020 | Bill | 6/15/2020 | 97039 | 1 | $40.00 |
| 10821 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/6/2020 | Bill | 6/15/2020 | 97010 | 1 | $40.00 |
| 10822 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/6/2020 | Bill | 6/15/2020 | 99070 | 1 | $20.00 |
| 10823 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/6/2020 | Bill | 6/18/2020 | G0283 | 1 | $40.00 |
| 10824 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/6/2020 | Bill | 6/18/2020 | 97139 | 1 | $40.00 |
| 10825 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/6/2020 | Bill | 6/18/2020 | 97039 | 1 | $40.00 |
| 10826 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/6/2020 | Bill | 6/18/2020 | 97010 | 1 | $40.00 |
| 10827 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/6/2020 | Bill | 6/18/2020 | 98941 | 1 | $100.00 |
| 10828 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/6/2020 | Bill | 6/18/2020 | 97140 | 1 | $50.00 |
| 10829 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/6/2020 | Bill | 6/24/2020 | G0283 | 1 | $40.00 |
| 10830 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/6/2020 | Bill | 6/24/2020 | 97139 | 1 | $40.00 |
| 10831 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/6/2020 | Bill | 6/24/2020 | 97039 | 1 | $40.00 |
| 10832 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/6/2020 | Bill | 6/24/2020 | 97010 | 1 | $40.00 |
| 10833 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/6/2020 | Bill | 6/24/2020 | 97039 | 1 | $40.00 |
| 10834 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/6/2020 | Bill | 6/24/2020 | 98941 | 1 | $100.00 |
| 10835 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637366660101012 | 8/6/2020 | Bill | 7/22/2020 | 97530 | 1 | $80.00 |
| 10836 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637366660101012 | 8/6/2020 | Bill | 7/22/2020 | 97110 | 1 | $80.00 |
| 10837 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/6/2020 | Bill | 7/20/2020 | 97530 | 1 | $80.00 |
| 10838 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/6/2020 | Bill | 7/20/2020 | 97110 | 1 | $80.00 |
| 10839 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/6/2020 | Bill | 7/22/2020 | 97530 | 1 | $80.00 |
| 10840 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/6/2020 | Bill | 7/22/2020 | 97110 | 1 | $80.00 |
| 10841 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 8/6/2020 | Bill | 7/24/2020 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10842 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 8/6/2020 | Bill | 7/24/2020 | 97139 | 1 | $40.00 |
| 10843 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 8/6/2020 | Bill | 7/24/2020 | 97035 | 1 | $40.00 |
| 10844 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 8/6/2020 | Bill | 7/24/2020 | 97010 | 1 | $40.00 |
| 10845 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 8/6/2020 | Bill | 7/24/2020 | 97039 | 1 | $40.00 |
| 10846 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 8/6/2020 | Bill | 7/24/2020 | 98941 | 1 | $100.00 |
| 10847 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/6/2020 | Bill | 7/20/2020 | 97530 | 1 | $80.00 |
| 10848 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/6/2020 | Bill | 7/20/2020 | 97110 | 1 | $80.00 |
| 10849 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/6/2020 | Bill | 7/22/2020 | 97530 | 1 | $80.00 |
| 10850 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/6/2020 | Bill | 7/22/2020 | 97110 | 1 | $80.00 |
| 10851 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0448902960101171 | 8/6/2020 | Bill | 7/24/2020 | 99203 | 1 | $200.00 |
| 10852 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0448902960101171 | 8/6/2020 | Bill | 7/24/2020 | G0283 | 1 | $40.00 |
| 10853 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0448902960101171 | 8/6/2020 | Bill | 7/24/2020 | 97035 | 1 | $40.00 |
| 10854 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0448902960101171 | 8/6/2020 | Bill | 7/24/2020 | 97010 | 1 | $40.00 |
| 10855 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0448902960101171 | 8/6/2020 | Bill | 7/24/2020 | 97139 | 1 | $40.00 |
| 10856 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0448902960101171 | 8/6/2020 | Bill | 7/24/2020 | 99070 | 1 | $20.00 |
| 10857 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 8/6/2020 | Bill | 7/23/2020 | 97530 | 1 | $80.00 |
| 10858 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 8/6/2020 | Bill | 7/23/2020 | 97110 | 1 | $80.00 |
| 10859 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637366660101012 | 8/7/2020 | Bill | 7/20/2020 | 99203 | 1 | $200.00 |
| 10860 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637366660101012 | 8/7/2020 | Bill | 7/20/2020 | G0283 | 1 | $40.00 |
| 10861 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637366660101012 | 8/7/2020 | Bill | 7/20/2020 | 97035 | 1 | $40.00 |
| 10862 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637366660101012 | 8/7/2020 | Bill | 7/20/2020 | 97139 | 1 | $40.00 |
| 10863 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637366660101012 | 8/7/2020 | Bill | 7/20/2020 | 97010 | 1 | $40.00 |
| 10864 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637366660101012 | 8/7/2020 | Bill | 7/20/2020 | 99070 | 1 | $20.00 |
| 10865 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637366660101012 | 8/7/2020 | Bill | 7/22/2020 | G0283 | 1 | $40.00 |
| 10866 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637366660101012 | 8/7/2020 | Bill | 7/22/2020 | 97139 | 1 | $40.00 |
| 10867 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637366660101012 | 8/7/2020 | Bill | 7/22/2020 | 97035 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10868 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637366660101012 | 8/7/2020 | Bill | 7/22/2020 | 97010 | 1 | $40.00 |
| 10869 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637366660101012 | 8/7/2020 | Bill | 7/22/2020 | 97039 | 1 | $40.00 |
| 10870 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637366660101012 | 8/7/2020 | Bill | 7/22/2020 | 98941 | 1 | $100.00 |
| 10871 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/7/2020 | Bill | 7/20/2020 | G0283 | 1 | $40.00 |
| 10872 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/7/2020 | Bill | 7/20/2020 | 97139 | 1 | $40.00 |
| 10873 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/7/2020 | Bill | 7/20/2020 | 97035 | 1 | $40.00 |
| 10874 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/7/2020 | Bill | 7/20/2020 | 97010 | 1 | $40.00 |
| 10875 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/7/2020 | Bill | 7/20/2020 | 98941 | 1 | $100.00 |
| 10876 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/7/2020 | Bill | 7/20/2020 | 97039 | 1 | $40.00 |
| 10877 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/7/2020 | Bill | 7/22/2020 | G0283 | 1 | $40.00 |
| 10878 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/7/2020 | Bill | 7/22/2020 | 97139 | 1 | $40.00 |
| 10879 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/7/2020 | Bill | 7/22/2020 | 97035 | 1 | $40.00 |
| 10880 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/7/2020 | Bill | 7/22/2020 | 97010 | 1 | $40.00 |
| 10881 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/7/2020 | Bill | 7/22/2020 | 98941 | 1 | $100.00 |
| 10882 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/7/2020 | Bill | 7/22/2020 | 97039 | 1 | $40.00 |
| 10883 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 8/7/2020 | Bill | 7/23/2020 | G0283 | 1 | $40.00 |
| 10884 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 8/7/2020 | Bill | 7/23/2020 | 97139 | 1 | $40.00 |
| 10885 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 8/7/2020 | Bill | 7/23/2020 | 97035 | 1 | $40.00 |
| 10886 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 8/7/2020 | Bill | 7/23/2020 | 97010 | 1 | $40.00 |
| 10887 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 8/7/2020 | Bill | 7/23/2020 | 98941 | 1 | $100.00 |
| 10888 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 8/7/2020 | Bill | 7/23/2020 | 97039 | 1 | $40.00 |
| 10889 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 8/7/2020 | Bill | 7/23/2020 | 97140 | 2 | $100.00 |
| 10890 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/7/2020 | Bill | 7/22/2020 | G0283 | 1 | $40.00 |
| 10891 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/7/2020 | Bill | 7/22/2020 | 97139 | 1 | $40.00 |
| 10892 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/7/2020 | Bill | 7/22/2020 | 97035 | 1 | $40.00 |
| 10893 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/7/2020 | Bill | 7/22/2020 | 98941 | 1 | $100.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 10894 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/7/2020 | Bill | 7/22/2020 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 10895 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/13/2020 | Bill | 7/27/2020 | 97530 | 1 | $80.00 |
| 10896 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/13/2020 | Bill | 7/27/2020 | 97110 | 1 | $80.00 |
| 10897 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/13/2020 | Bill | 7/28/2020 | 97530 | 1 | $80.00 |
| 10898 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/13/2020 | Bill | 7/28/2020 | 97110 | 1 | $80.00 |
| 10899 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/13/2020 | Bill | 7/27/2020 | 97530 | 1 | $80.00 |
| 10900 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/13/2020 | Bill | 7/27/2020 | 97110 | 1 | $80.00 |
| 10901 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/13/2020 | Bill | 7/29/2020 | 97530 | 1 | $80.00 |
| 10902 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/13/2020 | Bill | 7/29/2020 | 97110 | 1 | $80.00 |
| 10903 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0448902960101171 | 8/13/2020 | Bill | 7/29/2020 | 97530 | 1 | $80.00 |
| 10904 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0448902960101171 | 8/13/2020 | Bill | 7/29/2020 | 97110 | 1 | $80.00 |
| 10905 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0448902960101171 | 8/13/2020 | Bill | 8/4/2020 | 97530 | 1 | $80.00 |
| 10906 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0448902960101171 | 8/13/2020 | Bill | 8/4/2020 | 97110 | 1 | $80.00 |
| 10907 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0448902960101171 | 8/13/2020 | Bill | 7/29/2020 | 97140 | 1 | $50.00 |
| 10908 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0448902960101171 | 8/13/2020 | Bill | 7/29/2020 | G0283 | 1 | $40.00 |
| 10909 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0448902960101171 | 8/13/2020 | Bill | 7/29/2020 | 97139 | 1 | $40.00 |
| 10910 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0448902960101171 | 8/13/2020 | Bill | 7/29/2020 | 97035 | 1 | $40.00 |
| 10911 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0448902960101171 | 8/13/2020 | Bill | 7/29/2020 | 97010 | 1 | $40.00 |
| 10912 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0448902960101171 | 8/13/2020 | Bill | 7/29/2020 | 98941 | 1 | $100.00 |
| 10913 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0448902960101171 | 8/13/2020 | Bill | 7/29/2020 | 97012 | 1 | $40.00 |
| 10914 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/17/2020 | Bill | 7/27/2020 | G0283 | 1 | $40.00 |
| 10915 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/17/2020 | Bill | 7/27/2020 | 97139 | 1 | $40.00 |
| 10916 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/17/2020 | Bill | 7/27/2020 | 97010 | 1 | $40.00 |
| 10917 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/17/2020 | Bill | 7/27/2020 | 97035 | 1 | $40.00 |
| 10918 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/17/2020 | Bill | 7/27/2020 | 98941 | 1 | $100.00 |
| 10919 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/17/2020 | Bill | 7/27/2020 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10920 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/17/2020 | Bill | 7/27/2020 | 97139 | 1 | $40.00 |
| 10921 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/17/2020 | Bill | 7/27/2020 | 97035 | 1 | $40.00 |
| 10922 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/17/2020 | Bill | 7/27/2020 | 97010 | 1 | $40.00 |
| 10923 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/17/2020 | Bill | 7/27/2020 | 98941 | 1 | $100.00 |
| 10924 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/17/2020 | Bill | 7/27/2020 | 97039 | 1 | $40.00 |
| 10925 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/17/2020 | Bill | 7/29/2020 | G0283 | 1 | $40.00 |
| 10926 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/17/2020 | Bill | 7/29/2020 | 97010 | 1 | $40.00 |
| 10927 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/17/2020 | Bill | 7/29/2020 | 97139 | 1 | $40.00 |
| 10928 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/17/2020 | Bill | 7/29/2020 | 98941 | 1 | $100.00 |
| 10929 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/17/2020 | Bill | 7/29/2020 | 97035 | 1 | $40.00 |
| 10930 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/17/2020 | Bill | 7/29/2020 | 97140 | 2 | $100.00 |
| 10931 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 8/17/2020 | Bill | 7/30/2020 | G0283 | 1 | $40.00 |
| 10932 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 8/17/2020 | Bill | 7/30/2020 | 97010 | 1 | $40.00 |
| 10933 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 8/17/2020 | Bill | 7/30/2020 | 97139 | 1 | $40.00 |
| 10934 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 8/17/2020 | Bill | 7/30/2020 | 98941 | 1 | $100.00 |
| 10935 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 8/17/2020 | Bill | 7/30/2020 | 97039 | 1 | $40.00 |
| 10936 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 8/17/2020 | Bill | 7/30/2020 | 97035 | 1 | $40.00 |
| 10937 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/17/2020 | Bill | 7/30/2020 | 99203 | 1 | $200.00 |
| 10938 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/17/2020 | Bill | 7/30/2020 | G0283 | 1 | $40.00 |
| 10939 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/17/2020 | Bill | 7/30/2020 | 97139 | 1 | $40.00 |
| 10940 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/17/2020 | Bill | 7/30/2020 | 97039 | 1 | $40.00 |
| 10941 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/17/2020 | Bill | 7/30/2020 | 97010 | 1 | $40.00 |
| 10942 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/17/2020 | Bill | 7/30/2020 | 99070 | 1 | $20.00 |
| 10943 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/17/2020 | Bill | 7/30/2020 | 99203 | 1 | $200.00 |
| 10944 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/17/2020 | Bill | 7/30/2020 | G0283 | 1 | $40.00 |
| 10945 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/17/2020 | Bill | 7/30/2020 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10946 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/17/2020 | Bill | 7/30/2020 | 97039 | 1 | $40.00 |
| 10947 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/17/2020 | Bill | 7/30/2020 | 99070 | 1 | $20.00 |
| 10948 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/17/2020 | Bill | 7/30/2020 | 97035 | 1 | $40.00 |
| 10949 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/17/2020 | Bill | 7/27/2020 | G0283 | 1 | $40.00 |
| 10950 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/17/2020 | Bill | 7/27/2020 | 97139 | 1 | $40.00 |
| 10951 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/17/2020 | Bill | 7/27/2020 | 97035 | 1 | $40.00 |
| 10952 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/17/2020 | Bill | 7/27/2020 | 97010 | 1 | $40.00 |
| 10953 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/17/2020 | Bill | 7/27/2020 | 98941 | 1 | $100.00 |
| 10954 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/17/2020 | Bill | 7/27/2020 | 97140 | 1 | $50.00 |
| 10955 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 8/17/2020 | Bill | 7/27/2020 | G0283 | 1 | $40.00 |
| 10956 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 8/17/2020 | Bill | 7/27/2020 | 97139 | 1 | $40.00 |
| 10957 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 8/17/2020 | Bill | 7/27/2020 | 97035 | 1 | $40.00 |
| 10958 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 8/17/2020 | Bill | 7/27/2020 | 97010 | 1 | $40.00 |
| 10959 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 8/17/2020 | Bill | 7/27/2020 | 98941 | 1 | $100.00 |
| 10960 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 8/17/2020 | Bill | 7/27/2020 | 97140 | 2 | $100.00 |
| 10961 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/17/2020 | Bill | 7/29/2020 | G0283 | 1 | $40.00 |
| 10962 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/17/2020 | Bill | 7/29/2020 | 97010 | 1 | $40.00 |
| 10963 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/17/2020 | Bill | 7/29/2020 | 97139 | 1 | $40.00 |
| 10964 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/17/2020 | Bill | 7/29/2020 | 97035 | 1 | $40.00 |
| 10965 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/17/2020 | Bill | 7/29/2020 | 98941 | 1 | $100.00 |
| 10966 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/17/2020 | Bill | 7/29/2020 | 97140 | 1 | $50.00 |
| 10967 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/17/2020 | Bill | 7/27/2020 | 97140 | 1 | $50.00 |
| 10968 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/17/2020 | Bill | 7/30/2020 | 99203 | 1 | $200.00 |
| 10969 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/17/2020 | Bill | 7/30/2020 | G0283 | 1 | $40.00 |
| 10970 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/17/2020 | Bill | 7/30/2020 | 97139 | 1 | $40.00 |
| 10971 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/17/2020 | Bill | 7/30/2020 | 97035 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10972 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/17/2020 | Bill | 7/30/2020 | 97010 | 1 | $40.00 |
| 10973 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/17/2020 | Bill | 7/30/2020 | 99070 | 1 | $20.00 |
| 10974 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 8/17/2020 | Bill | 7/30/2020 | 97140 | 1 | $50.00 |
| 10975 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/17/2020 | Bill | 7/29/2020 | G0283 | 1 | $40.00 |
| 10976 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/17/2020 | Bill | 7/29/2020 | 97010 | 1 | $40.00 |
| 10977 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/17/2020 | Bill | 7/29/2020 | 97139 | 1 | $40.00 |
| 10978 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/17/2020 | Bill | 7/29/2020 | 97035 | 1 | $40.00 |
| 10979 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/17/2020 | Bill | 7/29/2020 | 98941 | 1 | $100.00 |
| 10980 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/17/2020 | Bill | 7/29/2020 | 97039 | 1 | $40.00 |
| 10981 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 8/20/2020 | Bill | 8/6/2020 | 97530 | 1 | $80.00 |
| 10982 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 8/20/2020 | Bill | 8/6/2020 | 97110 | 1 | $80.00 |
| 10983 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/20/2020 | Bill | 8/5/2020 | 97530 | 1 | $80.00 |
| 10984 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/20/2020 | Bill | 8/5/2020 | 97110 | 1 | $80.00 |
| 10985 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/20/2020 | Bill | 6/15/2020 | 97039 | 1 | $40.00 |
| 10986 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/20/2020 | Bill | 6/15/2020 | 99070 | 1 | $20.00 |
| 10987 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/20/2020 | Bill | 6/17/2020 | 97039 | 1 | $40.00 |
| 10988 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/20/2020 | Bill | 6/17/2020 | 97140 | 1 | $50.00 |
| 10989 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/20/2020 | Bill | 6/18/2020 | 97039 | 1 | $40.00 |
| 10990 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/20/2020 | Bill | 6/24/2020 | 97039 | 1 | $40.00 |
| 10991 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/20/2020 | Bill | 6/29/2020 | 97039 | 1 | $40.00 |
| 10992 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/20/2020 | Bill | 7/1/2020 | 97039 | 1 | $40.00 |
| 10993 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/20/2020 | Bill | 7/8/2020 | 97139 | 1 | $40.00 |
| 10994 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/20/2020 | Bill | 7/6/2020 | 97039 | 1 | $40.00 |
| 10995 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/20/2020 | Bill | 8/3/2020 | 97530 | 1 | $80.00 |
| 10996 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/20/2020 | Bill | 8/3/2020 | 97110 | 1 | $80.00 |
| 10997 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/20/2020 | Bill | 8/6/2020 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10998 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/20/2020 | Bill | 8/6/2020 | 97110 | 1 | $80.00 |
| 10999 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/20/2020 | Bill | 8/3/2020 | 97530 | 1 | $80.00 |
| 11000 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/20/2020 | Bill | 8/3/2020 | 97110 | 1 | $80.00 |
| 11001 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/20/2020 | Bill | 8/6/2020 | 97530 | 1 | $80.00 |
| 11002 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/20/2020 | Bill | 8/6/2020 | 97110 | 1 | $80.00 |
| 11003 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/20/2020 | Bill | 7/13/2020 | 97110 | 1 | $80.00 |
| 11004 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/20/2020 | Bill | 7/1/2020 | 97110 | 1 | $80.00 |
| 11005 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/20/2020 | Bill | 7/6/2020 | 97530 | 1 | $80.00 |
| 11006 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/20/2020 | Bill | 7/6/2020 | 97110 | 1 | $80.00 |
| 11007 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/20/2020 | Bill | 7/8/2020 | 97110 | 1 | $80.00 |
| 11008 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/20/2020 | Bill | 6/17/2020 | 97530 | 1 | $80.00 |
| 11009 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/20/2020 | Bill | 6/18/2020 | 97530 | 1 | $80.00 |
| 11010 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/20/2020 | Bill | 8/3/2020 | 97530 | 1 | $80.00 |
| 11011 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/20/2020 | Bill | 8/3/2020 | 97110 | 1 | $80.00 |
| 11012 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/20/2020 | Bill | 8/5/2020 | 97530 | 1 | $80.00 |
| 11013 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/20/2020 | Bill | 8/5/2020 | 97110 | 1 | $80.00 |
| 11014 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 8/20/2020 | Bill | 7/31/2020 | 99203 | 1 | $200.00 |
| 11015 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 8/20/2020 | Bill | 7/31/2020 | G0283 | 1 | $40.00 |
| 11016 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 8/20/2020 | Bill | 7/31/2020 | 97010 | 1 | $40.00 |
| 11017 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 8/20/2020 | Bill | 7/31/2020 | 97139 | 1 | $40.00 |
| 11018 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 8/20/2020 | Bill | 7/31/2020 | 97035 | 1 | $40.00 |
| 11019 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 8/20/2020 | Bill | 7/31/2020 | 99070 | 1 | $20.00 |
| 11020 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 8/20/2020 | Bill | 7/31/2020 | 97140 | 1 | $50.00 |
| 11021 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/20/2020 | Bill | 8/3/2020 | G0283 | 1 | $40.00 |
| 11022 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/20/2020 | Bill | 8/3/2020 | 97010 | 1 | $40.00 |
| 11023 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/20/2020 | Bill | 8/3/2020 | 97035 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11024 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/20/2020 | Bill | 8/3/2020 | 97039 | 1 | $40.00 |
| 11025 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/20/2020 | Bill | 8/3/2020 | 98941 | 1 | $100.00 |
| 11026 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/20/2020 | Bill | 8/3/2020 | 97139 | 1 | $40.00 |
| 11027 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/20/2020 | Bill | 8/3/2020 | 97010 | 1 | $40.00 |
| 11028 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/20/2020 | Bill | 8/3/2020 | 97035 | 1 | $40.00 |
| 11029 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/20/2020 | Bill | 8/3/2020 | 97139 | 1 | $40.00 |
| 11030 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/20/2020 | Bill | 8/3/2020 | 98941 | 1 | $100.00 |
| 11031 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/20/2020 | Bill | 8/3/2020 | 97140 | 2 | $100.00 |
| 11032 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/20/2020 | Bill | 8/3/2020 | G0283 | 1 | $40.00 |
| 11033 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/20/2020 | Bill | 8/5/2020 | G0283 | 1 | $40.00 |
| 11034 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/20/2020 | Bill | 8/5/2020 | 97010 | 1 | $40.00 |
| 11035 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/20/2020 | Bill | 8/5/2020 | 97139 | 1 | $40.00 |
| 11036 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/20/2020 | Bill | 8/5/2020 | 98941 | 1 | $100.00 |
| 11037 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/20/2020 | Bill | 8/5/2020 | 97039 | 1 | $40.00 |
| 11038 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/20/2020 | Bill | 8/5/2020 | 97039 | 1 | $40.00 |
| 11039 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/20/2020 | Bill | 8/3/2020 | G0283 | 1 | $40.00 |
| 11040 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/20/2020 | Bill | 8/3/2020 | 97139 | 1 | $40.00 |
| 11041 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/20/2020 | Bill | 8/3/2020 | 97039 | 1 | $40.00 |
| 11042 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/20/2020 | Bill | 8/3/2020 | 97010 | 1 | $40.00 |
| 11043 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/20/2020 | Bill | 8/3/2020 | 97035 | 1 | $40.00 |
| 11044 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/20/2020 | Bill | 8/3/2020 | 98941 | 1 | $100.00 |
| 11045 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/20/2020 | Bill | 8/3/2020 | G0283 | 1 | $40.00 |
| 11046 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/20/2020 | Bill | 8/3/2020 | 97010 | 1 | $40.00 |
| 11047 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/20/2020 | Bill | 8/3/2020 | 97139 | 1 | $40.00 |
| 11048 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/20/2020 | Bill | 8/3/2020 | 97039 | 1 | $40.00 |
| 11049 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/20/2020 | Bill | 8/3/2020 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11050 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/20/2020 | Bill | 8/3/2020 | 97035 | 1 | $40.00 |
| 11051 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/20/2020 | Bill | 8/3/2020 | 97140 | 2 | $100.00 |
| 11052 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/20/2020 | Bill | 8/5/2020 | G0283 | 1 | $40.00 |
| 11053 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/20/2020 | Bill | 8/5/2020 | 97010 | 1 | $40.00 |
| 11054 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/20/2020 | Bill | 8/5/2020 | 97139 | 1 | $40.00 |
| 11055 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/20/2020 | Bill | 8/5/2020 | 97039 | 1 | $40.00 |
| 11056 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/20/2020 | Bill | 8/5/2020 | 98941 | 1 | $100.00 |
| 11057 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/20/2020 | Bill | 8/5/2020 | 97140 | 2 | $100.00 |
| 11058 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/20/2020 | Bill | 8/3/2020 | G0283 | 1 | $40.00 |
| 11059 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/20/2020 | Bill | 8/3/2020 | 97010 | 1 | $40.00 |
| 11060 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/20/2020 | Bill | 8/3/2020 | 97139 | 1 | $40.00 |
| 11061 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/20/2020 | Bill | 8/3/2020 | 97035 | 1 | $40.00 |
| 11062 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/20/2020 | Bill | 8/3/2020 | 98941 | 1 | $100.00 |
| 11063 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/20/2020 | Bill | 8/3/2020 | 97530 | 1 | $80.00 |
| 11064 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/20/2020 | Bill | 8/3/2020 | 97110 | 1 | $80.00 |
| 11065 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/20/2020 | Bill | 8/6/2020 | 97530 | 1 | $80.00 |
| 11066 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/20/2020 | Bill | 8/6/2020 | 97110 | 1 | $80.00 |
| 11067 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/20/2020 | Bill | 8/6/2020 | 97530 | 1 | $80.00 |
| 11068 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/20/2020 | Bill | 8/6/2020 | 97110 | 1 | $80.00 |
| 11069 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0448902960101171 | 8/21/2020 | Bill | 8/4/2020 | G0283 | 1 | $40.00 |
| 11070 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0448902960101171 | 8/21/2020 | Bill | 8/4/2020 | 97010 | 1 | $40.00 |
| 11071 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0448902960101171 | 8/21/2020 | Bill | 8/4/2020 | 97039 | 1 | $40.00 |
| 11072 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0448902960101171 | 8/21/2020 | Bill | 8/4/2020 | 97039 | 1 | $40.00 |
| 11073 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0448902960101171 | 8/21/2020 | Bill | 8/4/2020 | 98941 | 1 | $100.00 |
| 11074 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0448902960101171 | 8/21/2020 | Bill | 8/4/2020 | 97139 | 1 | $40.00 |
| 11075 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0448902960101171 | 8/21/2020 | Bill | 8/4/2020 | 97140 | 1 | $50.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11076 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0448902960101171 | 8/21/2020 | Bill | 8/4/2020 | 97012 | 1 | $40.00 |
| 11077 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/24/2020 | Bill | 8/6/2020 | G0283 | 1 | $40.00 |
| 11078 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/24/2020 | Bill | 8/6/2020 | 97010 | 1 | $40.00 |
| 11079 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/24/2020 | Bill | 8/6/2020 | 97139 | 1 | $40.00 |
| 11080 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/24/2020 | Bill | 8/6/2020 | 97039 | 1 | $40.00 |
| 11081 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/24/2020 | Bill | 8/6/2020 | 98941 | 1 | $100.00 |
| 11082 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/24/2020 | Bill | 8/6/2020 | 97039 | 1 | $40.00 |
| 11083 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/24/2020 | Bill | 8/6/2020 | 97140 | 1 | $50.00 |
| 11084 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 8/24/2020 | Bill | 8/6/2020 | G0283 | 1 | $40.00 |
| 11085 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 8/24/2020 | Bill | 8/6/2020 | 97010 | 1 | $40.00 |
| 11086 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 8/24/2020 | Bill | 8/6/2020 | 97139 | 1 | $40.00 |
| 11087 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 8/24/2020 | Bill | 8/6/2020 | 97039 | 1 | $40.00 |
| 11088 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 8/24/2020 | Bill | 8/6/2020 | 98941 | 1 | $100.00 |
| 11089 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 8/24/2020 | Bill | 8/6/2020 | 97140 | 2 | $100.00 |
| 11090 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/24/2020 | Bill | 8/6/2020 | G0283 | 1 | $40.00 |
| 11091 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/24/2020 | Bill | 8/6/2020 | 97010 | 1 | $40.00 |
| 11092 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/24/2020 | Bill | 8/6/2020 | 97139 | 1 | $40.00 |
| 11093 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/24/2020 | Bill | 8/6/2020 | 97039 | 1 | $40.00 |
| 11094 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/24/2020 | Bill | 8/6/2020 | 98941 | 1 | $100.00 |
| 11095 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/24/2020 | Bill | 8/6/2020 | G0283 | 1 | $40.00 |
| 11096 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/24/2020 | Bill | 8/6/2020 | 97139 | 1 | $40.00 |
| 11097 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/24/2020 | Bill | 8/6/2020 | 97039 | 1 | $40.00 |
| 11098 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/24/2020 | Bill | 8/6/2020 | 97039 | 1 | $40.00 |
| 11099 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/24/2020 | Bill | 8/6/2020 | 98941 | 1 | $100.00 |
| 11100 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/24/2020 | Bill | 8/6/2020 | 97010 | 1 | $40.00 |
| 11101 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/24/2020 | Bill | 8/6/2020 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11102 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 8/24/2020 | Bill | 3/11/2020 | 99203 | 1 | $200.00 |
| 11103 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 8/24/2020 | Bill | 3/11/2020 | G0283 | 1 | $40.00 |
| 11104 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 8/24/2020 | Bill | 3/11/2020 | 97139 | 1 | $40.00 |
| 11105 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 8/24/2020 | Bill | 3/11/2020 | 97039 | 1 | $40.00 |
| 11106 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 8/24/2020 | Bill | 3/11/2020 | 97010 | 1 | $40.00 |
| 11107 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 8/24/2020 | Bill | 3/11/2020 | 98941 | 1 | $100.00 |
| 11108 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 8/24/2020 | Bill | 5/20/2020 | 97530 | 1 | $80.00 |
| 11109 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 8/24/2020 | Bill | 5/20/2020 | 97110 | 1 | $80.00 |
| 11110 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 8/24/2020 | Bill | 6/29/2020 | 97530 | 1 | $80.00 |
| 11111 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 8/24/2020 | Bill | 6/29/2020 | 97110 | 1 | $80.00 |
| 11112 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 8/24/2020 | Bill | 7/1/2020 | 97530 | 1 | $80.00 |
| 11113 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101026 | 8/24/2020 | Bill | 7/1/2020 | 97110 | 1 | $80.00 |
| 11114 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/24/2020 | Bill | 8/6/2020 | G0283 | 1 | $40.00 |
| 11115 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/24/2020 | Bill | 8/6/2020 | 97139 | 1 | $40.00 |
| 11116 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/24/2020 | Bill | 8/6/2020 | 98941 | 1 | $100.00 |
| 11117 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/24/2020 | Bill | 8/6/2020 | 97039 | 1 | $40.00 |
| 11118 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/24/2020 | Bill | 8/6/2020 | 97010 | 1 | $40.00 |
| 11119 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 8/24/2020 | Bill | 1/3/2020 | G0283 | 1 | $40.00 |
| 11120 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 8/24/2020 | Bill | 1/3/2020 | 97139 | 1 | $40.00 |
| 11121 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 8/24/2020 | Bill | 1/3/2020 | 97039 | 1 | $40.00 |
| 11122 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 8/24/2020 | Bill | 1/3/2020 | 97010 | 1 | $40.00 |
| 11123 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 8/24/2020 | Bill | 1/3/2020 | 98941 | 1 | $100.00 |
| 11124 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 8/27/2020 | Bill | 1/15/2020 | 97110 | 1 | $80.00 |
| 11125 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0370610150101071 | 8/27/2020 | Bill | 1/15/2020 | 97530 | 1 | $80.00 |
| 11126 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 8/28/2020 | Bill | 8/11/2020 | 97530 | 1 | $80.00 |
| 11127 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 8/28/2020 | Bill | 8/11/2020 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11128 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 8/28/2020 | Bill | 8/14/2020 | 97530 | 1 | $80.00 |
| 11129 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 8/28/2020 | Bill | 8/14/2020 | 97110 | 1 | $80.00 |
| 11130 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0448902960101171 | 8/28/2020 | Bill | 8/12/2020 | G0283 | 1 | $40.00 |
| 11131 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0448902960101171 | 8/28/2020 | Bill | 8/12/2020 | 97010 | 1 | $40.00 |
| 11132 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0448902960101171 | 8/28/2020 | Bill | 8/12/2020 | 97139 | 1 | $40.00 |
| 11133 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0448902960101171 | 8/28/2020 | Bill | 8/12/2020 | 98941 | 1 | $100.00 |
| 11134 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0448902960101171 | 8/28/2020 | Bill | 8/12/2020 | 97039 | 1 | $40.00 |
| 11135 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0448902960101171 | 8/28/2020 | Bill | 8/12/2020 | 97039 | 1 | $40.00 |
| 11136 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 8/28/2020 | Bill | 8/14/2020 | 99203 | 1 | $200.00 |
| 11137 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 8/28/2020 | Bill | 8/14/2020 | G0283 | 1 | $40.00 |
| 11138 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 8/28/2020 | Bill | 8/14/2020 | 97010 | 1 | $40.00 |
| 11139 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 8/28/2020 | Bill | 8/14/2020 | 97039 | 1 | $40.00 |
| 11140 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 8/28/2020 | Bill | 8/14/2020 | 97139 | 1 | $40.00 |
| 11141 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 8/28/2020 | Bill | 8/14/2020 | 99082 | 1 | $40.00 |
| 11142 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/29/2020 | Bill | 8/12/2020 | G0283 | 1 | $40.00 |
| 11143 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/29/2020 | Bill | 8/12/2020 | 97139 | 1 | $40.00 |
| 11144 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/29/2020 | Bill | 8/12/2020 | 97039 | 1 | $40.00 |
| 11145 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/29/2020 | Bill | 8/12/2020 | 97010 | 1 | $40.00 |
| 11146 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/29/2020 | Bill | 8/12/2020 | 98941 | 1 | $100.00 |
| 11147 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/29/2020 | Bill | 8/12/2020 | 97039 | 1 | $40.00 |
| 11148 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 8/29/2020 | Bill | 8/13/2020 | 99203 | 1 | $200.00 |
| 11149 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 8/29/2020 | Bill | 8/13/2020 | G0283 | 1 | $40.00 |
| 11150 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 8/29/2020 | Bill | 8/13/2020 | 97039 | 1 | $40.00 |
| 11151 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 8/29/2020 | Bill | 8/13/2020 | 97010 | 1 | $40.00 |
| 11152 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 8/29/2020 | Bill | 8/13/2020 | 97139 | 1 | $40.00 |
| 11153 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/29/2020 | Bill | 8/13/2020 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11154 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/29/2020 | Bill | 8/13/2020 | 97139 | 1 | $40.00 |
| 11155 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/29/2020 | Bill | 8/13/2020 | 97039 | 1 | $40.00 |
| 11156 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/29/2020 | Bill | 8/13/2020 | 97010 | 1 | $40.00 |
| 11157 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/29/2020 | Bill | 8/13/2020 | 98941 | 1 | $100.00 |
| 11158 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/29/2020 | Bill | 8/13/2020 | 97039 | 1 | $40.00 |
| 11159 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/29/2020 | Bill | 8/10/2020 | G0283 | 1 | $40.00 |
| 11160 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/29/2020 | Bill | 8/10/2020 | 97139 | 1 | $40.00 |
| 11161 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/29/2020 | Bill | 8/10/2020 | 97039 | 1 | $40.00 |
| 11162 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/29/2020 | Bill | 8/10/2020 | 97010 | 1 | $40.00 |
| 11163 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/29/2020 | Bill | 8/10/2020 | 98941 | 1 | $100.00 |
| 11164 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 8/29/2020 | Bill | 8/13/2020 | G0283 | 1 | $40.00 |
| 11165 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 8/29/2020 | Bill | 8/13/2020 | 97139 | 1 | $40.00 |
| 11166 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 8/29/2020 | Bill | 8/13/2020 | 97039 | 1 | $40.00 |
| 11167 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 8/29/2020 | Bill | 8/13/2020 | 97010 | 1 | $40.00 |
| 11168 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 8/29/2020 | Bill | 8/13/2020 | 98941 | 1 | $100.00 |
| 11169 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/29/2020 | Bill | 8/10/2020 | G0283 | 1 | $40.00 |
| 11170 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/29/2020 | Bill | 8/10/2020 | 97139 | 1 | $40.00 |
| 11171 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/29/2020 | Bill | 8/10/2020 | 97039 | 1 | $40.00 |
| 11172 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/29/2020 | Bill | 8/10/2020 | 97010 | 1 | $40.00 |
| 11173 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/29/2020 | Bill | 8/10/2020 | 98941 | 1 | $100.00 |
| 11174 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642242080101022 | 8/29/2020 | Bill | 8/10/2020 | 97140 | 2 | $100.00 |
| 11175 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/29/2020 | Bill | 8/13/2020 | 97140 | 1 | $50.00 |
| 11176 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/29/2020 | Bill | 8/13/2020 | G0283 | 1 | $40.00 |
| 11177 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/29/2020 | Bill | 8/13/2020 | 97010 | 1 | $40.00 |
| 11178 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/29/2020 | Bill | 8/13/2020 | 98941 | 1 | $100.00 |
| 11179 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/29/2020 | Bill | 8/13/2020 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11180 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/29/2020 | Bill | 8/13/2020 | 97139 | 1 | $40.00 |
| 11181 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/29/2020 | Bill | 8/13/2020 | 97039 | 1 | $40.00 |
| 11182 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/29/2020 | Bill | 8/10/2020 | G0283 | 1 | $40.00 |
| 11183 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/29/2020 | Bill | 8/10/2020 | 97139 | 1 | $40.00 |
| 11184 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/29/2020 | Bill | 8/10/2020 | 97039 | 1 | $40.00 |
| 11185 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/29/2020 | Bill | 8/10/2020 | 97010 | 1 | $40.00 |
| 11186 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/29/2020 | Bill | 8/10/2020 | 98941 | 1 | $100.00 |
| 11187 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/29/2020 | Bill | 8/10/2020 | 97039 | 1 | $40.00 |
| 11188 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/29/2020 | Bill | 8/13/2020 | 97140 | 1 | $50.00 |
| 11189 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/29/2020 | Bill | 8/13/2020 | G0283 | 1 | $40.00 |
| 11190 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/29/2020 | Bill | 8/13/2020 | 97139 | 1 | $40.00 |
| 11191 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/29/2020 | Bill | 8/13/2020 | 98941 | 1 | $100.00 |
| 11192 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/29/2020 | Bill | 8/13/2020 | 97010 | 1 | $40.00 |
| 11193 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/29/2020 | Bill | 8/13/2020 | 97039 | 1 | $40.00 |
| 11194 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/29/2020 | Bill | 8/13/2020 | 97039 | 1 | $40.00 |
| 11195 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/29/2020 | Bill | 8/10/2020 | G0283 | 1 | $40.00 |
| 11196 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/29/2020 | Bill | 8/10/2020 | 97139 | 1 | $40.00 |
| 11197 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/29/2020 | Bill | 8/10/2020 | 97039 | 1 | $40.00 |
| 11198 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/29/2020 | Bill | 8/10/2020 | 97010 | 1 | $40.00 |
| 11199 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/29/2020 | Bill | 8/10/2020 | 98941 | 1 | $100.00 |
| 11200 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 8/29/2020 | Bill | 8/10/2020 | 97039 | 1 | $40.00 |
| 11201 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0208841200101358 | 8/29/2020 | Bill | 8/10/2020 | 99203 | 1 | $200.00 |
| 11202 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0208841200101358 | 8/29/2020 | Bill | 8/10/2020 | G0283 | 1 | $40.00 |
| 11203 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0208841200101358 | 8/29/2020 | Bill | 8/10/2020 | 97010 | 1 | $40.00 |
| 11204 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0208841200101358 | 8/29/2020 | Bill | 8/10/2020 | 97139 | 1 | $40.00 |
| 11205 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/29/2020 | Bill | 8/12/2020 | G0283 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11206 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/29/2020 | Bill | 8/12/2020 | 97139 | 1 | $40.00 |
| 11207 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/29/2020 | Bill | 8/12/2020 | 97039 | 1 | $40.00 |
| 11208 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/29/2020 | Bill | 8/12/2020 | 97010 | 1 | $40.00 |
| 11209 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/29/2020 | Bill | 8/12/2020 | 98941 | 1 | $100.00 |
| 11210 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 8/29/2020 | Bill | 8/12/2020 | 97140 | 1 | $50.00 |
| 11211 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/29/2020 | Bill | 8/13/2020 | 97140 | 1 | $50.00 |
| 11212 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/29/2020 | Bill | 8/13/2020 | G0283 | 1 | $40.00 |
| 11213 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/29/2020 | Bill | 8/13/2020 | 97139 | 1 | $40.00 |
| 11214 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/29/2020 | Bill | 8/13/2020 | 97039 | 1 | $40.00 |
| 11215 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/29/2020 | Bill | 8/13/2020 | 97010 | 1 | $40.00 |
| 11216 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/29/2020 | Bill | 8/13/2020 | 98941 | 1 | $100.00 |
| 11217 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/29/2020 | Bill | 8/13/2020 | 97039 | 1 | $40.00 |
| 11218 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/29/2020 | Bill | 8/10/2020 | 97140 | 2 | $100.00 |
| 11219 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/29/2020 | Bill | 8/10/2020 | G0283 | 1 | $40.00 |
| 11220 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/29/2020 | Bill | 8/10/2020 | 97010 | 1 | $40.00 |
| 11221 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/29/2020 | Bill | 8/10/2020 | 97139 | 1 | $40.00 |
| 11222 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/29/2020 | Bill | 8/10/2020 | 97039 | 1 | $40.00 |
| 11223 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/29/2020 | Bill | 8/10/2020 | 97039 | 1 | $40.00 |
| 11224 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 8/29/2020 | Bill | 8/10/2020 | 98941 | 1 | $100.00 |
| 11225 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/2/2020 | Bill | 8/13/2020 | 97530 | 1 | $80.00 |
| 11226 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/2/2020 | Bill | 8/13/2020 | 97110 | 1 | $80.00 |
| 11227 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/2/2020 | Bill | 8/17/2020 | 97530 | 1 | $80.00 |
| 11228 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/2/2020 | Bill | 8/17/2020 | 97110 | 1 | $80.00 |
| 11229 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/2/2020 | Bill | 8/20/2020 | 97530 | 1 | $80.00 |
| 11230 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/2/2020 | Bill | 8/20/2020 | 97110 | 1 | $80.00 |
| 11231 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/2/2020 | Bill | 8/13/2020 | 97530 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 11232 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/2/2020 | Bill | 8/13/2020 | 97110 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 11233 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/2/2020 | Bill | 8/17/2020 | 97530 | 1 | $80.00 |
| 11234 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/2/2020 | Bill | 8/17/2020 | 97110 | 1 | $80.00 |
| 11235 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/2/2020 | Bill | 8/20/2020 | 97530 | 1 | $80.00 |
| 11236 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/2/2020 | Bill | 8/20/2020 | 97110 | 1 | $80.00 |
| 11237 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 9/2/2020 | Bill | 8/20/2020 | 97530 | 1 | $80.00 |
| 11238 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 9/2/2020 | Bill | 8/20/2020 | 97110 | 1 | $80.00 |
| 11239 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/2/2020 | Bill | 8/13/2020 | 97530 | 1 | $80.00 |
| 11240 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/2/2020 | Bill | 8/13/2020 | 97110 | 1 | $80.00 |
| 11241 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/2/2020 | Bill | 8/17/2020 | 97530 | 1 | $80.00 |
| 11242 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/2/2020 | Bill | 8/17/2020 | 97110 | 1 | $80.00 |
| 11243 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/2/2020 | Bill | 8/10/2020 | 97530 | 1 | $80.00 |
| 11244 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/2/2020 | Bill | 8/10/2020 | 97110 | 1 | $80.00 |
| 11245 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/2/2020 | Bill | 8/17/2020 | 97530 | 1 | $80.00 |
| 11246 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/2/2020 | Bill | 8/17/2020 | 97110 | 1 | $80.00 |
| 11247 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/2/2020 | Bill | 8/10/2020 | 97530 | 1 | $80.00 |
| 11248 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/2/2020 | Bill | 8/10/2020 | 97110 | 1 | $80.00 |
| 11249 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/2/2020 | Bill | 8/20/2020 | 97530 | 1 | $80.00 |
| 11250 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/2/2020 | Bill | 8/20/2020 | 97110 | 1 | $80.00 |
| 11251 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/2/2020 | Bill | 8/10/2020 | 97530 | 1 | $80.00 |
| 11252 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/2/2020 | Bill | 8/10/2020 | 97110 | 1 | $80.00 |
| 11253 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/2/2020 | Bill | 8/20/2020 | 97530 | 1 | $80.00 |
| 11254 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/2/2020 | Bill | 8/20/2020 | 97110 | 1 | $80.00 |
| 11255 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/3/2020 | Bill | 8/24/2020 | 97530 | 1 | $80.00 |
| 11256 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/3/2020 | Bill | 8/24/2020 | 97110 | 1 | $80.00 |
| 11257 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/3/2020 | Bill | 8/27/2020 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11258 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/3/2020 | Bill | 8/27/2020 | 97110 | 1 | $80.00 |
| 11259 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/3/2020 | Bill | 8/24/2020 | 97530 | 1 | $80.00 |
| 11260 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/3/2020 | Bill | 8/24/2020 | 97110 | 1 | $80.00 |
| 11261 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 9/3/2020 | Bill | 8/24/2020 | 97530 | 1 | $80.00 |
| 11262 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 9/3/2020 | Bill | 8/24/2020 | 97110 | 1 | $80.00 |
| 11263 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/3/2020 | Bill | 8/24/2020 | 97530 | 1 | $80.00 |
| 11264 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/3/2020 | Bill | 8/24/2020 | 97110 | 1 | $80.00 |
| 11265 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/3/2020 | Bill | 8/27/2020 | 97530 | 1 | $80.00 |
| 11266 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/3/2020 | Bill | 8/27/2020 | 97110 | 1 | $80.00 |
| 11267 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/3/2020 | Bill | 8/24/2020 | 97530 | 1 | $80.00 |
| 11268 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/3/2020 | Bill | 8/24/2020 | 97110 | 1 | $80.00 |
| 11269 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0208841200101358 | 9/3/2020 | Bill | 8/24/2020 | 97530 | 1 | $80.00 |
| 11270 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0208841200101358 | 9/3/2020 | Bill | 8/24/2020 | 97110 | 1 | $80.00 |
| 11271 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/3/2020 | Bill | 8/24/2020 | 97530 | 1 | $80.00 |
| 11272 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/3/2020 | Bill | 8/24/2020 | 97110 | 1 | $80.00 |
| 11273 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/3/2020 | Bill | 8/27/2020 | 97530 | 1 | $80.00 |
| 11274 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/3/2020 | Bill | 8/27/2020 | 97110 | 1 | $80.00 |
| 11275 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/4/2020 | Bill | 8/21/2020 | 97530 | 1 | $80.00 |
| 11276 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/4/2020 | Bill | 8/21/2020 | 97110 | 1 | $80.00 |
| 11277 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/4/2020 | Bill | 8/25/2020 | 97530 | 1 | $80.00 |
| 11278 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/4/2020 | Bill | 8/25/2020 | 97110 | 1 | $80.00 |
| 11279 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/4/2020 | Bill | 8/25/2020 | G0283 | 1 | $40.00 |
| 11280 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/4/2020 | Bill | 8/25/2020 | 97139 | 1 | $40.00 |
| 11281 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/4/2020 | Bill | 8/25/2020 | 97039 | 1 | $40.00 |
| 11282 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/4/2020 | Bill | 8/25/2020 | 97010 | 1 | $40.00 |
| 11283 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/4/2020 | Bill | 8/25/2020 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11284 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/4/2020 | Bill | 8/25/2020 | 98941 | 1 | $100.00 |
| 11285 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/4/2020 | Bill | 8/25/2020 | 97012 | 1 | $40.00 |
| 11286 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/4/2020 | Bill | 8/25/2020 | 97140 | 1 | $50.00 |
| 11287 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/4/2020 | Bill | 8/21/2020 | G0283 | 1 | $40.00 |
| 11288 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/4/2020 | Bill | 8/21/2020 | 97010 | 1 | $40.00 |
| 11289 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/4/2020 | Bill | 8/21/2020 | 97139 | 1 | $40.00 |
| 11290 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/4/2020 | Bill | 8/21/2020 | 98941 | 1 | $100.00 |
| 11291 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/4/2020 | Bill | 8/21/2020 | 97039 | 1 | $40.00 |
| 11292 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/4/2020 | Bill | 8/21/2020 | 97039 | 1 | $40.00 |
| 11293 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/4/2020 | Bill | 8/21/2020 | 97140 | 1 | $50.00 |
| 11294 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/4/2020 | Bill | 8/21/2020 | 97012 | 1 | $40.00 |
| 11295 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/4/2020 | Bill | 8/24/2020 | 97530 | 1 | $80.00 |
| 11296 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/4/2020 | Bill | 8/24/2020 | 97110 | 1 | $80.00 |
| 11297 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 9/4/2020 | Bill | 8/21/2020 | 97530 | 1 | $80.00 |
| 11298 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 9/4/2020 | Bill | 8/21/2020 | 97110 | 1 | $80.00 |
| 11299 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 9/4/2020 | Bill | 8/21/2020 | 97530 | 1 | $80.00 |
| 11300 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 9/4/2020 | Bill | 8/21/2020 | 97110 | 1 | $80.00 |
| 11301 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/4/2020 | Bill | 8/11/2020 | 97140 | 1 | $50.00 |
| 11302 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/4/2020 | Bill | 8/11/2020 | G0283 | 1 | $40.00 |
| 11303 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/4/2020 | Bill | 8/11/2020 | 97139 | 1 | $40.00 |
| 11304 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/4/2020 | Bill | 8/11/2020 | 97039 | 1 | $40.00 |
| 11305 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/4/2020 | Bill | 8/11/2020 | 97010 | 1 | $40.00 |
| 11306 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/4/2020 | Bill | 8/11/2020 | 98941 | 1 | $100.00 |
| 11307 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/4/2020 | Bill | 8/11/2020 | 97012 | 1 | $40.00 |
| 11308 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/4/2020 | Bill | 8/14/2020 | 97140 | 1 | $50.00 |
| 11309 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/4/2020 | Bill | 8/14/2020 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11310 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/4/2020 | Bill | 8/14/2020 | 97139 | 1 | $40.00 |
| 11311 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/4/2020 | Bill | 8/14/2020 | 97039 | 1 | $40.00 |
| 11312 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/4/2020 | Bill | 8/14/2020 | 97010 | 1 | $40.00 |
| 11313 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/4/2020 | Bill | 8/14/2020 | 98941 | 1 | $100.00 |
| 11314 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/4/2020 | Bill | 8/14/2020 | 97039 | 1 | $40.00 |
| 11315 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/4/2020 | Bill | 8/14/2020 | 97012 | 1 | $40.00 |
| 11316 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 9/4/2020 | Bill | 8/21/2020 | G0283 | 1 | $40.00 |
| 11317 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 9/4/2020 | Bill | 8/21/2020 | 97010 | 1 | $40.00 |
| 11318 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 9/4/2020 | Bill | 8/21/2020 | 98941 | 1 | $100.00 |
| 11319 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 9/4/2020 | Bill | 8/21/2020 | 97139 | 1 | $40.00 |
| 11320 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 9/4/2020 | Bill | 8/21/2020 | 97039 | 1 | $40.00 |
| 11321 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 9/4/2020 | Bill | 8/21/2020 | 97039 | 1 | $40.00 |
| 11322 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 9/4/2020 | Bill | 8/21/2020 | 97140 | 1 | $50.00 |
| 11323 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 9/4/2020 | Bill | 8/21/2020 | 97012 | 1 | $40.00 |
| 11324 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/4/2020 | Bill | 8/17/2020 | G0283 | 1 | $40.00 |
| 11325 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/4/2020 | Bill | 8/17/2020 | 97139 | 1 | $40.00 |
| 11326 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/4/2020 | Bill | 8/17/2020 | 97039 | 1 | $40.00 |
| 11327 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/4/2020 | Bill | 8/17/2020 | 97010 | 1 | $40.00 |
| 11328 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/4/2020 | Bill | 8/17/2020 | 97039 | 1 | $40.00 |
| 11329 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/4/2020 | Bill | 8/17/2020 | 98941 | 1 | $100.00 |
| 11330 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/4/2020 | Bill | 8/17/2020 | 97010 | 1 | $40.00 |
| 11331 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/4/2020 | Bill | 8/17/2020 | G0283 | 1 | $40.00 |
| 11332 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/4/2020 | Bill | 8/17/2020 | 97139 | 1 | $40.00 |
| 11333 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/4/2020 | Bill | 8/17/2020 | 98941 | 1 | $100.00 |
| 11334 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/4/2020 | Bill | 8/17/2020 | 97039 | 1 | $40.00 |
| 11335 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/4/2020 | Bill | 8/17/2020 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11336 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/4/2020 | Bill | 8/17/2020 | 97140 | 1 | $50.00 |
| 11337 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/4/2020 | Bill | 8/17/2020 | G0283 | 1 | $40.00 |
| 11338 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/4/2020 | Bill | 8/17/2020 | 97010 | 1 | $40.00 |
| 11339 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/4/2020 | Bill | 8/17/2020 | 98941 | 1 | $100.00 |
| 11340 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/4/2020 | Bill | 8/17/2020 | 97039 | 1 | $40.00 |
| 11341 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/4/2020 | Bill | 8/17/2020 | 97139 | 1 | $40.00 |
| 11342 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/4/2020 | Bill | 8/17/2020 | 97039 | 1 | $40.00 |
| 11343 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/4/2020 | Bill | 8/17/2020 | G0283 | 1 | $40.00 |
| 11344 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/4/2020 | Bill | 8/17/2020 | 97010 | 1 | $40.00 |
| 11345 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/4/2020 | Bill | 8/17/2020 | 97039 | 1 | $40.00 |
| 11346 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/4/2020 | Bill | 8/17/2020 | 98941 | 1 | $100.00 |
| 11347 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/4/2020 | Bill | 8/17/2020 | 97139 | 1 | $40.00 |
| 11348 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/4/2020 | Bill | 8/17/2020 | 99070 | 1 | $30.00 |
| 11349 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/4/2020 | Bill | 8/17/2020 | 97140 | 2 | $100.00 |
| 11350 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/4/2020 | Bill | 8/17/2020 | G0283 | 1 | $40.00 |
| 11351 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/4/2020 | Bill | 8/17/2020 | 97010 | 1 | $40.00 |
| 11352 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/4/2020 | Bill | 8/17/2020 | 98941 | 1 | $100.00 |
| 11353 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/4/2020 | Bill | 8/17/2020 | 97139 | 1 | $40.00 |
| 11354 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/4/2020 | Bill | 8/17/2020 | 97039 | 1 | $40.00 |
| 11355 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/4/2020 | Bill | 8/17/2020 | 97140 | 2 | $100.00 |
| 11356 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 9/4/2020 | Bill | 8/18/2020 | G0283 | 1 | $40.00 |
| 11357 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 9/4/2020 | Bill | 8/18/2020 | 97010 | 1 | $40.00 |
| 11358 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 9/4/2020 | Bill | 8/18/2020 | 97139 | 1 | $40.00 |
| 11359 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 9/4/2020 | Bill | 8/18/2020 | 97039 | 1 | $40.00 |
| 11360 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 9/4/2020 | Bill | 8/18/2020 | 97039 | 1 | $40.00 |
| 11361 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 9/4/2020 | Bill | 8/18/2020 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11362 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 9/4/2020 | Bill | 8/18/2020 | 99082 | 1 | $20.00 |
| 11363 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 9/4/2020 | Bill | 8/18/2020 | 97140 | 1 | $50.00 |
| 11364 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 9/4/2020 | Bill | 8/18/2020 | 97012 | 1 | $40.00 |
| 11365 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/4/2020 | Bill | 8/18/2020 | 97140 | 1 | $50.00 |
| 11366 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/4/2020 | Bill | 8/18/2020 | 97012 | 1 | $40.00 |
| 11367 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/4/2020 | Bill | 8/18/2020 | G0283 | 1 | $40.00 |
| 11368 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/4/2020 | Bill | 8/18/2020 | 97139 | 1 | $40.00 |
| 11369 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/4/2020 | Bill | 8/18/2020 | 97039 | 1 | $40.00 |
| 11370 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/4/2020 | Bill | 8/18/2020 | 97010 | 1 | $40.00 |
| 11371 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/4/2020 | Bill | 8/18/2020 | 97039 | 1 | $40.00 |
| 11372 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/4/2020 | Bill | 8/18/2020 | 98941 | 1 | $100.00 |
| 11373 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/8/2020 | Bill | 8/24/2020 | G0283 | 1 | $40.00 |
| 11374 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/8/2020 | Bill | 8/24/2020 | 97139 | 1 | $40.00 |
| 11375 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/8/2020 | Bill | 8/24/2020 | 97039 | 1 | $40.00 |
| 11376 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/8/2020 | Bill | 8/24/2020 | 97010 | 1 | $40.00 |
| 11377 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/8/2020 | Bill | 8/24/2020 | 98941 | 1 | $100.00 |
| 11378 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/8/2020 | Bill | 8/24/2020 | G0283 | 1 | $40.00 |
| 11379 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/8/2020 | Bill | 8/24/2020 | 97010 | 1 | $40.00 |
| 11380 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/8/2020 | Bill | 8/24/2020 | 97139 | 1 | $40.00 |
| 11381 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/8/2020 | Bill | 8/24/2020 | 98941 | 1 | $100.00 |
| 11382 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/8/2020 | Bill | 8/24/2020 | 97039 | 1 | $40.00 |
| 11383 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/8/2020 | Bill | 8/24/2020 | 97039 | 1 | $40.00 |
| 11384 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/8/2020 | Bill | 8/24/2020 | 97140 | 1 | $50.00 |
| 11385 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/8/2020 | Bill | 8/24/2020 | G0283 | 1 | $40.00 |
| 11386 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/8/2020 | Bill | 8/24/2020 | 97139 | 1 | $40.00 |
| 11387 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/8/2020 | Bill | 8/24/2020 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11388 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/8/2020 | Bill | 8/24/2020 | 97039 | 1 | $40.00 |
| 11389 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/8/2020 | Bill | 8/24/2020 | 98941 | 1 | $100.00 |
| 11390 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/8/2020 | Bill | 8/24/2020 | 97039 | 1 | $40.00 |
| 11391 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/8/2020 | Bill | 8/24/2020 | 97140 | 1 | $50.00 |
| 11392 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 9/8/2020 | Bill | 8/24/2020 | G0283 | 1 | $40.00 |
| 11393 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 9/8/2020 | Bill | 8/24/2020 | 97010 | 1 | $40.00 |
| 11394 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 9/8/2020 | Bill | 8/24/2020 | 98941 | 1 | $100.00 |
| 11395 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 9/8/2020 | Bill | 8/24/2020 | 97139 | 1 | $40.00 |
| 11396 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 9/8/2020 | Bill | 8/24/2020 | 97039 | 1 | $40.00 |
| 11397 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115259210101165 | 9/8/2020 | Bill | 8/24/2020 | 97140 | 1 | $50.00 |
| 11398 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/8/2020 | Bill | 8/24/2020 | G0283 | 1 | $40.00 |
| 11399 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/8/2020 | Bill | 8/24/2020 | 97139 | 1 | $40.00 |
| 11400 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/8/2020 | Bill | 8/24/2020 | 97010 | 1 | $40.00 |
| 11401 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/8/2020 | Bill | 8/24/2020 | 98941 | 1 | $100.00 |
| 11402 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/8/2020 | Bill | 8/24/2020 | 97039 | 1 | $40.00 |
| 11403 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/8/2020 | Bill | 8/24/2020 | 97039 | 1 | $40.00 |
| 11404 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/8/2020 | Bill | 8/24/2020 | E0730 | 1 | $350.00 |
| 11405 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/8/2020 | Bill | 8/24/2020 | 97140 | 1 | $50.00 |
| 11406 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0208841200101358 | 9/8/2020 | Bill | 8/24/2020 | G0283 | 1 | $40.00 |
| 11407 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0208841200101358 | 9/8/2020 | Bill | 8/24/2020 | 97010 | 1 | $40.00 |
| 11408 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0208841200101358 | 9/8/2020 | Bill | 8/24/2020 | 98941 | 1 | $100.00 |
| 11409 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0208841200101358 | 9/8/2020 | Bill | 8/24/2020 | 97039 | 1 | $40.00 |
| 11410 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0208841200101358 | 9/8/2020 | Bill | 8/24/2020 | 97139 | 1 | $40.00 |
| 11411 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0208841200101358 | 9/8/2020 | Bill | 8/24/2020 | 97140 | 1 | $50.00 |
| 11412 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/8/2020 | Bill | 8/24/2020 | G0283 | 1 | $40.00 |
| 11413 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/8/2020 | Bill | 8/24/2020 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11414 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/8/2020 | Bill | 8/24/2020 | 97039 | 1 | $40.00 |
| 11415 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/8/2020 | Bill | 8/24/2020 | 97010 | 1 | $40.00 |
| 11416 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/8/2020 | Bill | 8/24/2020 | 98941 | 1 | $100.00 |
| 11417 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/8/2020 | Bill | 8/24/2020 | 97140 | 1 | $50.00 |
| 11418 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/8/2020 | Bill | 8/24/2020 | G0283 | 1 | $40.00 |
| 11419 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/8/2020 | Bill | 8/24/2020 | 97139 | 1 | $40.00 |
| 11420 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/8/2020 | Bill | 8/24/2020 | 97010 | 1 | $40.00 |
| 11421 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/8/2020 | Bill | 8/24/2020 | 98941 | 1 | $100.00 |
| 11422 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/8/2020 | Bill | 8/24/2020 | 97039 | 1 | $40.00 |
| 11423 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/8/2020 | Bill | 8/20/2020 | 97139 | 1 | $40.00 |
| 11424 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/8/2020 | Bill | 8/20/2020 | 98941 | 1 | $100.00 |
| 11425 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/8/2020 | Bill | 8/20/2020 | 97010 | 1 | $40.00 |
| 11426 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/8/2020 | Bill | 8/20/2020 | 97039 | 1 | $40.00 |
| 11427 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/8/2020 | Bill | 8/20/2020 | 97039 | 1 | $40.00 |
| 11428 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 9/8/2020 | Bill | 8/20/2020 | 98941 | 1 | $100.00 |
| 11429 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 9/8/2020 | Bill | 8/20/2020 | 97140 | 1 | $50.00 |
| 11430 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/8/2020 | Bill | 8/20/2020 | G0283 | 1 | $40.00 |
| 11431 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/8/2020 | Bill | 8/20/2020 | G0283 | 1 | $40.00 |
| 11432 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/8/2020 | Bill | 8/20/2020 | 97139 | 1 | $40.00 |
| 11433 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/8/2020 | Bill | 8/20/2020 | 98941 | 1 | $100.00 |
| 11434 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/8/2020 | Bill | 8/20/2020 | 97039 | 1 | $40.00 |
| 11435 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/8/2020 | Bill | 8/20/2020 | 97010 | 1 | $40.00 |
| 11436 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/8/2020 | Bill | 8/20/2020 | 97140 | 2 | $100.00 |
| 11437 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/8/2020 | Bill | 8/20/2020 | G0283 | 1 | $40.00 |
| 11438 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/8/2020 | Bill | 8/20/2020 | 97010 | 1 | $40.00 |
| 11439 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/8/2020 | Bill | 8/20/2020 | 98941 | 1 | $100.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 11440 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/8/2020 | Bill | 8/20/2020 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 11441 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/8/2020 | Bill | 8/20/2020 | 97139 | 1 | $40.00 |
| 11442 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/8/2020 | Bill | 8/20/2020 | 97039 | 1 | $40.00 |
| 11443 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/8/2020 | Bill | 8/20/2020 | 97039 | 1 | $40.00 |
| 11444 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/8/2020 | Bill | 8/20/2020 | 97140 | 2 | $100.00 |
| 11445 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/8/2020 | Bill | 8/20/2020 | G0283 | 1 | $40.00 |
| 11446 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/8/2020 | Bill | 8/20/2020 | 97010 | 1 | $40.00 |
| 11447 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/8/2020 | Bill | 8/20/2020 | 97139 | 1 | $40.00 |
| 11448 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/8/2020 | Bill | 8/20/2020 | 97039 | 1 | $40.00 |
| 11449 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/8/2020 | Bill | 8/20/2020 | 98941 | 1 | $100.00 |
| 11450 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 9/8/2020 | Bill | 8/25/2020 | 97140 | 1 | $50.00 |
| 11451 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 9/8/2020 | Bill | 8/25/2020 | G0283 | 1 | $40.00 |
| 11452 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 9/8/2020 | Bill | 8/25/2020 | 97139 | 1 | $40.00 |
| 11453 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 9/8/2020 | Bill | 8/25/2020 | 97039 | 1 | $40.00 |
| 11454 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 9/8/2020 | Bill | 8/25/2020 | 97010 | 1 | $40.00 |
| 11455 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 9/8/2020 | Bill | 8/25/2020 | 97039 | 1 | $40.00 |
| 11456 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 9/8/2020 | Bill | 8/25/2020 | 98941 | 1 | $100.00 |
| 11457 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 9/8/2020 | Bill | 8/25/2020 | 97012 | 1 | $40.00 |
| 11458 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/10/2020 | Bill | 8/27/2020 | G0283 | 1 | $40.00 |
| 11459 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/10/2020 | Bill | 8/27/2020 | 97139 | 1 | $40.00 |
| 11460 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/10/2020 | Bill | 8/27/2020 | 97039 | 1 | $40.00 |
| 11461 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/10/2020 | Bill | 8/27/2020 | 97010 | 1 | $40.00 |
| 11462 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/10/2020 | Bill | 8/27/2020 | 98941 | 1 | $100.00 |
| 11463 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/10/2020 | Bill | 8/27/2020 | G0283 | 1 | $40.00 |
| 11464 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/10/2020 | Bill | 8/27/2020 | 97010 | 1 | $40.00 |
| 11465 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/10/2020 | Bill | 8/27/2020 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11466 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/10/2020 | Bill | 8/27/2020 | 97039 | 1 | $40.00 |
| 11467 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/10/2020 | Bill | 8/27/2020 | 97039 | 1 | $40.00 |
| 11468 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/10/2020 | Bill | 8/27/2020 | 97139 | 1 | $40.00 |
| 11469 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/10/2020 | Bill | 8/27/2020 | G0283 | 1 | $40.00 |
| 11470 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/10/2020 | Bill | 8/27/2020 | 97139 | 1 | $40.00 |
| 11471 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/10/2020 | Bill | 8/27/2020 | 97039 | 1 | $40.00 |
| 11472 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/10/2020 | Bill | 8/27/2020 | 97010 | 1 | $40.00 |
| 11473 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/10/2020 | Bill | 8/27/2020 | 98941 | 1 | $100.00 |
| 11474 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/10/2020 | Bill | 8/27/2020 | 97039 | 1 | $40.00 |
| 11475 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/10/2020 | Bill | 8/27/2020 | 97140 | 1 | $50.00 |
| 11476 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 9/10/2020 | Bill | 8/27/2020 | G0283 | 1 | $40.00 |
| 11477 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 9/10/2020 | Bill | 8/27/2020 | 97139 | 1 | $40.00 |
| 11478 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 9/10/2020 | Bill | 8/27/2020 | 98941 | 1 | $100.00 |
| 11479 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 9/10/2020 | Bill | 8/27/2020 | 97010 | 1 | $40.00 |
| 11480 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 9/10/2020 | Bill | 8/27/2020 | 97039 | 1 | $40.00 |
| 11481 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 9/10/2020 | Bill | 8/27/2020 | 97039 | 1 | $40.00 |
| 11482 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 9/10/2020 | Bill | 8/27/2020 | 97140 | 2 | $100.00 |
| 11483 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/10/2020 | Bill | 9/1/2020 | G0283 | 1 | $40.00 |
| 11484 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/10/2020 | Bill | 9/1/2020 | 97139 | 1 | $40.00 |
| 11485 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/10/2020 | Bill | 9/1/2020 | 97010 | 1 | $40.00 |
| 11486 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/10/2020 | Bill | 9/1/2020 | 98941 | 1 | $100.00 |
| 11487 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/10/2020 | Bill | 9/1/2020 | 97039 | 1 | $40.00 |
| 11488 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/10/2020 | Bill | 9/1/2020 | 97039 | 1 | $40.00 |
| 11489 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/10/2020 | Bill | 9/1/2020 | 97140 | 1 | $50.00 |
| 11490 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/10/2020 | Bill | 9/1/2020 | 97012 | 1 | $40.00 |
| 11491 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/10/2020 | Bill | 8/27/2020 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11492 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/10/2020 | Bill | 8/27/2020 | 97010 | 1 | $40.00 |
| 11493 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/10/2020 | Bill | 8/27/2020 | 98941 | 1 | $100.00 |
| 11494 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/10/2020 | Bill | 8/27/2020 | 97139 | 1 | $40.00 |
| 11495 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/10/2020 | Bill | 8/27/2020 | 97039 | 1 | $40.00 |
| 11496 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/10/2020 | Bill | 8/27/2020 | 97039 | 1 | $40.00 |
| 11497 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/10/2020 | Bill | 8/26/2020 | G0283 | 1 | $40.00 |
| 11498 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/10/2020 | Bill | 8/26/2020 | 97010 | 1 | $40.00 |
| 11499 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/10/2020 | Bill | 8/26/2020 | 97139 | 1 | $40.00 |
| 11500 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/10/2020 | Bill | 8/26/2020 | 97039 | 1 | $40.00 |
| 11501 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/10/2020 | Bill | 8/26/2020 | 97140 | 1 | $50.00 |
| 11502 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/10/2020 | Bill | 8/27/2020 | G0283 | 1 | $40.00 |
| 11503 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/10/2020 | Bill | 8/27/2020 | 97139 | 1 | $40.00 |
| 11504 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/10/2020 | Bill | 8/27/2020 | 97039 | 1 | $40.00 |
| 11505 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/10/2020 | Bill | 8/27/2020 | 97010 | 1 | $40.00 |
| 11506 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/10/2020 | Bill | 8/27/2020 | 97039 | 1 | $40.00 |
| 11507 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/10/2020 | Bill | 8/27/2020 | 98941 | 1 | $100.00 |
| 11508 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 9/10/2020 | Bill | 8/28/2020 | G0283 | 1 | $40.00 |
| 11509 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 9/10/2020 | Bill | 8/28/2020 | 97010 | 1 | $40.00 |
| 11510 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 9/10/2020 | Bill | 8/28/2020 | 97139 | 1 | $40.00 |
| 11511 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 9/10/2020 | Bill | 8/28/2020 | 98941 | 1 | $100.00 |
| 11512 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 9/10/2020 | Bill | 8/28/2020 | 97039 | 1 | $40.00 |
| 11513 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 9/10/2020 | Bill | 8/28/2020 | 97039 | 1 | $40.00 |
| 11514 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/10/2020 | Bill | 9/1/2020 | 97530 | 1 | $80.00 |
| 11515 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/10/2020 | Bill | 9/1/2020 | 97110 | 1 | $80.00 |
| 11516 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/10/2020 | Bill | 9/2/2020 | 97530 | 1 | $80.00 |
| 11517 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/10/2020 | Bill | 9/2/2020 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 11518 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/10/2020 | Bill | 9/4/2020 | 97530 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 11519 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/10/2020 | Bill | 9/4/2020 | 97110 | 1 | $80.00 |
| 11520 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/10/2020 | Bill | 8/20/2020 | G0283 | 1 | $40.00 |
| 11521 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/10/2020 | Bill | 8/20/2020 | 97010 | 1 | $40.00 |
| 11522 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/10/2020 | Bill | 8/20/2020 | 98941 | 1 | $100.00 |
| 11523 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/10/2020 | Bill | 8/20/2020 | 97139 | 1 | $40.00 |
| 11524 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/10/2020 | Bill | 8/20/2020 | 97039 | 1 | $40.00 |
| 11525 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/10/2020 | Bill | 8/20/2020 | 97039 | 1 | $40.00 |
| 11526 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/17/2020 | Bill | 8/31/2020 | 97530 | 1 | $80.00 |
| 11527 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/17/2020 | Bill | 8/31/2020 | 97110 | 1 | $80.00 |
| 11528 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/17/2020 | Bill | 9/3/2020 | 97530 | 1 | $80.00 |
| 11529 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/17/2020 | Bill | 9/3/2020 | 97110 | 1 | $80.00 |
| 11530 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/17/2020 | Bill | 8/31/2020 | 97530 | 1 | $80.00 |
| 11531 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/17/2020 | Bill | 8/31/2020 | 97110 | 1 | $80.00 |
| 11532 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/17/2020 | Bill | 9/3/2020 | 97530 | 1 | $80.00 |
| 11533 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/17/2020 | Bill | 9/3/2020 | 97110 | 1 | $80.00 |
| 11534 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/17/2020 | Bill | 8/31/2020 | 97530 | 1 | $80.00 |
| 11535 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/17/2020 | Bill | 8/31/2020 | 97110 | 1 | $80.00 |
| 11536 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/17/2020 | Bill | 9/3/2020 | 97530 | 1 | $80.00 |
| 11537 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/17/2020 | Bill | 9/3/2020 | 97110 | 1 | $80.00 |
| 11538 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/17/2020 | Bill | 8/31/2020 | 97530 | 1 | $80.00 |
| 11539 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/17/2020 | Bill | 8/31/2020 | 97110 | 1 | $80.00 |
| 11540 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/17/2020 | Bill | 9/10/2020 | 97530 | 1 | $80.00 |
| 11541 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/17/2020 | Bill | 9/10/2020 | 97110 | 1 | $80.00 |
| 11542 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/17/2020 | Bill | 8/31/2020 | 97530 | 1 | $80.00 |
| 11543 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/17/2020 | Bill | 8/31/2020 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11544 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/17/2020 | Bill | 9/3/2020 | 97530 | 1 | $80.00 |
| 11545 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/17/2020 | Bill | 9/3/2020 | 97110 | 1 | $80.00 |
| 11546 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/17/2020 | Bill | 9/2/2020 | 97140 | 1 | $50.00 |
| 11547 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/17/2020 | Bill | 9/2/2020 | G0283 | 1 | $40.00 |
| 11548 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/17/2020 | Bill | 9/2/2020 | 97010 | 1 | $40.00 |
| 11549 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/17/2020 | Bill | 9/2/2020 | 97039 | 1 | $40.00 |
| 11550 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/17/2020 | Bill | 9/2/2020 | 97039 | 1 | $40.00 |
| 11551 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/17/2020 | Bill | 9/2/2020 | 98941 | 1 | $100.00 |
| 11552 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/17/2020 | Bill | 9/2/2020 | 97139 | 1 | $40.00 |
| 11553 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/17/2020 | Bill | 9/2/2020 | 97012 | 1 | $40.00 |
| 11554 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/17/2020 | Bill | 9/4/2020 | 97140 | 1 | $50.00 |
| 11555 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/17/2020 | Bill | 9/4/2020 | G0283 | 1 | $40.00 |
| 11556 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/17/2020 | Bill | 9/4/2020 | 97139 | 1 | $40.00 |
| 11557 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/17/2020 | Bill | 9/4/2020 | 97010 | 1 | $40.00 |
| 11558 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/17/2020 | Bill | 9/4/2020 | 97039 | 1 | $40.00 |
| 11559 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/17/2020 | Bill | 9/4/2020 | 97039 | 1 | $40.00 |
| 11560 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/17/2020 | Bill | 9/4/2020 | 98941 | 1 | $100.00 |
| 11561 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/17/2020 | Bill | 9/3/2020 | G0283 | 1 | $40.00 |
| 11562 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/17/2020 | Bill | 9/3/2020 | 98941 | 1 | $100.00 |
| 11563 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/17/2020 | Bill | 9/3/2020 | 97139 | 1 | $40.00 |
| 11564 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/17/2020 | Bill | 9/3/2020 | 97039 | 1 | $40.00 |
| 11565 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/17/2020 | Bill | 9/3/2020 | 97010 | 1 | $40.00 |
| 11566 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/17/2020 | Bill | 8/31/2020 | G0283 | 1 | $40.00 |
| 11567 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/17/2020 | Bill | 8/31/2020 | 97139 | 1 | $40.00 |
| 11568 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/17/2020 | Bill | 8/31/2020 | 97039 | 1 | $40.00 |
| 11569 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/17/2020 | Bill | 8/31/2020 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 11570 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/17/2020 | Bill | 8/31/2020 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 11571 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/17/2020 | Bill | 8/31/2020 | 98941 | 1 | $100.00 |
| 11572 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/17/2020 | Bill | 9/3/2020 | 97139 | 1 | $40.00 |
| 11573 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/17/2020 | Bill | 9/3/2020 | 98941 | 1 | $100.00 |
| 11574 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/17/2020 | Bill | 9/3/2020 | 97039 | 1 | $40.00 |
| 11575 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/17/2020 | Bill | 9/3/2020 | G0283 | 1 | $40.00 |
| 11576 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/17/2020 | Bill | 9/3/2020 | 97039 | 1 | $40.00 |
| 11577 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/17/2020 | Bill | 8/31/2020 | 97140 | 2 | $100.00 |
| 11578 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/17/2020 | Bill | 8/31/2020 | G0283 | 1 | $40.00 |
| 11579 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/17/2020 | Bill | 8/31/2020 | 97010 | 1 | $40.00 |
| 11580 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/17/2020 | Bill | 8/31/2020 | 98941 | 1 | $100.00 |
| 11581 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/17/2020 | Bill | 8/31/2020 | 97139 | 1 | $40.00 |
| 11582 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/17/2020 | Bill | 8/31/2020 | 97039 | 1 | $40.00 |
| 11583 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/17/2020 | Bill | 8/31/2020 | G0283 | 1 | $40.00 |
| 11584 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/17/2020 | Bill | 8/31/2020 | 97010 | 1 | $40.00 |
| 11585 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/17/2020 | Bill | 8/31/2020 | 98941 | 1 | $100.00 |
| 11586 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/17/2020 | Bill | 8/31/2020 | 97139 | 1 | $40.00 |
| 11587 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/17/2020 | Bill | 8/31/2020 | 97039 | 1 | $40.00 |
| 11588 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/17/2020 | Bill | 8/31/2020 | 97140 | 2 | $100.00 |
| 11589 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/17/2020 | Bill | 8/31/2020 | 97039 | 1 | $40.00 |
| 11590 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 9/17/2020 | Bill | 9/3/2020 | G0283 | 1 | $40.00 |
| 11591 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 9/17/2020 | Bill | 9/3/2020 | 97010 | 1 | $40.00 |
| 11592 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 9/17/2020 | Bill | 9/3/2020 | 97039 | 1 | $40.00 |
| 11593 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 9/17/2020 | Bill | 9/3/2020 | 98941 | 1 | $100.00 |
| 11594 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 9/17/2020 | Bill | 9/3/2020 | 97139 | 1 | $40.00 |
| 11595 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/17/2020 | Bill | 9/3/2020 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11596 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/17/2020 | Bill | 9/3/2020 | 97010 | 1 | $40.00 |
| 11597 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/17/2020 | Bill | 9/3/2020 | 98941 | 1 | $100.00 |
| 11598 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/17/2020 | Bill | 9/3/2020 | 99213 | 1 | $150.00 |
| 11599 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/17/2020 | Bill | 8/31/2020 | G0283 | 1 | $40.00 |
| 11600 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/17/2020 | Bill | 8/31/2020 | 97010 | 1 | $40.00 |
| 11601 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/17/2020 | Bill | 8/31/2020 | 97139 | 1 | $40.00 |
| 11602 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/17/2020 | Bill | 8/31/2020 | 98941 | 1 | $100.00 |
| 11603 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/17/2020 | Bill | 8/31/2020 | 97039 | 1 | $40.00 |
| 11604 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/17/2020 | Bill | 8/31/2020 | 97039 | 1 | $40.00 |
| 11605 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/17/2020 | Bill | 9/2/2020 | G0283 | 1 | $40.00 |
| 11606 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/17/2020 | Bill | 9/2/2020 | 97010 | 1 | $40.00 |
| 11607 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/17/2020 | Bill | 9/2/2020 | 97139 | 1 | $40.00 |
| 11608 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/17/2020 | Bill | 9/2/2020 | 98941 | 1 | $100.00 |
| 11609 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/17/2020 | Bill | 9/2/2020 | 97039 | 1 | $40.00 |
| 11610 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/17/2020 | Bill | 9/2/2020 | 97140 | 1 | $50.00 |
| 11611 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/17/2020 | Bill | 8/31/2020 | G0283 | 1 | $40.00 |
| 11612 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/17/2020 | Bill | 8/31/2020 | 97010 | 1 | $40.00 |
| 11613 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/17/2020 | Bill | 8/31/2020 | 97139 | 1 | $40.00 |
| 11614 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/17/2020 | Bill | 8/31/2020 | 98941 | 1 | $100.00 |
| 11615 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/17/2020 | Bill | 8/31/2020 | 97039 | 1 | $40.00 |
| 11616 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/17/2020 | Bill | 8/31/2020 | 97140 | 1 | $50.00 |
| 11617 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/17/2020 | Bill | 9/3/2020 | G0283 | 1 | $40.00 |
| 11618 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/17/2020 | Bill | 9/3/2020 | 97010 | 1 | $40.00 |
| 11619 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/17/2020 | Bill | 9/3/2020 | 97139 | 1 | $40.00 |
| 11620 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/17/2020 | Bill | 9/3/2020 | 97039 | 1 | $40.00 |
| 11621 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/17/2020 | Bill | 9/3/2020 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11622 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/17/2020 | Bill | 8/31/2020 | G0283 | 1 | $40.00 |
| 11623 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/17/2020 | Bill | 8/31/2020 | 97010 | 1 | $40.00 |
| 11624 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/17/2020 | Bill | 8/31/2020 | 98941 | 1 | $100.00 |
| 11625 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/17/2020 | Bill | 8/31/2020 | 97039 | 1 | $40.00 |
| 11626 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/17/2020 | Bill | 8/31/2020 | 97139 | 1 | $40.00 |
| 11627 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/17/2020 | Bill | 8/31/2020 | 97039 | 1 | $40.00 |
| 11628 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 9/18/2020 | Bill | 9/9/2020 | 99203 | 1 | $200.00 |
| 11629 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 9/18/2020 | Bill | 9/9/2020 | G0283 | 1 | $40.00 |
| 11630 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 9/18/2020 | Bill | 9/9/2020 | 97139 | 1 | $40.00 |
| 11631 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 9/18/2020 | Bill | 9/9/2020 | 97010 | 1 | $40.00 |
| 11632 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 9/18/2020 | Bill | 9/9/2020 | 97039 | 1 | $40.00 |
| 11633 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 9/18/2020 | Bill | 9/9/2020 | 97140 | 1 | $50.00 |
| 11634 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/18/2020 | Bill | 9/8/2020 | G0283 | 1 | $40.00 |
| 11635 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/18/2020 | Bill | 9/8/2020 | 97010 | 1 | $40.00 |
| 11636 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/18/2020 | Bill | 9/8/2020 | 97039 | 1 | $40.00 |
| 11637 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/18/2020 | Bill | 9/8/2020 | 97139 | 1 | $40.00 |
| 11638 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/18/2020 | Bill | 9/8/2020 | 98941 | 1 | $100.00 |
| 11639 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/18/2020 | Bill | 9/8/2020 | 97039 | 1 | $40.00 |
| 11640 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/18/2020 | Bill | 9/8/2020 | 97012 | 1 | $40.00 |
| 11641 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/18/2020 | Bill | 9/8/2020 | 97140 | 1 | $50.00 |
| 11642 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 7/15/2020 | 97110 | 1 | $80.00 |
| 11643 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 7/15/2020 | 97530 | 1 | $80.00 |
| 11644 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 7/13/2020 | 97110 | 1 | $80.00 |
| 11645 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 7/29/2020 | 97530 | 1 | $80.00 |
| 11646 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 7/29/2020 | 97110 | 1 | $80.00 |
| 11647 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 6/29/2020 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11648 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 6/29/2020 | 97139 | 1 | $40.00 |
| 11649 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 6/29/2020 | 97039 | 1 | $40.00 |
| 11650 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 6/29/2020 | 97010 | 1 | $40.00 |
| 11651 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 6/29/2020 | 98941 | 1 | $100.00 |
| 11652 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 6/29/2020 | 97140 | 1 | $50.00 |
| 11653 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 7/1/2020 | G0283 | 1 | $40.00 |
| 11654 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 7/1/2020 | 97139 | 1 | $40.00 |
| 11655 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 7/1/2020 | 97039 | 1 | $40.00 |
| 11656 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 7/1/2020 | 97010 | 1 | $40.00 |
| 11657 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 7/1/2020 | 98941 | 1 | $100.00 |
| 11658 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 7/1/2020 | 97140 | 1 | $50.00 |
| 11659 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 7/8/2020 | G0283 | 1 | $40.00 |
| 11660 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 7/8/2020 | 97139 | 1 | $40.00 |
| 11661 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 7/8/2020 | 97035 | 1 | $40.00 |
| 11662 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 7/8/2020 | 97010 | 1 | $40.00 |
| 11663 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 7/8/2020 | 98941 | 1 | $100.00 |
| 11664 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 7/6/2020 | G0283 | 1 | $40.00 |
| 11665 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 7/6/2020 | 97139 | 1 | $40.00 |
| 11666 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 7/6/2020 | 97039 | 1 | $40.00 |
| 11667 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 7/6/2020 | 97010 | 1 | $40.00 |
| 11668 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 7/6/2020 | 98941 | 1 | $100.00 |
| 11669 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 7/6/2020 | 97140 | 1 | $50.00 |
| 11670 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 7/6/2020 | E0730 | 1 | $350.00 |
| 11671 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 7/13/2020 | G0283 | 1 | $40.00 |
| 11672 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 7/13/2020 | 97139 | 1 | $40.00 |
| 11673 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 7/13/2020 | 97035 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 11674 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 7/13/2020 | 97010 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 11675 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 7/13/2020 | 98941 | 1 | $100.00 |
| 11676 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 7/15/2020 | G0283 | 1 | $40.00 |
| 11677 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 7/15/2020 | 97139 | 1 | $40.00 |
| 11678 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 7/15/2020 | 97035 | 1 | $40.00 |
| 11679 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 7/15/2020 | 97010 | 1 | $40.00 |
| 11680 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 7/15/2020 | 98941 | 1 | $100.00 |
| 11681 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 7/20/2020 | G0283 | 1 | $40.00 |
| 11682 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 7/20/2020 | 97139 | 1 | $40.00 |
| 11683 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 7/20/2020 | 97035 | 1 | $40.00 |
| 11684 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 7/20/2020 | 97010 | 1 | $40.00 |
| 11685 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 7/20/2020 | 97039 | 1 | $40.00 |
| 11686 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 7/20/2020 | 98941 | 1 | $100.00 |
| 11687 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 7/20/2020 | 97140 | 1 | $50.00 |
| 11688 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 7/22/2020 | G0283 | 1 | $40.00 |
| 11689 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 7/22/2020 | 97139 | 1 | $40.00 |
| 11690 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 7/22/2020 | 97035 | 1 | $40.00 |
| 11691 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 7/22/2020 | 97010 | 1 | $40.00 |
| 11692 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 7/22/2020 | 98941 | 1 | $100.00 |
| 11693 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 7/22/2020 | 97039 | 1 | $40.00 |
| 11694 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 9/23/2020 | Bill | 7/22/2020 | 97140 | 2 | $100.00 |
| 11695 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/24/2020 | Bill | 9/14/2020 | 97530 | 1 | $80.00 |
| 11696 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/24/2020 | Bill | 9/14/2020 | 97110 | 1 | $80.00 |
| 11697 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/24/2020 | Bill | 9/17/2020 | 97530 | 1 | $80.00 |
| 11698 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/24/2020 | Bill | 9/17/2020 | 97110 | 1 | $80.00 |
| 11699 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/24/2020 | Bill | 9/14/2020 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11700 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/24/2020 | Bill | 9/14/2020 | 97110 | 1 | $80.00 |
| 11701 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/24/2020 | Bill | 9/17/2020 | 97530 | 1 | $80.00 |
| 11702 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/24/2020 | Bill | 9/17/2020 | 97110 | 1 | $80.00 |
| 11703 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 9/24/2020 | Bill | 9/14/2020 | 97530 | 1 | $80.00 |
| 11704 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 9/24/2020 | Bill | 9/14/2020 | 97110 | 1 | $80.00 |
| 11705 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/24/2020 | Bill | 9/14/2020 | 97530 | 1 | $80.00 |
| 11706 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/24/2020 | Bill | 9/14/2020 | 97110 | 1 | $80.00 |
| 11707 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/24/2020 | Bill | 9/17/2020 | 97530 | 1 | $80.00 |
| 11708 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/24/2020 | Bill | 9/17/2020 | 97110 | 1 | $80.00 |
| 11709 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 9/24/2020 | Bill | 9/17/2020 | 97530 | 1 | $80.00 |
| 11710 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 9/24/2020 | Bill | 9/17/2020 | 97110 | 1 | $80.00 |
| 11711 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 9/24/2020 | Bill | 9/10/2020 | 99203 | 1 | $200.00 |
| 11712 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 9/24/2020 | Bill | 9/10/2020 | 97010 | 1 | $40.00 |
| 11713 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 9/24/2020 | Bill | 9/10/2020 | 97039 | 1 | $40.00 |
| 11714 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 9/24/2020 | Bill | 9/10/2020 | G0283 | 1 | $40.00 |
| 11715 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 9/24/2020 | Bill | 9/10/2020 | 97139 | 1 | $40.00 |
| 11716 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/24/2020 | Bill | 9/10/2020 | G0283 | 1 | $40.00 |
| 11717 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/24/2020 | Bill | 9/10/2020 | 97010 | 1 | $40.00 |
| 11718 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/24/2020 | Bill | 9/10/2020 | 98941 | 1 | $100.00 |
| 11719 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/24/2020 | Bill | 9/10/2020 | 97039 | 1 | $40.00 |
| 11720 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/24/2020 | Bill | 9/10/2020 | 97139 | 1 | $40.00 |
| 11721 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/24/2020 | Bill | 9/10/2020 | 97039 | 1 | $40.00 |
| 11722 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/24/2020 | Bill | 9/10/2020 | 97140 | 1 | $50.00 |
| 11723 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 9/24/2020 | Bill | 9/10/2020 | 99203 | 1 | $200.00 |
| 11724 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 9/24/2020 | Bill | 9/10/2020 | G0283 | 1 | $40.00 |
| 11725 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 9/24/2020 | Bill | 9/10/2020 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11726 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 9/24/2020 | Bill | 9/10/2020 | 97010 | 1 | $40.00 |
| 11727 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 9/24/2020 | Bill | 9/10/2020 | 97039 | 1 | $40.00 |
| 11728 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/24/2020 | Bill | 9/14/2020 | 97530 | 1 | $80.00 |
| 11729 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/24/2020 | Bill | 9/14/2020 | 97110 | 1 | $80.00 |
| 11730 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/24/2020 | Bill | 9/17/2020 | 97530 | 1 | $80.00 |
| 11731 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/24/2020 | Bill | 9/17/2020 | 97110 | 1 | $80.00 |
| 11732 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 9/25/2020 | Bill | 9/16/2020 | 97530 | 1 | $80.00 |
| 11733 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 9/25/2020 | Bill | 9/16/2020 | 97110 | 1 | $80.00 |
| 11734 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 9/25/2020 | Bill | 9/18/2020 | 97530 | 1 | $80.00 |
| 11735 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 9/25/2020 | Bill | 9/18/2020 | 97110 | 1 | $80.00 |
| 11736 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 9/25/2020 | Bill | 9/18/2020 | 97530 | 1 | $80.00 |
| 11737 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 9/25/2020 | Bill | 9/18/2020 | 97110 | 1 | $80.00 |
| 11738 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/25/2020 | Bill | 9/16/2020 | 97530 | 1 | $80.00 |
| 11739 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/25/2020 | Bill | 9/16/2020 | 97110 | 1 | $80.00 |
| 11740 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/25/2020 | Bill | 9/16/2020 | 97530 | 1 | $80.00 |
| 11741 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/25/2020 | Bill | 9/16/2020 | 97110 | 1 | $80.00 |
| 11742 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/27/2020 | Bill | 6/25/2020 | G0283 | 1 | $40.00 |
| 11743 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/27/2020 | Bill | 6/25/2020 | 971139 | 1 | $40.00 |
| 11744 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/27/2020 | Bill | 6/25/2020 | 97039 | 1 | $40.00 |
| 11745 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/27/2020 | Bill | 6/25/2020 | 97010 | 1 | $40.00 |
| 11746 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/27/2020 | Bill | 6/25/2020 | 97039 | 1 | $40.00 |
| 11747 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/27/2020 | Bill | 6/25/2020 | 98941 | 1 | $100.00 |
| 11748 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/27/2020 | Bill | 6/25/2020 | 97140 | 1 | $50.00 |
| 11749 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/27/2020 | Bill | 7/1/2020 | G0283 | 1 | $40.00 |
| 11750 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/27/2020 | Bill | 7/1/2020 | 971139 | 1 | $40.00 |
| 11751 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/27/2020 | Bill | 7/1/2020 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11752 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/27/2020 | Bill | 7/1/2020 | 97010 | 1 | $40.00 |
| 11753 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/27/2020 | Bill | 7/1/2020 | 97039 | 1 | $40.00 |
| 11754 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/27/2020 | Bill | 7/1/2020 | 98941 | 1 | $100.00 |
| 11755 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/27/2020 | Bill | 7/9/2020 | G0283 | 1 | $40.00 |
| 11756 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/27/2020 | Bill | 7/9/2020 | 97139 | 1 | $40.00 |
| 11757 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/27/2020 | Bill | 7/9/2020 | 97035 | 1 | $40.00 |
| 11758 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/27/2020 | Bill | 7/9/2020 | 97010 | 1 | $40.00 |
| 11759 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/27/2020 | Bill | 7/9/2020 | 98941 | 1 | $100.00 |
| 11760 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/27/2020 | Bill | 7/15/2020 | G0283 | 1 | $40.00 |
| 11761 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/27/2020 | Bill | 7/15/2020 | 97139 | 1 | $40.00 |
| 11762 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/27/2020 | Bill | 7/15/2020 | 97035 | 1 | $40.00 |
| 11763 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/27/2020 | Bill | 7/15/2020 | 97010 | 1 | $40.00 |
| 11764 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/27/2020 | Bill | 7/15/2020 | 97039 | 1 | $40.00 |
| 11765 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/27/2020 | Bill | 7/15/2020 | 98941 | 1 | $100.00 |
| 11766 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 9/27/2020 | Bill | 7/15/2020 | 97140 | 2 | $100.00 |
| 11767 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/28/2020 | Bill | 9/11/2020 | 97140 | 1 | $50.00 |
| 11768 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/28/2020 | Bill | 9/11/2020 | G0283 | 1 | $40.00 |
| 11769 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/28/2020 | Bill | 9/11/2020 | 97010 | 1 | $40.00 |
| 11770 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/28/2020 | Bill | 9/11/2020 | 98941 | 1 | $100.00 |
| 11771 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/28/2020 | Bill | 9/11/2020 | 97139 | 1 | $40.00 |
| 11772 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/28/2020 | Bill | 9/11/2020 | 97039 | 1 | $40.00 |
| 11773 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/28/2020 | Bill | 9/11/2020 | 97039 | 1 | $40.00 |
| 11774 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 9/28/2020 | Bill | 9/11/2020 | 97012 | 1 | $40.00 |
| 11775 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 9/28/2020 | Bill | 9/16/2020 | 97530 | 1 | $80.00 |
| 11776 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 9/28/2020 | Bill | 9/16/2020 | 97110 | 1 | $80.00 |
| 11777 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 9/28/2020 | Bill | 9/17/2020 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11778 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 9/28/2020 | Bill | 9/17/2020 | 97110 | 1 | $80.00 |
| 11779 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 9/28/2020 | Bill | 9/17/2020 | 97530 | 1 | $80.00 |
| 11780 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 9/28/2020 | Bill | 9/17/2020 | 97110 | 1 | $80.00 |
| 11781 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 9/29/2020 | Bill | 9/14/2020 | 99203 | 1 | $200.00 |
| 11782 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 9/29/2020 | Bill | 9/14/2020 | G0283 | 1 | $40.00 |
| 11783 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 9/29/2020 | Bill | 9/14/2020 | 97039 | 1 | $40.00 |
| 11784 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 9/29/2020 | Bill | 9/14/2020 | 97010 | 1 | $40.00 |
| 11785 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 9/29/2020 | Bill | 9/14/2020 | 97139 | 1 | $40.00 |
| 11786 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/29/2020 | Bill | 9/14/2020 | G0283 | 1 | $40.00 |
| 11787 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/29/2020 | Bill | 9/14/2020 | 97010 | 1 | $40.00 |
| 11788 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/29/2020 | Bill | 9/14/2020 | 98941 | 1 | $100.00 |
| 11789 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/29/2020 | Bill | 9/14/2020 | 97139 | 1 | $40.00 |
| 11790 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/29/2020 | Bill | 9/14/2020 | 97039 | 1 | $40.00 |
| 11791 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 9/29/2020 | Bill | 9/14/2020 | 97039 | 1 | $40.00 |
| 11792 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/29/2020 | Bill | 9/14/2020 | G0283 | 1 | $40.00 |
| 11793 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/29/2020 | Bill | 9/14/2020 | 97010 | 1 | $40.00 |
| 11794 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/29/2020 | Bill | 9/14/2020 | 98941 | 1 | $100.00 |
| 11795 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/29/2020 | Bill | 9/14/2020 | 97039 | 1 | $40.00 |
| 11796 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/29/2020 | Bill | 9/14/2020 | 97139 | 1 | $40.00 |
| 11797 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 9/29/2020 | Bill | 9/10/2020 | 98941 | 1 | $100.00 |
| 11798 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 9/29/2020 | Bill | 9/14/2020 | 97039 | 1 | $40.00 |
| 11799 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 9/29/2020 | Bill | 9/14/2020 | 99203 | 1 | $200.00 |
| 11800 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 9/29/2020 | Bill | 9/14/2020 | 97039 | 1 | $40.00 |
| 11801 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 9/29/2020 | Bill | 9/14/2020 | 97139 | 1 | $40.00 |
| 11802 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 9/29/2020 | Bill | 9/14/2020 | G0283 | 1 | $40.00 |
| 11803 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 9/29/2020 | Bill | 9/14/2020 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11804 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 9/29/2020 | Bill | 9/14/2020 | 98941 | 1 | $100.00 |
| 11805 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 9/29/2020 | Bill | 9/14/2020 | 97039 | 1 | $40.00 |
| 11806 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 9/29/2020 | Bill | 9/14/2020 | 97010 | 1 | $40.00 |
| 11807 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/29/2020 | Bill | 9/14/2020 | G0283 | 1 | $40.00 |
| 11808 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/29/2020 | Bill | 9/14/2020 | 97010 | 1 | $40.00 |
| 11809 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/29/2020 | Bill | 9/14/2020 | 98941 | 1 | $100.00 |
| 11810 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/29/2020 | Bill | 9/14/2020 | 97039 | 1 | $40.00 |
| 11811 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/29/2020 | Bill | 9/14/2020 | 97139 | 1 | $40.00 |
| 11812 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/29/2020 | Bill | 9/14/2020 | 97039 | 1 | $40.00 |
| 11813 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/29/2020 | Bill | 9/14/2020 | G0283 | 1 | $40.00 |
| 11814 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/29/2020 | Bill | 9/14/2020 | 97010 | 1 | $40.00 |
| 11815 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/29/2020 | Bill | 9/14/2020 | 98941 | 1 | $100.00 |
| 11816 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/29/2020 | Bill | 9/14/2020 | 97139 | 1 | $40.00 |
| 11817 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 9/29/2020 | Bill | 9/14/2020 | 97039 | 1 | $40.00 |
| 11818 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 9/29/2020 | Bill | 9/14/2020 | G0283 | 1 | $40.00 |
| 11819 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 9/29/2020 | Bill | 9/14/2020 | 97139 | 1 | $40.00 |
| 11820 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 9/29/2020 | Bill | 9/14/2020 | 97039 | 1 | $40.00 |
| 11821 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 9/29/2020 | Bill | 9/14/2020 | 97039 | 1 | $40.00 |
| 11822 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 9/29/2020 | Bill | 9/14/2020 | 97010 | 1 | $40.00 |
| 11823 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 9/29/2020 | Bill | 9/14/2020 | 98941 | 1 | $100.00 |
| 11824 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 10/1/2020 | Bill | 9/16/2020 | G0283 | 1 | $40.00 |
| 11825 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 10/1/2020 | Bill | 9/16/2020 | 97039 | 1 | $40.00 |
| 11826 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 10/1/2020 | Bill | 9/16/2020 | 97010 | 1 | $40.00 |
| 11827 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 10/1/2020 | Bill | 9/16/2020 | 97039 | 1 | $40.00 |
| 11828 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 10/1/2020 | Bill | 9/16/2020 | 98941 | 1 | $100.00 |
| 11829 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/1/2020 | Bill | 8/20/2020 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11830 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/1/2020 | Bill | 8/20/2020 | 97110 | 1 | $80.00 |
| 11831 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/1/2020 | Bill | 9/16/2020 | G0283 | 1 | $40.00 |
| 11832 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/1/2020 | Bill | 9/16/2020 | 97010 | 1 | $40.00 |
| 11833 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/1/2020 | Bill | 9/16/2020 | 97139 | 1 | $40.00 |
| 11834 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/1/2020 | Bill | 9/16/2020 | 97039 | 1 | $40.00 |
| 11835 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/1/2020 | Bill | 9/16/2020 | 97039 | 1 | $40.00 |
| 11836 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/1/2020 | Bill | 9/16/2020 | 98941 | 1 | $100.00 |
| 11837 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/1/2020 | Bill | 9/16/2020 | 97140 | 1 | $50.00 |
| 11838 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/1/2020 | Bill | 9/22/2020 | 97530 | 1 | $80.00 |
| 11839 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/1/2020 | Bill | 9/22/2020 | 97110 | 1 | $80.00 |
| 11840 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/1/2020 | Bill | 9/25/2020 | 97530 | 1 | $80.00 |
| 11841 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/1/2020 | Bill | 9/25/2020 | 97110 | 1 | $80.00 |
| 11842 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/1/2020 | Bill | 9/22/2020 | 97530 | 1 | $80.00 |
| 11843 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/1/2020 | Bill | 9/22/2020 | 97110 | 1 | $80.00 |
| 11844 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/1/2020 | Bill | 9/23/2020 | 97530 | 1 | $80.00 |
| 11845 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/1/2020 | Bill | 9/23/2020 | 97110 | 1 | $80.00 |
| 11846 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/1/2020 | Bill | 9/23/2020 | 97530 | 1 | $80.00 |
| 11847 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/1/2020 | Bill | 9/23/2020 | 97110 | 1 | $80.00 |
| 11848 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0357778970101169 | 10/1/2020 | Bill | 9/23/2020 | 97530 | 1 | $80.00 |
| 11849 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0357778970101169 | 10/1/2020 | Bill | 9/23/2020 | 97110 | 1 | $80.00 |
| 11850 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 10/1/2020 | Bill | 9/22/2020 | 97530 | 1 | $80.00 |
| 11851 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 10/1/2020 | Bill | 9/22/2020 | 97110 | 1 | $80.00 |
| 11852 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/1/2020 | Bill | 9/18/2020 | 99204 | 1 | $210.00 |
| 11853 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/1/2020 | Bill | 9/18/2020 | 1125F | 1 | $0.01 |
| 11854 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/1/2020 | Bill | 9/18/2020 | 1159F | 1 | $0.01 |
| 11855 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/1/2020 | Bill | 9/18/2020 | 1160F | 1 | $0.01 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11856 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/1/2020 | Bill | 9/18/2020 | G8420 | 1 | $0.01 |
| 11857 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/2/2020 | Bill | 9/8/2020 | 97530 | 1 | $80.00 |
| 11858 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/2/2020 | Bill | 9/8/2020 | 97110 | 1 | $80.00 |
| 11859 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/2/2020 | Bill | 9/11/2020 | 97530 | 1 | $80.00 |
| 11860 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/2/2020 | Bill | 9/11/2020 | 97110 | 1 | $80.00 |
| 11861 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 10/2/2020 | Bill | 9/21/2020 | 97530 | 1 | $80.00 |
| 11862 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 10/2/2020 | Bill | 9/21/2020 | 97110 | 1 | $80.00 |
| 11863 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 10/2/2020 | Bill | 9/23/2020 | 97530 | 1 | $80.00 |
| 11864 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 10/2/2020 | Bill | 9/23/2020 | 97110 | 1 | $80.00 |
| 11865 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/2/2020 | Bill | 9/15/2020 | 99203 | 1 | $200.00 |
| 11866 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/2/2020 | Bill | 9/15/2020 | G0283 | 1 | $40.00 |
| 11867 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/2/2020 | Bill | 9/15/2020 | 97139 | 1 | $40.00 |
| 11868 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/2/2020 | Bill | 9/15/2020 | 97010 | 1 | $40.00 |
| 11869 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/2/2020 | Bill | 9/15/2020 | 97039 | 1 | $40.00 |
| 11870 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/2/2020 | Bill | 9/15/2020 | 97140 | 1 | $50.00 |
| 11871 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0208841200101358 | 10/2/2020 | Bill | 9/21/2020 | 97530 | 1 | $80.00 |
| 11872 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0208841200101358 | 10/2/2020 | Bill | 9/21/2020 | 97110 | 1 | $80.00 |
| 11873 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/2/2020 | Bill | 9/21/2020 | 97530 | 1 | $80.00 |
| 11874 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/2/2020 | Bill | 9/21/2020 | 97110 | 1 | $80.00 |
| 11875 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/2/2020 | Bill | 9/24/2020 | 97530 | 1 | $80.00 |
| 11876 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/2/2020 | Bill | 9/24/2020 | 97110 | 1 | $80.00 |
| 11877 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/2/2020 | Bill | 9/16/2020 | 99203 | 1 | $200.00 |
| 11878 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/2/2020 | Bill | 9/16/2020 | G0283 | 1 | $40.00 |
| 11879 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/2/2020 | Bill | 9/16/2020 | 97139 | 1 | $40.00 |
| 11880 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/2/2020 | Bill | 9/16/2020 | 97039 | 1 | $40.00 |
| 11881 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/2/2020 | Bill | 9/16/2020 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11882 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/2/2020 | Bill | 9/21/2020 | 97530 | 1 | $80.00 |
| 11883 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/2/2020 | Bill | 9/21/2020 | 97110 | 1 | $80.00 |
| 11884 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/2/2020 | Bill | 9/24/2020 | 97530 | 1 | $80.00 |
| 11885 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/2/2020 | Bill | 9/24/2020 | 97110 | 1 | $80.00 |
| 11886 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 10/2/2020 | Bill | 9/21/2020 | 97530 | 1 | $80.00 |
| 11887 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 10/2/2020 | Bill | 9/21/2020 | 97110 | 1 | $80.00 |
| 11888 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 10/2/2020 | Bill | 9/24/2020 | 97530 | 1 | $80.00 |
| 11889 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 10/2/2020 | Bill | 9/24/2020 | 97110 | 1 | $80.00 |
| 11890 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/2/2020 | Bill | 9/21/2020 | 97530 | 1 | $80.00 |
| 11891 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/2/2020 | Bill | 9/21/2020 | 97110 | 1 | $80.00 |
| 11892 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/2/2020 | Bill | 9/21/2020 | 97530 | 1 | $80.00 |
| 11893 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/2/2020 | Bill | 9/21/2020 | 97110 | 1 | $80.00 |
| 11894 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/2/2020 | Bill | 9/21/2020 | 97530 | 1 | $80.00 |
| 11895 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/2/2020 | Bill | 9/21/2020 | 97110 | 1 | $80.00 |
| 11896 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/2/2020 | Bill | 9/21/2020 | 97530 | 1 | $80.00 |
| 11897 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/2/2020 | Bill | 9/21/2020 | 97110 | 1 | $80.00 |
| 11898 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/2/2020 | Bill | 9/24/2020 | 97530 | 1 | $80.00 |
| 11899 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/2/2020 | Bill | 9/24/2020 | 97110 | 1 | $80.00 |
| 11900 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/2/2020 | Bill | 9/21/2020 | 97530 | 1 | $80.00 |
| 11901 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/2/2020 | Bill | 9/21/2020 | 97110 | 1 | $80.00 |
| 11902 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/2/2020 | Bill | 9/16/2020 | 97140 | 1 | $50.00 |
| 11903 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/2/2020 | Bill | 9/16/2020 | G0283 | 1 | $40.00 |
| 11904 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/2/2020 | Bill | 9/16/2020 | 97139 | 1 | $40.00 |
| 11905 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/2/2020 | Bill | 9/16/2020 | 97039 | 1 | $40.00 |
| 11906 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/2/2020 | Bill | 9/16/2020 | 97010 | 1 | $40.00 |
| 11907 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/2/2020 | Bill | 9/16/2020 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11908 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/2/2020 | Bill | 9/16/2020 | 97012 | 1 | $40.00 |
| 11909 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/2/2020 | Bill | 9/21/2020 | 97530 | 1 | $80.00 |
| 11910 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/2/2020 | Bill | 9/21/2020 | 97110 | 1 | $80.00 |
| 11911 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/2/2020 | Bill | 9/24/2020 | 97530 | 1 | $80.00 |
| 11912 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/2/2020 | Bill | 9/24/2020 | 97110 | 1 | $80.00 |
| 11913 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 10/5/2020 | Bill | 9/23/2020 | 97139 | 1 | $40.00 |
| 11914 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 10/5/2020 | Bill | 9/23/2020 | 97039 | 1 | $40.00 |
| 11915 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 10/5/2020 | Bill | 9/23/2020 | 97010 | 1 | $40.00 |
| 11916 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 10/5/2020 | Bill | 9/23/2020 | 98941 | 1 | $100.00 |
| 11917 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 10/5/2020 | Bill | 9/23/2020 | 97140 | 2 | $100.00 |
| 11918 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/5/2020 | Bill | 9/17/2020 | G0283 | 1 | $40.00 |
| 11919 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/5/2020 | Bill | 9/17/2020 | 97139 | 1 | $40.00 |
| 11920 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/5/2020 | Bill | 9/17/2020 | 97010 | 1 | $40.00 |
| 11921 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/5/2020 | Bill | 9/17/2020 | 98941 | 1 | $100.00 |
| 11922 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/5/2020 | Bill | 9/17/2020 | 97039 | 1 | $40.00 |
| 11923 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/5/2020 | Bill | 9/17/2020 | 97039 | 1 | $40.00 |
| 11924 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/5/2020 | Bill | 9/17/2020 | G0283 | 1 | $40.00 |
| 11925 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/5/2020 | Bill | 9/17/2020 | 97039 | 1 | $40.00 |
| 11926 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/5/2020 | Bill | 9/17/2020 | 97039 | 1 | $40.00 |
| 11927 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/5/2020 | Bill | 9/17/2020 | G0283 | 1 | $40.00 |
| 11928 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/5/2020 | Bill | 9/17/2020 | 97139 | 1 | $40.00 |
| 11929 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/5/2020 | Bill | 9/17/2020 | 97010 | 1 | $40.00 |
| 11930 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/5/2020 | Bill | 9/17/2020 | 98941 | 1 | $100.00 |
| 11931 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/5/2020 | Bill | 9/17/2020 | 97039 | 1 | $40.00 |
| 11932 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/5/2020 | Bill | 9/17/2020 | 97039 | 1 | $40.00 |
| 11933 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/5/2020 | Bill | 9/17/2020 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 11934 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/5/2020 | Bill | 9/17/2020 | G0283 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 11935 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/5/2020 | Bill | 9/17/2020 | 97139 | 1 | $40.00 |
| 11936 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/5/2020 | Bill | 9/17/2020 | 97010 | 1 | $40.00 |
| 11937 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/5/2020 | Bill | 9/17/2020 | 98941 | 1 | $100.00 |
| 11938 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/5/2020 | Bill | 9/17/2020 | 97039 | 1 | $40.00 |
| 11939 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/5/2020 | Bill | 9/17/2020 | 97039 | 1 | $40.00 |
| 11940 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/5/2020 | Bill | 9/17/2020 | 97140 | 1 | $50.00 |
| 11941 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/5/2020 | Bill | 9/17/2020 | G0283 | 1 | $40.00 |
| 11942 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/5/2020 | Bill | 9/17/2020 | 97139 | 1 | $40.00 |
| 11943 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/5/2020 | Bill | 9/17/2020 | 97010 | 1 | $40.00 |
| 11944 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/5/2020 | Bill | 9/17/2020 | 97039 | 1 | $40.00 |
| 11945 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/5/2020 | Bill | 9/17/2020 | 98941 | 1 | $100.00 |
| 11946 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 10/5/2020 | Bill | 9/17/2020 | 97139 | 1 | $40.00 |
| 11947 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 10/5/2020 | Bill | 9/17/2020 | 97039 | 1 | $40.00 |
| 11948 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 10/5/2020 | Bill | 9/17/2020 | 97010 | 1 | $40.00 |
| 11949 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 10/5/2020 | Bill | 9/17/2020 | 97039 | 1 | $40.00 |
| 11950 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 10/5/2020 | Bill | 9/17/2020 | 98941 | 1 | $100.00 |
| 11951 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/5/2020 | Bill | 9/23/2020 | G0283 | 1 | $40.00 |
| 11952 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/5/2020 | Bill | 9/23/2020 | 97139 | 1 | $40.00 |
| 11953 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/5/2020 | Bill | 9/23/2020 | 97039 | 1 | $40.00 |
| 11954 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/5/2020 | Bill | 9/23/2020 | 97039 | 1 | $40.00 |
| 11955 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/5/2020 | Bill | 9/23/2020 | 98941 | 1 | $100.00 |
| 11956 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/5/2020 | Bill | 9/23/2020 | 97010 | 1 | $40.00 |
| 11957 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/5/2020 | Bill | 9/23/2020 | 97140 | 2 | $100.00 |
| 11958 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 10/5/2020 | Bill | 9/17/2020 | 98941 | 1 | $100.00 |
| 11959 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/5/2020 | Bill | 9/17/2020 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11960 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/5/2020 | Bill | 9/17/2020 | 97139 | 1 | $40.00 |
| 11961 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/5/2020 | Bill | 9/17/2020 | 97039 | 1 | $40.00 |
| 11962 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/5/2020 | Bill | 9/17/2020 | 97039 | 1 | $40.00 |
| 11963 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/5/2020 | Bill | 9/17/2020 | 97010 | 1 | $40.00 |
| 11964 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/5/2020 | Bill | 9/17/2020 | 98941 | 1 | $100.00 |
| 11965 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/5/2020 | Bill | 9/17/2020 | 97140 | 1 | $50.00 |
| 11966 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/5/2020 | Bill | 9/14/2020 | 99203 | 1 | $200.00 |
| 11967 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/5/2020 | Bill | 9/14/2020 | G0283 | 1 | $40.00 |
| 11968 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/5/2020 | Bill | 9/14/2020 | 97039 | 1 | $40.00 |
| 11969 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/5/2020 | Bill | 9/14/2020 | 97010 | 1 | $40.00 |
| 11970 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/5/2020 | Bill | 9/14/2020 | 97139 | 1 | $40.00 |
| 11971 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/5/2020 | Bill | 9/18/2020 | 97140 | 1 | $50.00 |
| 11972 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/5/2020 | Bill | 9/18/2020 | G0283 | 1 | $40.00 |
| 11973 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/5/2020 | Bill | 9/18/2020 | 97139 | 1 | $40.00 |
| 11974 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/5/2020 | Bill | 9/18/2020 | 97039 | 1 | $40.00 |
| 11975 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/5/2020 | Bill | 9/18/2020 | 97039 | 1 | $40.00 |
| 11976 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/5/2020 | Bill | 9/18/2020 | 98941 | 1 | $100.00 |
| 11977 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/5/2020 | Bill | 9/18/2020 | 97010 | 1 | $40.00 |
| 11978 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/5/2020 | Bill | 9/18/2020 | 97012 | 1 | $40.00 |
| 11979 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/5/2020 | Bill | 9/18/2020 | G0283 | 1 | $40.00 |
| 11980 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/5/2020 | Bill | 9/18/2020 | 97139 | 1 | $40.00 |
| 11981 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/5/2020 | Bill | 9/18/2020 | 97039 | 1 | $40.00 |
| 11982 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/5/2020 | Bill | 9/18/2020 | 97039 | 1 | $40.00 |
| 11983 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/5/2020 | Bill | 9/18/2020 | 97010 | 1 | $40.00 |
| 11984 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/5/2020 | Bill | 9/18/2020 | 98941 | 1 | $100.00 |
| 11985 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/5/2020 | Bill | 9/18/2020 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11986 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/5/2020 | Bill | 9/18/2020 | 97140 | 1 | $50.00 |
| 11987 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0168064760101060 | 10/5/2020 | Bill | 9/14/2020 | 99203 | 1 | $200.00 |
| 11988 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0168064760101060 | 10/5/2020 | Bill | 9/14/2020 | G0283 | 1 | $40.00 |
| 11989 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0168064760101060 | 10/5/2020 | Bill | 9/14/2020 | 97010 | 1 | $40.00 |
| 11990 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0168064760101060 | 10/5/2020 | Bill | 9/14/2020 | 97139 | 1 | $40.00 |
| 11991 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0168064760101060 | 10/5/2020 | Bill | 9/14/2020 | 97039 | 1 | $40.00 |
| 11992 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/5/2020 | Bill | 9/16/2020 | G0283 | 1 | $40.00 |
| 11993 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/5/2020 | Bill | 9/16/2020 | 97139 | 1 | $40.00 |
| 11994 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/5/2020 | Bill | 9/16/2020 | 97039 | 1 | $40.00 |
| 11995 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/5/2020 | Bill | 9/16/2020 | 97010 | 1 | $40.00 |
| 11996 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/5/2020 | Bill | 9/16/2020 | 98941 | 1 | $100.00 |
| 11997 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/5/2020 | Bill | 9/16/2020 | 97140 | 1 | $50.00 |
| 11998 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/5/2020 | Bill | 9/16/2020 | 97012 | 1 | $40.00 |
| 11999 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/9/2020 | Bill | 9/23/2020 | G0283 | 1 | $40.00 |
| 12000 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/9/2020 | Bill | 9/23/2020 | 97010 | 1 | $40.00 |
| 12001 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/9/2020 | Bill | 9/23/2020 | 97139 | 1 | $40.00 |
| 12002 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/9/2020 | Bill | 9/23/2020 | 98941 | 1 | $100.00 |
| 12003 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/9/2020 | Bill | 9/23/2020 | 97039 | 1 | $40.00 |
| 12004 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/9/2020 | Bill | 9/23/2020 | 97039 | 1 | $40.00 |
| 12005 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/9/2020 | Bill | 9/23/2020 | 97140 | 1 | $50.00 |
| 12006 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/9/2020 | Bill | 9/23/2020 | 97012 | 1 | $40.00 |
| 12007 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0357778970101169 | 10/9/2020 | Bill | 9/23/2020 | G0283 | 1 | $40.00 |
| 12008 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0357778970101169 | 10/9/2020 | Bill | 9/23/2020 | 97010 | 1 | $40.00 |
| 12009 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0357778970101169 | 10/9/2020 | Bill | 9/23/2020 | 97139 | 1 | $40.00 |
| 12010 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0357778970101169 | 10/9/2020 | Bill | 9/23/2020 | 98941 | 1 | $100.00 |
| 12011 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0357778970101169 | 10/9/2020 | Bill | 9/23/2020 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 12012 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0357778970101169 | 10/9/2020 | Bill | 9/23/2020 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 12013 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0357778970101169 | 10/9/2020 | Bill | 9/23/2020 | 97140 | 1 | $50.00 |
| 12014 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0357778970101169 | 10/9/2020 | Bill | 9/23/2020 | 97012 | 1 | $40.00 |
| 12015 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0357778970101169 | 10/9/2020 | Bill | 9/22/2020 | 99203 | 1 | $200.00 |
| 12016 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0357778970101169 | 10/9/2020 | Bill | 9/22/2020 | G0283 | 1 | $40.00 |
| 12017 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0357778970101169 | 10/9/2020 | Bill | 9/22/2020 | 97039 | 1 | $40.00 |
| 12018 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0357778970101169 | 10/9/2020 | Bill | 9/22/2020 | 97139 | 1 | $40.00 |
| 12019 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0357778970101169 | 10/9/2020 | Bill | 9/22/2020 | 97010 | 1 | $40.00 |
| 12020 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/9/2020 | Bill | 9/23/2020 | G0283 | 1 | $40.00 |
| 12021 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/9/2020 | Bill | 9/23/2020 | 97010 | 1 | $40.00 |
| 12022 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/9/2020 | Bill | 9/23/2020 | 97139 | 1 | $40.00 |
| 12023 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/9/2020 | Bill | 9/23/2020 | 98941 | 1 | $100.00 |
| 12024 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/9/2020 | Bill | 9/23/2020 | 97039 | 1 | $40.00 |
| 12025 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/9/2020 | Bill | 9/23/2020 | 97039 | 1 | $40.00 |
| 12026 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/9/2020 | Bill | 9/23/2020 | 97140 | 1 | $50.00 |
| 12027 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/9/2020 | Bill | 9/23/2020 | 97012 | 1 | $40.00 |
| 12028 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/9/2020 | Bill | 9/22/2020 | G0283 | 1 | $40.00 |
| 12029 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/9/2020 | Bill | 9/22/2020 | 97139 | 1 | $40.00 |
| 12030 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/9/2020 | Bill | 9/22/2020 | 97010 | 1 | $40.00 |
| 12031 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/9/2020 | Bill | 9/22/2020 | 97039 | 1 | $40.00 |
| 12032 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/9/2020 | Bill | 9/22/2020 | 97039 | 1 | $40.00 |
| 12033 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/9/2020 | Bill | 9/22/2020 | 98941 | 1 | $100.00 |
| 12034 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/9/2020 | Bill | 9/22/2020 | 97140 | 1 | $50.00 |
| 12035 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/9/2020 | Bill | 9/22/2020 | 97012 | 1 | $40.00 |
| 12036 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/9/2020 | Bill | 9/22/2020 | G0283 | 1 | $40.00 |
| 12037 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/9/2020 | Bill | 9/22/2020 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12038 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/9/2020 | Bill | 9/22/2020 | 97039 | 1 | $40.00 |
| 12039 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/9/2020 | Bill | 9/22/2020 | 97039 | 1 | $40.00 |
| 12040 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/9/2020 | Bill | 9/22/2020 | 98941 | 1 | $100.00 |
| 12041 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/9/2020 | Bill | 9/22/2020 | 97010 | 1 | $40.00 |
| 12042 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/9/2020 | Bill | 9/22/2020 | 97140 | 1 | $50.00 |
| 12043 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/9/2020 | Bill | 9/22/2020 | 97012 | 1 | $40.00 |
| 12044 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/9/2020 | Bill | 10/1/2020 | 97530 | 1 | $80.00 |
| 12045 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/9/2020 | Bill | 10/1/2020 | 97110 | 1 | $80.00 |
| 12046 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 10/9/2020 | Bill | 9/28/2020 | 97530 | 1 | $80.00 |
| 12047 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 10/9/2020 | Bill | 9/28/2020 | 97110 | 1 | $80.00 |
| 12048 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/9/2020 | Bill | 9/28/2020 | 97530 | 1 | $80.00 |
| 12049 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/9/2020 | Bill | 9/28/2020 | 97110 | 1 | $80.00 |
| 12050 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/9/2020 | Bill | 9/28/2020 | 97530 | 1 | $80.00 |
| 12051 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/9/2020 | Bill | 9/28/2020 | 97110 | 1 | $80.00 |
| 12052 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 10/9/2020 | Bill | 9/22/2020 | G0283 | 1 | $40.00 |
| 12053 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 10/9/2020 | Bill | 9/22/2020 | 97139 | 1 | $40.00 |
| 12054 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 10/9/2020 | Bill | 9/22/2020 | 97039 | 1 | $40.00 |
| 12055 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 10/9/2020 | Bill | 9/22/2020 | 97010 | 1 | $40.00 |
| 12056 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 10/9/2020 | Bill | 9/22/2020 | 98941 | 1 | $100.00 |
| 12057 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 10/9/2020 | Bill | 9/22/2020 | 97140 | 1 | $50.00 |
| 12058 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 10/9/2020 | Bill | 9/22/2020 | 97012 | 1 | $40.00 |
| 12059 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 10/9/2020 | Bill | 9/21/2020 | G0283 | 1 | $40.00 |
| 12060 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 10/9/2020 | Bill | 9/21/2020 | 97139 | 1 | $40.00 |
| 12061 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 10/9/2020 | Bill | 9/21/2020 | 97010 | 1 | $40.00 |
| 12062 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 10/9/2020 | Bill | 9/21/2020 | 97140 | 1 | $50.00 |
| 12063 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/9/2020 | Bill | 9/21/2020 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12064 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/9/2020 | Bill | 9/21/2020 | 97010 | 1 | $40.00 |
| 12065 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/9/2020 | Bill | 9/21/2020 | 97139 | 1 | $40.00 |
| 12066 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/9/2020 | Bill | 9/21/2020 | 98941 | 1 | $100.00 |
| 12067 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/9/2020 | Bill | 9/21/2020 | 97039 | 1 | $40.00 |
| 12068 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/9/2020 | Bill | 9/21/2020 | 97039 | 1 | $40.00 |
| 12069 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/9/2020 | Bill | 9/21/2020 | G0283 | 1 | $40.00 |
| 12070 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/9/2020 | Bill | 9/21/2020 | 97139 | 1 | $40.00 |
| 12071 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/9/2020 | Bill | 9/21/2020 | 98941 | 1 | $100.00 |
| 12072 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/9/2020 | Bill | 9/21/2020 | 97039 | 1 | $40.00 |
| 12073 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/9/2020 | Bill | 9/21/2020 | 97039 | 1 | $40.00 |
| 12074 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/9/2020 | Bill | 9/21/2020 | 97010 | 1 | $40.00 |
| 12075 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/9/2020 | Bill | 9/21/2020 | 97140 | 1 | $50.00 |
| 12076 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/9/2020 | Bill | 9/21/2020 | G0283 | 1 | $40.00 |
| 12077 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/9/2020 | Bill | 9/21/2020 | 97010 | 1 | $40.00 |
| 12078 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/9/2020 | Bill | 9/21/2020 | 97139 | 1 | $40.00 |
| 12079 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/9/2020 | Bill | 9/21/2020 | 98941 | 1 | $100.00 |
| 12080 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/9/2020 | Bill | 9/21/2020 | 97039 | 1 | $40.00 |
| 12081 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/9/2020 | Bill | 9/21/2020 | 97140 | 1 | $50.00 |
| 12082 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/9/2020 | Bill | 9/21/2020 | G0283 | 1 | $40.00 |
| 12083 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/9/2020 | Bill | 9/21/2020 | 97139 | 1 | $40.00 |
| 12084 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/9/2020 | Bill | 9/21/2020 | 97010 | 1 | $40.00 |
| 12085 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/9/2020 | Bill | 9/21/2020 | 97039 | 1 | $40.00 |
| 12086 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/9/2020 | Bill | 9/21/2020 | 98941 | 1 | $100.00 |
| 12087 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/9/2020 | Bill | 9/21/2020 | 97039 | 1 | $40.00 |
| 12088 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/9/2020 | Bill | 9/21/2020 | G0283 | 1 | $40.00 |
| 12089 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/9/2020 | Bill | 9/21/2020 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12090 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/9/2020 | Bill | 9/21/2020 | 97139 | 1 | $40.00 |
| 12091 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/9/2020 | Bill | 9/21/2020 | 98941 | 1 | $100.00 |
| 12092 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/9/2020 | Bill | 9/21/2020 | 97039 | 1 | $40.00 |
| 12093 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/9/2020 | Bill | 9/21/2020 | 97140 | 2 | $100.00 |
| 12094 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/9/2020 | Bill | 9/21/2020 | 97039 | 1 | $40.00 |
| 12095 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/9/2020 | Bill | 9/21/2020 | G0283 | 1 | $40.00 |
| 12096 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/9/2020 | Bill | 9/21/2020 | 97139 | 1 | $40.00 |
| 12097 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/9/2020 | Bill | 9/21/2020 | 97039 | 1 | $40.00 |
| 12098 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/9/2020 | Bill | 9/21/2020 | 97010 | 1 | $40.00 |
| 12099 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/9/2020 | Bill | 9/21/2020 | 98941 | 1 | $100.00 |
| 12100 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/9/2020 | Bill | 9/21/2020 | 97140 | 1 | $50.00 |
| 12101 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 10/9/2020 | Bill | 9/21/2020 | G0283 | 1 | $40.00 |
| 12102 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 10/9/2020 | Bill | 9/21/2020 | 97139 | 1 | $40.00 |
| 12103 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 10/9/2020 | Bill | 9/21/2020 | 98941 | 1 | $100.00 |
| 12104 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 10/9/2020 | Bill | 9/21/2020 | 97010 | 1 | $40.00 |
| 12105 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 10/9/2020 | Bill | 9/21/2020 | 97039 | 1 | $40.00 |
| 12106 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 10/9/2020 | Bill | 9/28/2020 | 97530 | 1 | $80.00 |
| 12107 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 10/9/2020 | Bill | 9/28/2020 | 97110 | 1 | $80.00 |
| 12108 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 10/9/2020 | Bill | 9/28/2020 | 97530 | 1 | $80.00 |
| 12109 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 10/9/2020 | Bill | 9/28/2020 | 97110 | 1 | $80.00 |
| 12110 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/9/2020 | Bill | 9/28/2020 | 97530 | 1 | $80.00 |
| 12111 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/9/2020 | Bill | 9/28/2020 | 97110 | 1 | $80.00 |
| 12112 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/9/2020 | Bill | 10/1/2020 | 97530 | 1 | $80.00 |
| 12113 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/9/2020 | Bill | 10/1/2020 | 97110 | 1 | $80.00 |
| 12114 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/9/2020 | Bill | 9/28/2020 | 97530 | 1 | $80.00 |
| 12115 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/9/2020 | Bill | 9/28/2020 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12116 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/9/2020 | Bill | 10/1/2020 | 97530 | 1 | $80.00 |
| 12117 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/9/2020 | Bill | 10/1/2020 | 97110 | 1 | $80.00 |
| 12118 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/9/2020 | Bill | 9/28/2020 | 97530 | 1 | $80.00 |
| 12119 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/9/2020 | Bill | 9/28/2020 | 97110 | 1 | $80.00 |
| 12120 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0208841200101358 | 10/9/2020 | Bill | 9/21/2020 | 97010 | 1 | $40.00 |
| 12121 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0208841200101358 | 10/9/2020 | Bill | 9/21/2020 | G0283 | 1 | $40.00 |
| 12122 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0208841200101358 | 10/9/2020 | Bill | 9/21/2020 | 98941 | 1 | $100.00 |
| 12123 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0208841200101358 | 10/9/2020 | Bill | 9/21/2020 | 97010 | 1 | $40.00 |
| 12124 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0208841200101358 | 10/9/2020 | Bill | 9/21/2020 | 97139 | 1 | $40.00 |
| 12125 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0208841200101358 | 10/9/2020 | Bill | 9/21/2020 | 97039 | 1 | $40.00 |
| 12126 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 10/9/2020 | Bill | 9/21/2020 | 97140 | 2 | $100.00 |
| 12127 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 10/9/2020 | Bill | 9/21/2020 | 99203 | 1 | $200.00 |
| 12128 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 10/9/2020 | Bill | 9/21/2020 | G0283 | 1 | $40.00 |
| 12129 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 10/9/2020 | Bill | 9/21/2020 | 97039 | 1 | $40.00 |
| 12130 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 10/9/2020 | Bill | 9/21/2020 | 97139 | 1 | $40.00 |
| 12131 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 10/9/2020 | Bill | 9/21/2020 | 97010 | 1 | $40.00 |
| 12132 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/9/2020 | Bill | 9/21/2020 | 97140 | 1 | $50.00 |
| 12133 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/9/2020 | Bill | 9/21/2020 | G0283 | 1 | $40.00 |
| 12134 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/9/2020 | Bill | 9/21/2020 | 97010 | 1 | $40.00 |
| 12135 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/9/2020 | Bill | 9/21/2020 | 97139 | 1 | $40.00 |
| 12136 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/9/2020 | Bill | 9/21/2020 | 98941 | 1 | $100.00 |
| 12137 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/9/2020 | Bill | 9/21/2020 | 97039 | 1 | $40.00 |
| 12138 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/9/2020 | Bill | 9/21/2020 | 97039 | 1 | $40.00 |
| 12139 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/10/2020 | Bill | 10/1/2020 | 97530 | 1 | $80.00 |
| 12140 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/10/2020 | Bill | 10/1/2020 | 97110 | 1 | $80.00 |
| 12141 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/10/2020 | Bill | 9/30/2020 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12142 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/10/2020 | Bill | 9/30/2020 | 97110 | 1 | $80.00 |
| 12143 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0357778970101169 | 10/10/2020 | Bill | 9/29/2020 | 97530 | 1 | $80.00 |
| 12144 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0357778970101169 | 10/10/2020 | Bill | 9/29/2020 | 97110 | 1 | $80.00 |
| 12145 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/10/2020 | Bill | 9/30/2020 | 97530 | 1 | $80.00 |
| 12146 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/10/2020 | Bill | 9/30/2020 | 97110 | 1 | $80.00 |
| 12147 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/10/2020 | Bill | 9/29/2020 | 97110 | 1 | $80.00 |
| 12148 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/10/2020 | Bill | 9/29/2020 | 97530 | 1 | $80.00 |
| 12149 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/10/2020 | Bill | 9/30/2020 | 97530 | 1 | $80.00 |
| 12150 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/10/2020 | Bill | 9/30/2020 | 97110 | 1 | $80.00 |
| 12151 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 10/13/2020 | Bill | 9/28/2020 | G0283 | 1 | $40.00 |
| 12152 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 10/13/2020 | Bill | 9/28/2020 | 97139 | 1 | $40.00 |
| 12153 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 10/13/2020 | Bill | 9/28/2020 | 97039 | 1 | $40.00 |
| 12154 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 10/13/2020 | Bill | 9/28/2020 | 97039 | 1 | $40.00 |
| 12155 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 10/13/2020 | Bill | 9/28/2020 | 98941 | 1 | $100.00 |
| 12156 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 10/13/2020 | Bill | 9/28/2020 | 97010 | 1 | $40.00 |
| 12157 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 10/13/2020 | Bill | 9/28/2020 | 97140 | 1 | $50.00 |
| 12158 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 10/13/2020 | Bill | 9/28/2020 | G0283 | 1 | $40.00 |
| 12159 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 10/13/2020 | Bill | 9/28/2020 | 97139 | 1 | $40.00 |
| 12160 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 10/13/2020 | Bill | 9/28/2020 | 97039 | 1 | $40.00 |
| 12161 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 10/13/2020 | Bill | 9/28/2020 | 97010 | 1 | $40.00 |
| 12162 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 10/13/2020 | Bill | 9/28/2020 | 98941 | 1 | $100.00 |
| 12163 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 10/13/2020 | Bill | 9/28/2020 | 97140 | 1 | $50.00 |
| 12164 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 10/13/2020 | Bill | 9/24/2020 | G0283 | 1 | $40.00 |
| 12165 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 10/13/2020 | Bill | 9/24/2020 | 97139 | 1 | $40.00 |
| 12166 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 10/13/2020 | Bill | 9/24/2020 | 97010 | 1 | $40.00 |
| 12167 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 10/13/2020 | Bill | 9/24/2020 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12168 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 10/13/2020 | Bill | 9/24/2020 | 97039 | 1 | $40.00 |
| 12169 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/13/2020 | Bill | 9/28/2020 | G0283 | 1 | $40.00 |
| 12170 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/13/2020 | Bill | 9/28/2020 | 97139 | 1 | $40.00 |
| 12171 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/13/2020 | Bill | 9/28/2020 | 97010 | 1 | $40.00 |
| 12172 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/13/2020 | Bill | 9/28/2020 | 98941 | 1 | $100.00 |
| 12173 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/13/2020 | Bill | 9/28/2020 | 97039 | 1 | $40.00 |
| 12174 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/13/2020 | Bill | 9/24/2020 | G0283 | 1 | $40.00 |
| 12175 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/13/2020 | Bill | 9/24/2020 | 97139 | 1 | $40.00 |
| 12176 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/13/2020 | Bill | 9/24/2020 | 97010 | 1 | $40.00 |
| 12177 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/13/2020 | Bill | 9/24/2020 | 98941 | 1 | $100.00 |
| 12178 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/13/2020 | Bill | 9/24/2020 | 97039 | 1 | $40.00 |
| 12179 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/13/2020 | Bill | 9/24/2020 | G0283 | 1 | $40.00 |
| 12180 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/13/2020 | Bill | 9/24/2020 | 97010 | 1 | $40.00 |
| 12181 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/13/2020 | Bill | 9/24/2020 | 97139 | 1 | $40.00 |
| 12182 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/13/2020 | Bill | 9/24/2020 | 98941 | 1 | $100.00 |
| 12183 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/13/2020 | Bill | 9/24/2020 | 97039 | 1 | $40.00 |
| 12184 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/13/2020 | Bill | 9/28/2020 | 97140 | 1 | $50.00 |
| 12185 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/13/2020 | Bill | 9/28/2020 | G0283 | 1 | $40.00 |
| 12186 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/13/2020 | Bill | 9/28/2020 | 97139 | 1 | $40.00 |
| 12187 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/13/2020 | Bill | 9/28/2020 | 97010 | 1 | $40.00 |
| 12188 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/13/2020 | Bill | 9/28/2020 | 98941 | 1 | $100.00 |
| 12189 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/13/2020 | Bill | 9/28/2020 | 97039 | 1 | $40.00 |
| 12190 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/13/2020 | Bill | 9/28/2020 | 97039 | 1 | $40.00 |
| 12191 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/13/2020 | Bill | 9/24/2020 | 97140 | 1 | $50.00 |
| 12192 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/13/2020 | Bill | 9/24/2020 | G0283 | 1 | $40.00 |
| 12193 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/13/2020 | Bill | 9/24/2020 | 97010 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 12194 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/13/2020 | Bill | 9/24/2020 | 97139 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 12195 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/13/2020 | Bill | 9/24/2020 | 98941 | 1 | $100.00 |
| 12196 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/13/2020 | Bill | 9/24/2020 | 97039 | 1 | $40.00 |
| 12197 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/13/2020 | Bill | 9/24/2020 | 97039 | 1 | $40.00 |
| 12198 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/13/2020 | Bill | 9/28/2020 | 97140 | 1 | $50.00 |
| 12199 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/13/2020 | Bill | 9/28/2020 | G0283 | 1 | $40.00 |
| 12200 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/13/2020 | Bill | 9/28/2020 | 97010 | 1 | $40.00 |
| 12201 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/13/2020 | Bill | 9/28/2020 | 97139 | 1 | $40.00 |
| 12202 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/13/2020 | Bill | 9/28/2020 | 98941 | 1 | $100.00 |
| 12203 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/13/2020 | Bill | 9/28/2020 | 97039 | 1 | $40.00 |
| 12204 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/13/2020 | Bill | 9/28/2020 | 97039 | 1 | $40.00 |
| 12205 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/13/2020 | Bill | 9/24/2020 | G0283 | 1 | $40.00 |
| 12206 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/13/2020 | Bill | 9/24/2020 | 97139 | 1 | $40.00 |
| 12207 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/13/2020 | Bill | 9/24/2020 | 97010 | 1 | $40.00 |
| 12208 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/13/2020 | Bill | 9/24/2020 | 98941 | 1 | $100.00 |
| 12209 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/13/2020 | Bill | 9/24/2020 | 97039 | 1 | $40.00 |
| 12210 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/13/2020 | Bill | 9/28/2020 | 97140 | 1 | $50.00 |
| 12211 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/13/2020 | Bill | 9/28/2020 | G0283 | 1 | $40.00 |
| 12212 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/13/2020 | Bill | 9/28/2020 | 97139 | 1 | $40.00 |
| 12213 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/13/2020 | Bill | 9/28/2020 | 97010 | 1 | $40.00 |
| 12214 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/13/2020 | Bill | 9/28/2020 | 98941 | 1 | $100.00 |
| 12215 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/13/2020 | Bill | 9/28/2020 | 97039 | 1 | $40.00 |
| 12216 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/13/2020 | Bill | 9/24/2020 | G0283 | 1 | $40.00 |
| 12217 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/13/2020 | Bill | 9/24/2020 | 97010 | 1 | $40.00 |
| 12218 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/13/2020 | Bill | 9/24/2020 | 97139 | 1 | $40.00 |
| 12219 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/13/2020 | Bill | 9/24/2020 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12220 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/13/2020 | Bill | 9/24/2020 | 97039 | 1 | $40.00 |
| 12221 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/13/2020 | Bill | 9/24/2020 | 97039 | 1 | $40.00 |
| 12222 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/13/2020 | Bill | 9/24/2020 | 97140 | 1 | $50.00 |
| 12223 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/13/2020 | Bill | 9/28/2020 | G0283 | 1 | $40.00 |
| 12224 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/13/2020 | Bill | 9/28/2020 | 97139 | 1 | $40.00 |
| 12225 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/13/2020 | Bill | 9/28/2020 | 97010 | 1 | $40.00 |
| 12226 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/13/2020 | Bill | 9/28/2020 | 98941 | 1 | $100.00 |
| 12227 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/13/2020 | Bill | 9/28/2020 | 97039 | 1 | $40.00 |
| 12228 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/13/2020 | Bill | 9/28/2020 | 97039 | 1 | $40.00 |
| 12229 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/13/2020 | Bill | 9/24/2020 | 97039 | 1 | $40.00 |
| 12230 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/13/2020 | Bill | 9/24/2020 | 98941 | 1 | $100.00 |
| 12231 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/13/2020 | Bill | 9/28/2020 | 97039 | 1 | $40.00 |
| 12232 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/13/2020 | Bill | 9/28/2020 | G0283 | 1 | $40.00 |
| 12233 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/13/2020 | Bill | 9/28/2020 | 97139 | 1 | $40.00 |
| 12234 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/13/2020 | Bill | 9/28/2020 | 97010 | 1 | $40.00 |
| 12235 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/13/2020 | Bill | 9/28/2020 | 98941 | 1 | $100.00 |
| 12236 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 10/13/2020 | Bill | 9/24/2020 | G0283 | 1 | $40.00 |
| 12237 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 10/13/2020 | Bill | 9/24/2020 | 97139 | 1 | $40.00 |
| 12238 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 10/13/2020 | Bill | 9/24/2020 | 97010 | 1 | $40.00 |
| 12239 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 10/13/2020 | Bill | 9/24/2020 | 98941 | 1 | $100.00 |
| 12240 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 10/13/2020 | Bill | 9/24/2020 | 97039 | 1 | $40.00 |
| 12241 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 10/13/2020 | Bill | 9/24/2020 | 97140 | 2 | $100.00 |
| 12242 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 10/13/2020 | Bill | 9/28/2020 | 99211 | 1 | $50.00 |
| 12243 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/13/2020 | Bill | 9/25/2020 | 97140 | 1 | $50.00 |
| 12244 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/13/2020 | Bill | 9/25/2020 | G0283 | 1 | $40.00 |
| 12245 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/13/2020 | Bill | 9/25/2020 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 12246 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/13/2020 | Bill | 9/25/2020 | 98941 | 1 | $100.00 |
|---|---|---|---|---|---|---|---|---|
| 12247 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/13/2020 | Bill | 9/25/2020 | 97039 | 1 | $40.00 |
| 12248 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/13/2020 | Bill | 9/25/2020 | 97039 | 1 | $40.00 |
| 12249 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/13/2020 | Bill | 9/25/2020 | 97010 | 1 | $40.00 |
| 12250 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/13/2020 | Bill | 9/25/2020 | 97012 | 1 | $40.00 |
| 12251 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/13/2020 | Bill | 9/25/2020 | 99203 | 1 | $200.00 |
| 12252 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/13/2020 | Bill | 9/25/2020 | 97010 | 1 | $40.00 |
| 12253 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/13/2020 | Bill | 9/25/2020 | 97139 | 1 | $40.00 |
| 12254 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/13/2020 | Bill | 9/25/2020 | G0283 | 1 | $40.00 |
| 12255 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/13/2020 | Bill | 9/25/2020 | 97039 | 1 | $40.00 |
| 12256 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/13/2020 | Bill | 9/25/2020 | 99203 | 1 | $200.00 |
| 12257 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/13/2020 | Bill | 9/25/2020 | G0283 | 1 | $40.00 |
| 12258 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/13/2020 | Bill | 9/25/2020 | 97012 | 1 | $40.00 |
| 12259 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/13/2020 | Bill | 9/25/2020 | 97139 | 1 | $40.00 |
| 12260 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/13/2020 | Bill | 9/25/2020 | 97010 | 1 | $40.00 |
| 12261 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/13/2020 | Bill | 9/25/2020 | 97039 | 1 | $40.00 |
| 12262 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/13/2020 | Bill | 9/25/2020 | G0283 | 1 | $40.00 |
| 12263 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/13/2020 | Bill | 9/25/2020 | 97010 | 1 | $40.00 |
| 12264 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/13/2020 | Bill | 9/25/2020 | 97139 | 1 | $40.00 |
| 12265 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/13/2020 | Bill | 9/25/2020 | 98941 | 1 | $100.00 |
| 12266 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/13/2020 | Bill | 9/25/2020 | 97039 | 1 | $40.00 |
| 12267 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/13/2020 | Bill | 9/25/2020 | 97039 | 1 | $40.00 |
| 12268 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/13/2020 | Bill | 9/25/2020 | 97140 | 1 | $50.00 |
| 12269 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/16/2020 | Bill | 9/18/2020 | 97140 | 1 | $50.00 |
| 12270 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/16/2020 | Bill | 9/18/2020 | G0283 | 1 | $40.00 |
| 12271 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/16/2020 | Bill | 9/18/2020 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12272 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/16/2020 | Bill | 9/18/2020 | 97039 | 1 | $40.00 |
| 12273 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/16/2020 | Bill | 9/18/2020 | 97039 | 1 | $40.00 |
| 12274 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/16/2020 | Bill | 9/18/2020 | 98941 | 1 | $100.00 |
| 12275 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/16/2020 | Bill | 9/18/2020 | 97010 | 1 | $40.00 |
| 12276 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/16/2020 | Bill | 9/18/2020 | 97012 | 1 | $40.00 |
| 12277 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/16/2020 | Bill | 10/7/2020 | 97530 | 1 | $80.00 |
| 12278 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/16/2020 | Bill | 10/7/2020 | 97110 | 1 | $80.00 |
| 12279 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/16/2020 | Bill | 10/7/2020 | 97530 | 1 | $80.00 |
| 12280 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/16/2020 | Bill | 10/7/2020 | 97110 | 1 | $80.00 |
| 12281 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/16/2020 | Bill | 10/8/2020 | 97530 | 1 | $80.00 |
| 12282 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/16/2020 | Bill | 10/8/2020 | 97110 | 1 | $80.00 |
| 12283 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/16/2020 | Bill | 10/8/2020 | 97530 | 1 | $80.00 |
| 12284 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/16/2020 | Bill | 10/8/2020 | 97110 | 1 | $80.00 |
| 12285 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 10/16/2020 | Bill | 9/30/2020 | G0283 | 1 | $40.00 |
| 12286 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 10/16/2020 | Bill | 9/30/2020 | 97139 | 1 | $40.00 |
| 12287 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 10/16/2020 | Bill | 9/30/2020 | 97039 | 1 | $40.00 |
| 12288 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 10/16/2020 | Bill | 9/30/2020 | 97010 | 1 | $40.00 |
| 12289 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 10/16/2020 | Bill | 9/30/2020 | 98941 | 1 | $100.00 |
| 12290 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 10/16/2020 | Bill | 9/30/2020 | 97140 | 1 | $50.00 |
| 12291 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 10/16/2020 | Bill | 9/30/2020 | G0283 | 1 | $40.00 |
| 12292 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 10/16/2020 | Bill | 9/30/2020 | 97139 | 1 | $40.00 |
| 12293 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 10/16/2020 | Bill | 9/30/2020 | 97039 | 1 | $40.00 |
| 12294 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 10/16/2020 | Bill | 9/30/2020 | 97010 | 1 | $40.00 |
| 12295 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 10/16/2020 | Bill | 9/30/2020 | 98941 | 1 | $100.00 |
| 12296 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 10/16/2020 | Bill | 9/30/2020 | 97140 | 1 | $50.00 |
| 12297 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/16/2020 | Bill | 10/7/2020 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12298 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/16/2020 | Bill | 10/7/2020 | 97110 | 1 | $80.00 |
| 12299 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 10/17/2020 | Bill | 10/2/2020 | 99203 | 1 | $200.00 |
| 12300 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 10/17/2020 | Bill | 10/2/2020 | G0283 | 1 | $40.00 |
| 12301 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 10/17/2020 | Bill | 10/2/2020 | 97139 | 1 | $40.00 |
| 12302 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 10/17/2020 | Bill | 10/2/2020 | 97010 | 1 | $40.00 |
| 12303 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 10/17/2020 | Bill | 10/2/2020 | 97039 | 1 | $40.00 |
| 12304 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 10/17/2020 | Bill | 10/6/2020 | 97140 | 1 | $50.00 |
| 12305 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 10/17/2020 | Bill | 10/6/2020 | G0283 | 1 | $40.00 |
| 12306 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 10/17/2020 | Bill | 10/6/2020 | 97139 | 1 | $40.00 |
| 12307 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 10/17/2020 | Bill | 10/6/2020 | 97039 | 1 | $40.00 |
| 12308 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 10/17/2020 | Bill | 10/6/2020 | 98941 | 1 | $100.00 |
| 12309 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 10/17/2020 | Bill | 10/6/2020 | 97010 | 1 | $40.00 |
| 12310 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 10/17/2020 | Bill | 10/6/2020 | 97039 | 1 | $40.00 |
| 12311 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 10/17/2020 | Bill | 10/6/2020 | 97012 | 1 | $40.00 |
| 12312 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/17/2020 | Bill | 10/1/2020 | G0283 | 1 | $40.00 |
| 12313 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/17/2020 | Bill | 10/1/2020 | 97139 | 1 | $40.00 |
| 12314 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/17/2020 | Bill | 10/1/2020 | 97039 | 1 | $40.00 |
| 12315 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/17/2020 | Bill | 10/1/2020 | 97010 | 1 | $40.00 |
| 12316 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/17/2020 | Bill | 10/1/2020 | 97039 | 1 | $40.00 |
| 12317 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/17/2020 | Bill | 10/1/2020 | 98941 | 1 | $100.00 |
| 12318 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/17/2020 | Bill | 10/2/2020 | G0283 | 1 | $40.00 |
| 12319 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/17/2020 | Bill | 10/2/2020 | 97139 | 1 | $40.00 |
| 12320 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/17/2020 | Bill | 10/2/2020 | 97010 | 1 | $40.00 |
| 12321 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/17/2020 | Bill | 10/2/2020 | 98941 | 1 | $100.00 |
| 12322 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/17/2020 | Bill | 10/2/2020 | 97039 | 1 | $40.00 |
| 12323 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/17/2020 | Bill | 10/6/2020 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12324 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/17/2020 | Bill | 10/6/2020 | 97010 | 1 | $40.00 |
| 12325 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/17/2020 | Bill | 10/6/2020 | 98941 | 1 | $100.00 |
| 12326 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/17/2020 | Bill | 10/6/2020 | 97139 | 1 | $40.00 |
| 12327 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/17/2020 | Bill | 10/6/2020 | 97039 | 1 | $40.00 |
| 12328 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/17/2020 | Bill | 10/6/2020 | 97140 | 1 | $50.00 |
| 12329 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/17/2020 | Bill | 10/6/2020 | 97012 | 1 | $40.00 |
| 12330 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0357778970101169 | 10/17/2020 | Bill | 10/6/2020 | G0283 | 1 | $40.00 |
| 12331 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0357778970101169 | 10/17/2020 | Bill | 10/6/2020 | 97010 | 1 | $40.00 |
| 12332 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0357778970101169 | 10/17/2020 | Bill | 10/6/2020 | 97139 | 1 | $40.00 |
| 12333 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0357778970101169 | 10/17/2020 | Bill | 10/6/2020 | 98941 | 1 | $100.00 |
| 12334 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0357778970101169 | 10/17/2020 | Bill | 10/6/2020 | 97039 | 1 | $40.00 |
| 12335 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0357778970101169 | 10/17/2020 | Bill | 10/6/2020 | 97140 | 1 | $50.00 |
| 12336 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0357778970101169 | 10/17/2020 | Bill | 10/6/2020 | 97012 | 1 | $40.00 |
| 12337 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 10/17/2020 | Bill | 10/2/2020 | G0283 | 1 | $40.00 |
| 12338 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 10/17/2020 | Bill | 10/2/2020 | 97139 | 1 | $40.00 |
| 12339 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 10/17/2020 | Bill | 10/2/2020 | 97039 | 1 | $40.00 |
| 12340 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 10/17/2020 | Bill | 10/2/2020 | 98941 | 1 | $100.00 |
| 12341 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 10/17/2020 | Bill | 10/2/2020 | 97010 | 1 | $40.00 |
| 12342 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/17/2020 | Bill | 10/6/2020 | G0283 | 1 | $40.00 |
| 12343 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/17/2020 | Bill | 10/6/2020 | 97139 | 1 | $40.00 |
| 12344 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/17/2020 | Bill | 10/6/2020 | 97010 | 1 | $40.00 |
| 12345 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/17/2020 | Bill | 10/6/2020 | 98941 | 1 | $100.00 |
| 12346 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/17/2020 | Bill | 10/6/2020 | 97039 | 1 | $40.00 |
| 12347 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/17/2020 | Bill | 10/6/2020 | 97039 | 1 | $40.00 |
| 12348 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/17/2020 | Bill | 10/6/2020 | 97140 | 1 | $50.00 |
| 12349 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/17/2020 | Bill | 10/6/2020 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12350 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/17/2020 | Bill | 10/1/2020 | 99203 | 1 | $200.00 |
| 12351 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/17/2020 | Bill | 10/1/2020 | G0283 | 1 | $40.00 |
| 12352 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/17/2020 | Bill | 10/1/2020 | 97010 | 1 | $40.00 |
| 12353 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/17/2020 | Bill | 10/1/2020 | 97139 | 1 | $40.00 |
| 12354 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/17/2020 | Bill | 10/1/2020 | 97039 | 1 | $40.00 |
| 12355 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/17/2020 | Bill | 10/1/2020 | 99203 | 1 | $200.00 |
| 12356 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/17/2020 | Bill | 10/1/2020 | G0283 | 1 | $40.00 |
| 12357 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/17/2020 | Bill | 10/1/2020 | 97139 | 1 | $40.00 |
| 12358 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/17/2020 | Bill | 10/1/2020 | 97010 | 1 | $40.00 |
| 12359 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/17/2020 | Bill | 10/1/2020 | 97039 | 1 | $40.00 |
| 12360 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/17/2020 | Bill | 10/1/2020 | 97140 | 1 | $50.00 |
| 12361 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/17/2020 | Bill | 10/1/2020 | G0283 | 1 | $40.00 |
| 12362 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/17/2020 | Bill | 10/1/2020 | 97010 | 1 | $40.00 |
| 12363 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/17/2020 | Bill | 10/1/2020 | 97039 | 1 | $40.00 |
| 12364 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/17/2020 | Bill | 10/1/2020 | 97039 | 1 | $40.00 |
| 12365 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/17/2020 | Bill | 10/1/2020 | 98941 | 1 | $100.00 |
| 12366 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/17/2020 | Bill | 10/1/2020 | 97139 | 1 | $40.00 |
| 12367 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/17/2020 | Bill | 10/1/2020 | 97039 | 1 | $40.00 |
| 12368 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/17/2020 | Bill | 10/1/2020 | 98941 | 1 | $100.00 |
| 12369 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/17/2020 | Bill | 10/1/2020 | G0283 | 1 | $40.00 |
| 12370 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/17/2020 | Bill | 10/1/2020 | 97139 | 1 | $40.00 |
| 12371 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/17/2020 | Bill | 10/1/2020 | 97039 | 1 | $40.00 |
| 12372 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/17/2020 | Bill | 10/1/2020 | 98941 | 1 | $100.00 |
| 12373 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/17/2020 | Bill | 10/1/2020 | 97039 | 1 | $40.00 |
| 12374 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/17/2020 | Bill | 10/1/2020 | 97010 | 1 | $40.00 |
| 12375 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/17/2020 | Bill | 10/1/2020 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12376 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/17/2020 | Bill | 10/1/2020 | 97010 | 1 | $40.00 |
| 12377 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/17/2020 | Bill | 10/1/2020 | 97139 | 1 | $40.00 |
| 12378 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/17/2020 | Bill | 10/1/2020 | 97039 | 1 | $40.00 |
| 12379 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/17/2020 | Bill | 10/1/2020 | 97039 | 1 | $40.00 |
| 12380 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/17/2020 | Bill | 10/1/2020 | 98941 | 1 | $100.00 |
| 12381 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/17/2020 | Bill | 10/1/2020 | G0283 | 1 | $40.00 |
| 12382 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/17/2020 | Bill | 10/1/2020 | 97010 | 1 | $40.00 |
| 12383 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/17/2020 | Bill | 10/1/2020 | 97039 | 1 | $40.00 |
| 12384 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/17/2020 | Bill | 10/1/2020 | 98941 | 1 | $100.00 |
| 12385 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/17/2020 | Bill | 10/1/2020 | 97039 | 1 | $40.00 |
| 12386 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/17/2020 | Bill | 10/1/2020 | 97039 | 1 | $40.00 |
| 12387 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/17/2020 | Bill | 10/1/2020 | 97140 | 1 | $50.00 |
| 12388 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/17/2020 | Bill | 10/1/2020 | 97140 | 1 | $50.00 |
| 12389 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/17/2020 | Bill | 10/1/2020 | G0283 | 1 | $40.00 |
| 12390 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/17/2020 | Bill | 10/1/2020 | 97010 | 1 | $40.00 |
| 12391 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/17/2020 | Bill | 10/1/2020 | 97139 | 1 | $40.00 |
| 12392 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/17/2020 | Bill | 10/1/2020 | 97039 | 1 | $40.00 |
| 12393 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/17/2020 | Bill | 10/1/2020 | 98941 | 1 | $100.00 |
| 12394 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/17/2020 | Bill | 10/1/2020 | 97039 | 1 | $40.00 |
| 12395 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647329110101022 | 10/17/2020 | Bill | 3/2/2020 | 99203 | 1 | $200.00 |
| 12396 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647329110101022 | 10/17/2020 | Bill | 3/2/2020 | G0283 | 1 | $40.00 |
| 12397 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647329110101022 | 10/17/2020 | Bill | 3/2/2020 | 97139 | 1 | $40.00 |
| 12398 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647329110101022 | 10/17/2020 | Bill | 3/2/2020 | 97039 | 1 | $40.00 |
| 12399 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647329110101022 | 10/17/2020 | Bill | 3/2/2020 | 97010 | 1 | $40.00 |
| 12400 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647329110101022 | 10/17/2020 | Bill | 3/2/2020 | 98941 | 1 | $100.00 |
| 12401 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647329110101022 | 10/17/2020 | Bill | 3/2/2020 | 99070 | 1 | $20.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12402 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0647329110101022 | 10/17/2020 | Bill | 3/2/2020 | 97140 | 1 | $50.00 |
| 12403 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/17/2020 | Bill | 10/1/2020 | 97140 | 1 | $50.00 |
| 12404 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/17/2020 | Bill | 10/1/2020 | G0283 | 1 | $40.00 |
| 12405 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/17/2020 | Bill | 10/1/2020 | 97010 | 1 | $40.00 |
| 12406 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/17/2020 | Bill | 10/1/2020 | 97139 | 1 | $40.00 |
| 12407 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/17/2020 | Bill | 10/1/2020 | 98941 | 1 | $100.00 |
| 12408 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/17/2020 | Bill | 10/1/2020 | 97039 | 1 | $40.00 |
| 12409 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 10/17/2020 | Bill | 10/5/2020 | G0283 | 1 | $40.00 |
| 12410 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 10/17/2020 | Bill | 10/5/2020 | 97010 | 1 | $40.00 |
| 12411 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 10/17/2020 | Bill | 10/5/2020 | 97139 | 1 | $40.00 |
| 12412 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 10/17/2020 | Bill | 10/5/2020 | 98941 | 1 | $100.00 |
| 12413 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 10/17/2020 | Bill | 10/5/2020 | 97039 | 1 | $40.00 |
| 12414 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 10/17/2020 | Bill | 10/5/2020 | 97039 | 1 | $40.00 |
| 12415 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 10/17/2020 | Bill | 10/5/2020 | G0283 | 1 | $40.00 |
| 12416 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 10/17/2020 | Bill | 10/5/2020 | 97139 | 1 | $40.00 |
| 12417 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 10/17/2020 | Bill | 10/5/2020 | 97039 | 1 | $40.00 |
| 12418 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 10/17/2020 | Bill | 10/5/2020 | 97039 | 1 | $40.00 |
| 12419 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 10/17/2020 | Bill | 10/5/2020 | 98941 | 1 | $100.00 |
| 12420 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 10/17/2020 | Bill | 10/5/2020 | 97010 | 1 | $40.00 |
| 12421 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 10/17/2020 | Bill | 10/5/2020 | G0283 | 1 | $40.00 |
| 12422 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 10/17/2020 | Bill | 10/5/2020 | 97010 | 1 | $40.00 |
| 12423 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 10/17/2020 | Bill | 10/5/2020 | 97139 | 1 | $40.00 |
| 12424 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 10/17/2020 | Bill | 10/5/2020 | 98941 | 1 | $100.00 |
| 12425 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 10/17/2020 | Bill | 10/5/2020 | 97039 | 1 | $40.00 |
| 12426 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 10/17/2020 | Bill | 10/5/2020 | 97140 | 1 | $50.00 |
| 12427 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/17/2020 | Bill | 10/5/2020 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12428 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/17/2020 | Bill | 10/5/2020 | 97139 | 1 | $40.00 |
| 12429 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/17/2020 | Bill | 10/5/2020 | 97010 | 1 | $40.00 |
| 12430 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/17/2020 | Bill | 10/5/2020 | 98941 | 1 | $100.00 |
| 12431 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/17/2020 | Bill | 10/5/2020 | 97039 | 1 | $40.00 |
| 12432 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/17/2020 | Bill | 10/5/2020 | 97039 | 1 | $40.00 |
| 12433 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/17/2020 | Bill | 10/5/2020 | G0283 | 1 | $40.00 |
| 12434 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/17/2020 | Bill | 10/5/2020 | 97010 | 1 | $40.00 |
| 12435 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/17/2020 | Bill | 10/5/2020 | 98941 | 1 | $100.00 |
| 12436 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/17/2020 | Bill | 10/5/2020 | 97139 | 1 | $40.00 |
| 12437 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/17/2020 | Bill | 10/5/2020 | 97039 | 1 | $40.00 |
| 12438 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/17/2020 | Bill | 10/5/2020 | 97140 | 1 | $50.00 |
| 12439 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/17/2020 | Bill | 10/5/2020 | 97039 | 1 | $40.00 |
| 12440 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 10/19/2020 | Bill | 10/6/2020 | 97530 | 1 | $80.00 |
| 12441 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 10/19/2020 | Bill | 10/6/2020 | 97110 | 1 | $80.00 |
| 12442 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 10/19/2020 | Bill | 10/9/2020 | 97530 | 1 | $80.00 |
| 12443 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 10/19/2020 | Bill | 10/9/2020 | 97110 | 1 | $80.00 |
| 12444 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/19/2020 | Bill | 9/29/2020 | G0283 | 1 | $40.00 |
| 12445 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/19/2020 | Bill | 9/29/2020 | 97139 | 1 | $40.00 |
| 12446 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/19/2020 | Bill | 9/29/2020 | 97010 | 1 | $40.00 |
| 12447 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/19/2020 | Bill | 9/29/2020 | 98941 | 1 | $100.00 |
| 12448 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/19/2020 | Bill | 9/29/2020 | 97039 | 1 | $40.00 |
| 12449 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/19/2020 | Bill | 9/29/2020 | 97039 | 1 | $40.00 |
| 12450 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/19/2020 | Bill | 9/29/2020 | G0283 | 1 | $40.00 |
| 12451 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/19/2020 | Bill | 9/29/2020 | 97139 | 1 | $40.00 |
| 12452 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/19/2020 | Bill | 9/29/2020 | 97010 | 1 | $40.00 |
| 12453 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/19/2020 | Bill | 9/29/2020 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 12454 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/19/2020 | Bill | 9/29/2020 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 12455 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/19/2020 | Bill | 9/29/2020 | 97140 | 1 | $50.00 |
| 12456 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/19/2020 | Bill | 9/30/2020 | 97140 | 1 | $50.00 |
| 12457 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/19/2020 | Bill | 9/30/2020 | 97012 | 1 | $40.00 |
| 12458 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/19/2020 | Bill | 9/30/2020 | G0283 | 1 | $40.00 |
| 12459 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/19/2020 | Bill | 9/30/2020 | 97139 | 1 | $40.00 |
| 12460 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/19/2020 | Bill | 9/30/2020 | 97039 | 1 | $40.00 |
| 12461 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/19/2020 | Bill | 9/30/2020 | 97039 | 1 | $40.00 |
| 12462 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/19/2020 | Bill | 9/30/2020 | 97010 | 1 | $40.00 |
| 12463 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/19/2020 | Bill | 9/30/2020 | 98941 | 1 | $100.00 |
| 12464 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/19/2020 | Bill | 10/6/2020 | 97530 | 1 | $80.00 |
| 12465 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/19/2020 | Bill | 10/6/2020 | 97110 | 1 | $80.00 |
| 12466 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/19/2020 | Bill | 10/7/2020 | 97530 | 1 | $80.00 |
| 12467 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/19/2020 | Bill | 10/7/2020 | 97110 | 1 | $80.00 |
| 12468 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/19/2020 | Bill | 9/30/2020 | 97039 | 1 | $40.00 |
| 12469 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/19/2020 | Bill | 9/30/2020 | 98941 | 1 | $100.00 |
| 12470 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/19/2020 | Bill | 9/30/2020 | 97140 | 1 | $50.00 |
| 12471 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/19/2020 | Bill | 9/30/2020 | G0283 | 1 | $40.00 |
| 12472 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/19/2020 | Bill | 9/30/2020 | 97139 | 1 | $40.00 |
| 12473 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/19/2020 | Bill | 9/30/2020 | 97039 | 1 | $40.00 |
| 12474 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/19/2020 | Bill | 9/30/2020 | 97039 | 1 | $40.00 |
| 12475 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/19/2020 | Bill | 9/30/2020 | 97010 | 1 | $40.00 |
| 12476 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/19/2020 | Bill | 9/30/2020 | 98941 | 1 | $100.00 |
| 12477 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/19/2020 | Bill | 9/30/2020 | 97140 | 1 | $50.00 |
| 12478 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/19/2020 | Bill | 9/30/2020 | 97012 | 1 | $40.00 |
| 12479 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0357778970101169 | 10/19/2020 | Bill | 9/29/2020 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12480 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0357778970101169 | 10/19/2020 | Bill | 9/29/2020 | 97139 | 1 | $40.00 |
| 12481 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0357778970101169 | 10/19/2020 | Bill | 9/29/2020 | 97010 | 1 | $40.00 |
| 12482 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0357778970101169 | 10/19/2020 | Bill | 9/29/2020 | 97039 | 1 | $40.00 |
| 12483 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0357778970101169 | 10/19/2020 | Bill | 9/29/2020 | 97039 | 1 | $40.00 |
| 12484 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0357778970101169 | 10/19/2020 | Bill | 9/29/2020 | 98941 | 1 | $100.00 |
| 12485 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0357778970101169 | 10/19/2020 | Bill | 9/29/2020 | 97140 | 1 | $50.00 |
| 12486 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0357778970101169 | 10/19/2020 | Bill | 10/6/2020 | 97530 | 1 | $80.00 |
| 12487 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0357778970101169 | 10/19/2020 | Bill | 10/6/2020 | 97110 | 1 | $80.00 |
| 12488 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0357778970101169 | 10/19/2020 | Bill | 10/6/2020 | 97530 | 1 | $80.00 |
| 12489 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0357778970101169 | 10/19/2020 | Bill | 10/6/2020 | 97110 | 1 | $80.00 |
| 12490 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/19/2020 | Bill | 10/6/2020 | 97530 | 1 | $80.00 |
| 12491 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/19/2020 | Bill | 10/6/2020 | 97110 | 1 | $80.00 |
| 12492 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/19/2020 | Bill | 10/8/2020 | 97530 | 1 | $80.00 |
| 12493 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/19/2020 | Bill | 10/8/2020 | 97110 | 1 | $80.00 |
| 12494 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 10/19/2020 | Bill | 9/29/2020 | G0283 | 1 | $40.00 |
| 12495 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 10/19/2020 | Bill | 9/29/2020 | 97139 | 1 | $40.00 |
| 12496 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 10/19/2020 | Bill | 9/29/2020 | 97010 | 1 | $40.00 |
| 12497 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 10/19/2020 | Bill | 9/29/2020 | 97039 | 1 | $40.00 |
| 12498 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 10/19/2020 | Bill | 9/29/2020 | 98941 | 1 | $100.00 |
| 12499 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 10/19/2020 | Bill | 9/29/2020 | 97140 | 1 | $50.00 |
| 12500 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 10/19/2020 | Bill | 10/9/2020 | 97530 | 1 | $80.00 |
| 12501 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 10/19/2020 | Bill | 10/9/2020 | 97110 | 1 | $80.00 |
| 12502 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/20/2020 | Bill | 10/7/2020 | G0283 | 1 | $40.00 |
| 12503 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/20/2020 | Bill | 10/7/2020 | 97010 | 1 | $40.00 |
| 12504 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/20/2020 | Bill | 10/7/2020 | 97139 | 1 | $40.00 |
| 12505 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/20/2020 | Bill | 10/7/2020 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 12506 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/20/2020 | Bill | 10/7/2020 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 12507 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/20/2020 | Bill | 10/7/2020 | G0283 | 1 | $40.00 |
| 12508 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/20/2020 | Bill | 10/7/2020 | 97139 | 1 | $40.00 |
| 12509 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/20/2020 | Bill | 10/7/2020 | 97010 | 1 | $40.00 |
| 12510 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/20/2020 | Bill | 10/7/2020 | 98941 | 1 | $100.00 |
| 12511 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/20/2020 | Bill | 10/7/2020 | 97039 | 1 | $40.00 |
| 12512 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/20/2020 | Bill | 10/7/2020 | 97039 | 1 | $40.00 |
| 12513 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/20/2020 | Bill | 10/7/2020 | G0283 | 1 | $40.00 |
| 12514 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/20/2020 | Bill | 10/7/2020 | 97139 | 1 | $40.00 |
| 12515 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/20/2020 | Bill | 10/7/2020 | 97010 | 1 | $40.00 |
| 12516 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/20/2020 | Bill | 10/7/2020 | 97039 | 1 | $40.00 |
| 12517 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/20/2020 | Bill | 10/7/2020 | 97039 | 1 | $40.00 |
| 12518 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/20/2020 | Bill | 10/7/2020 | 98941 | 1 | $100.00 |
| 12519 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/20/2020 | Bill | 10/7/2020 | G0283 | 1 | $40.00 |
| 12520 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/20/2020 | Bill | 10/7/2020 | 97010 | 1 | $40.00 |
| 12521 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/20/2020 | Bill | 10/7/2020 | 97139 | 1 | $40.00 |
| 12522 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/20/2020 | Bill | 10/7/2020 | 98941 | 1 | $100.00 |
| 12523 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/20/2020 | Bill | 10/7/2020 | 97039 | 1 | $40.00 |
| 12524 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/20/2020 | Bill | 10/7/2020 | 97039 | 1 | $40.00 |
| 12525 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/20/2020 | Bill | 10/7/2020 | 97140 | 1 | $50.00 |
| 12526 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/20/2020 | Bill | 10/7/2020 | G0283 | 1 | $40.00 |
| 12527 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/20/2020 | Bill | 10/7/2020 | 97010 | 1 | $40.00 |
| 12528 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/20/2020 | Bill | 10/7/2020 | 97139 | 1 | $40.00 |
| 12529 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/20/2020 | Bill | 10/7/2020 | 98941 | 1 | $100.00 |
| 12530 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/20/2020 | Bill | 10/7/2020 | 97039 | 1 | $40.00 |
| 12531 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/20/2020 | Bill | 10/7/2020 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12532 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/20/2020 | Bill | 10/7/2020 | 97140 | 1 | $50.00 |
| 12533 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/20/2020 | Bill | 10/7/2020 | 97012 | 1 | $40.00 |
| 12534 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/20/2020 | Bill | 10/8/2020 | G0283 | 1 | $40.00 |
| 12535 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/20/2020 | Bill | 10/8/2020 | 97139 | 1 | $40.00 |
| 12536 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/20/2020 | Bill | 10/8/2020 | 97010 | 1 | $40.00 |
| 12537 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/20/2020 | Bill | 10/8/2020 | 98941 | 1 | $100.00 |
| 12538 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/20/2020 | Bill | 10/8/2020 | 97039 | 1 | $40.00 |
| 12539 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/20/2020 | Bill | 10/8/2020 | G0283 | 1 | $40.00 |
| 12540 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/20/2020 | Bill | 10/8/2020 | 97010 | 1 | $40.00 |
| 12541 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/20/2020 | Bill | 10/8/2020 | 98941 | 1 | $100.00 |
| 12542 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/20/2020 | Bill | 10/8/2020 | 97039 | 1 | $40.00 |
| 12543 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/20/2020 | Bill | 10/8/2020 | 97139 | 1 | $40.00 |
| 12544 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 10/21/2020 | Bill | 3/9/2020 | G0283 | 1 | $40.00 |
| 12545 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 10/21/2020 | Bill | 3/9/2020 | 97139 | 1 | $40.00 |
| 12546 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 10/21/2020 | Bill | 3/9/2020 | 97039 | 1 | $40.00 |
| 12547 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 10/21/2020 | Bill | 3/9/2020 | 97039 | 1 | $40.00 |
| 12548 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 10/21/2020 | Bill | 3/9/2020 | 97010 | 1 | $40.00 |
| 12549 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 10/21/2020 | Bill | 3/9/2020 | 98941 | 1 | $100.00 |
| 12550 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 10/21/2020 | Bill | 3/9/2020 | 97140 | 1 | $50.00 |
| 12551 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 10/21/2020 | Bill | 3/4/2020 | G0283 | 1 | $40.00 |
| 12552 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 10/21/2020 | Bill | 3/4/2020 | 97139 | 1 | $40.00 |
| 12553 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 10/21/2020 | Bill | 3/4/2020 | 97039 | 1 | $40.00 |
| 12554 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 10/21/2020 | Bill | 3/4/2020 | 97039 | 1 | $40.00 |
| 12555 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 10/21/2020 | Bill | 3/4/2020 | 97010 | 1 | $40.00 |
| 12556 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 10/21/2020 | Bill | 3/4/2020 | 98941 | 1 | $100.00 |
| 12557 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 10/21/2020 | Bill | 3/4/2020 | 97140 | 2 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12558 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 10/21/2020 | Bill | 3/9/2020 | G0283 | 1 | $40.00 |
| 12559 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 10/21/2020 | Bill | 3/9/2020 | 97139 | 1 | $40.00 |
| 12560 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 10/21/2020 | Bill | 3/9/2020 | 97039 | 1 | $40.00 |
| 12561 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 10/21/2020 | Bill | 3/9/2020 | 97039 | 1 | $40.00 |
| 12562 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 10/21/2020 | Bill | 3/9/2020 | 97010 | 1 | $40.00 |
| 12563 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0396862700101054 | 10/21/2020 | Bill | 3/9/2020 | 98941 | 1 | $100.00 |
| 12564 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 10/21/2020 | Bill | 6/8/2020 | 97530 | 1 | $80.00 |
| 12565 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 10/21/2020 | Bill | 6/8/2020 | 97110 | 1 | $80.00 |
| 12566 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 10/21/2020 | Bill | 6/11/2020 | 97530 | 1 | $80.00 |
| 12567 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 10/21/2020 | Bill | 6/11/2020 | 97110 | 1 | $80.00 |
| 12568 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 10/21/2020 | Bill | 6/22/2020 | 97530 | 1 | $80.00 |
| 12569 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 10/21/2020 | Bill | 6/22/2020 | 97110 | 1 | $80.00 |
| 12570 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 10/21/2020 | Bill | 6/24/2020 | 97530 | 1 | $80.00 |
| 12571 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 10/21/2020 | Bill | 6/24/2020 | 97110 | 1 | $80.00 |
| 12572 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 10/21/2020 | Bill | 6/11/2020 | G0283 | 1 | $40.00 |
| 12573 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 10/21/2020 | Bill | 6/11/2020 | 97139 | 1 | $40.00 |
| 12574 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 10/21/2020 | Bill | 6/11/2020 | 97010 | 1 | $40.00 |
| 12575 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 10/21/2020 | Bill | 6/11/2020 | 98941 | 1 | $100.00 |
| 12576 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 10/21/2020 | Bill | 6/22/2020 | G0283 | 1 | $40.00 |
| 12577 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 10/21/2020 | Bill | 6/22/2020 | 97139 | 1 | $40.00 |
| 12578 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 10/21/2020 | Bill | 6/22/2020 | 97039 | 1 | $40.00 |
| 12579 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 10/21/2020 | Bill | 6/22/2020 | 97039 | 1 | $40.00 |
| 12580 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 10/21/2020 | Bill | 6/22/2020 | 97010 | 1 | $40.00 |
| 12581 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 10/21/2020 | Bill | 6/22/2020 | 98941 | 1 | $100.00 |
| 12582 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 10/21/2020 | Bill | 6/22/2020 | 97140 | 1 | $50.00 |
| 12583 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 10/21/2020 | Bill | 6/24/2020 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12584 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 10/21/2020 | Bill | 6/24/2020 | 97139 | 1 | $40.00 |
| 12585 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 10/21/2020 | Bill | 6/24/2020 | 97039 | 1 | $40.00 |
| 12586 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 10/21/2020 | Bill | 6/24/2020 | 97010 | 1 | $40.00 |
| 12587 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 10/21/2020 | Bill | 6/24/2020 | 98941 | 1 | $100.00 |
| 12588 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 10/21/2020 | Bill | 6/24/2020 | 97039 | 1 | $40.00 |
| 12589 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/22/2020 | Bill | 10/12/2020 | 97530 | 1 | $80.00 |
| 12590 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/22/2020 | Bill | 10/12/2020 | 97110 | 1 | $80.00 |
| 12591 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/22/2020 | Bill | 10/14/2020 | 97530 | 1 | $80.00 |
| 12592 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/22/2020 | Bill | 10/14/2020 | 97110 | 1 | $80.00 |
| 12593 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/22/2020 | Bill | 10/12/2020 | 97530 | 1 | $80.00 |
| 12594 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/22/2020 | Bill | 10/12/2020 | 97110 | 1 | $80.00 |
| 12595 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/22/2020 | Bill | 10/14/2020 | 97530 | 1 | $80.00 |
| 12596 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/22/2020 | Bill | 10/14/2020 | 97110 | 1 | $80.00 |
| 12597 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 10/22/2020 | Bill | 10/12/2020 | 97530 | 1 | $80.00 |
| 12598 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 10/22/2020 | Bill | 10/12/2020 | 97110 | 1 | $80.00 |
| 12599 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/22/2020 | Bill | 10/12/2020 | 97530 | 1 | $80.00 |
| 12600 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/22/2020 | Bill | 10/12/2020 | 97110 | 1 | $80.00 |
| 12601 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/22/2020 | Bill | 10/12/2020 | 97530 | 1 | $80.00 |
| 12602 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/22/2020 | Bill | 10/12/2020 | 97110 | 1 | $80.00 |
| 12603 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/22/2020 | Bill | 10/12/2020 | 97530 | 1 | $80.00 |
| 12604 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/22/2020 | Bill | 10/12/2020 | 97110 | 1 | $80.00 |
| 12605 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/22/2020 | Bill | 10/12/2020 | 97530 | 1 | $80.00 |
| 12606 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/22/2020 | Bill | 10/12/2020 | 97110 | 1 | $80.00 |
| 12607 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/22/2020 | Bill | 10/12/2020 | 97530 | 1 | $80.00 |
| 12608 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/22/2020 | Bill | 10/12/2020 | 97110 | 1 | $80.00 |
| 12609 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/22/2020 | Bill | 10/15/2020 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12610 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/22/2020 | Bill | 10/15/2020 | 97110 | 1 | $80.00 |
| 12611 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/22/2020 | Bill | 10/12/2020 | 97530 | 1 | $80.00 |
| 12612 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/22/2020 | Bill | 10/12/2020 | 97110 | 1 | $80.00 |
| 12613 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/22/2020 | Bill | 10/15/2020 | 97530 | 1 | $80.00 |
| 12614 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/22/2020 | Bill | 10/15/2020 | 97110 | 1 | $80.00 |
| 12615 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 10/22/2020 | Bill | 10/12/2020 | 97530 | 1 | $80.00 |
| 12616 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 10/22/2020 | Bill | 10/12/2020 | 97110 | 1 | $80.00 |
| 12617 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/22/2020 | Bill | 10/9/2020 | 97140 | 1 | $50.00 |
| 12618 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/22/2020 | Bill | 10/9/2020 | G0283 | 1 | $40.00 |
| 12619 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/22/2020 | Bill | 10/9/2020 | 97139 | 1 | $40.00 |
| 12620 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/22/2020 | Bill | 10/9/2020 | 97039 | 1 | $40.00 |
| 12621 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/22/2020 | Bill | 10/9/2020 | 97010 | 1 | $40.00 |
| 12622 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/22/2020 | Bill | 10/9/2020 | 98941 | 1 | $100.00 |
| 12623 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/22/2020 | Bill | 10/9/2020 | 97039 | 1 | $40.00 |
| 12624 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/22/2020 | Bill | 10/9/2020 | 98941 | 1 | $100.00 |
| 12625 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 10/23/2020 | Bill | 10/9/2020 | G0283 | 1 | $40.00 |
| 12626 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 10/23/2020 | Bill | 10/9/2020 | 97010 | 1 | $40.00 |
| 12627 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 10/23/2020 | Bill | 10/9/2020 | 98941 | 1 | $100.00 |
| 12628 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 10/23/2020 | Bill | 10/9/2020 | 97139 | 1 | $40.00 |
| 12629 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 10/23/2020 | Bill | 10/9/2020 | 97039 | 1 | $40.00 |
| 12630 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 10/23/2020 | Bill | 10/9/2020 | 97140 | 1 | $50.00 |
| 12631 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 10/23/2020 | Bill | 10/9/2020 | 97012 | 1 | $40.00 |
| 12632 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 10/23/2020 | Bill | 10/12/2020 | G0283 | 1 | $40.00 |
| 12633 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 10/23/2020 | Bill | 10/12/2020 | 97139 | 1 | $40.00 |
| 12634 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 10/23/2020 | Bill | 10/12/2020 | 97010 | 1 | $40.00 |
| 12635 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 10/23/2020 | Bill | 10/12/2020 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12636 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 10/23/2020 | Bill | 10/12/2020 | 97039 | 1 | $40.00 |
| 12637 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 10/23/2020 | Bill | 10/12/2020 | 97039 | 1 | $40.00 |
| 12638 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/23/2020 | Bill | 10/12/2020 | G0283 | 1 | $40.00 |
| 12639 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/23/2020 | Bill | 10/12/2020 | 97010 | 1 | $40.00 |
| 12640 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/23/2020 | Bill | 10/12/2020 | 98941 | 1 | $100.00 |
| 12641 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/23/2020 | Bill | 10/12/2020 | 97139 | 1 | $40.00 |
| 12642 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/23/2020 | Bill | 10/12/2020 | 97039 | 1 | $40.00 |
| 12643 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/23/2020 | Bill | 10/12/2020 | 97039 | 1 | $40.00 |
| 12644 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 10/23/2020 | Bill | 10/12/2020 | 97140 | 1 | $50.00 |
| 12645 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/23/2020 | Bill | 10/14/2020 | G0283 | 1 | $40.00 |
| 12646 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/23/2020 | Bill | 10/14/2020 | 98941 | 1 | $100.00 |
| 12647 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/23/2020 | Bill | 10/14/2020 | 97039 | 1 | $40.00 |
| 12648 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/23/2020 | Bill | 10/14/2020 | 97139 | 1 | $40.00 |
| 12649 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/23/2020 | Bill | 10/14/2020 | 97010 | 1 | $40.00 |
| 12650 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/23/2020 | Bill | 10/12/2020 | E0730 | 1 | $350.00 |
| 12651 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/23/2020 | Bill | 10/12/2020 | G0283 | 1 | $40.00 |
| 12652 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/23/2020 | Bill | 10/12/2020 | 97010 | 1 | $40.00 |
| 12653 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/23/2020 | Bill | 10/12/2020 | 97139 | 1 | $40.00 |
| 12654 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/23/2020 | Bill | 10/12/2020 | 98941 | 1 | $100.00 |
| 12655 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/23/2020 | Bill | 10/12/2020 | 97039 | 1 | $40.00 |
| 12656 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/23/2020 | Bill | 10/12/2020 | 97140 | 1 | $50.00 |
| 12657 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/24/2020 | Bill | 10/13/2020 | G0283 | 1 | $40.00 |
| 12658 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/24/2020 | Bill | 10/13/2020 | 97010 | 1 | $40.00 |
| 12659 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/24/2020 | Bill | 10/13/2020 | 97139 | 1 | $40.00 |
| 12660 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/24/2020 | Bill | 10/13/2020 | 98941 | 1 | $100.00 |
| 12661 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/24/2020 | Bill | 10/13/2020 | 97039 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12662 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/24/2020 | Bill | 10/13/2020 | 97039 | 1 | $40.00 |
| 12663 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/24/2020 | Bill | 10/13/2020 | 97140 | 1 | $50.00 |
| 12664 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/24/2020 | Bill | 10/13/2020 | 97012 | 1 | $40.00 |
| 12665 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0357778970101169 | 10/24/2020 | Bill | 10/13/2020 | G0283 | 1 | $40.00 |
| 12666 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0357778970101169 | 10/24/2020 | Bill | 10/13/2020 | 97010 | 1 | $40.00 |
| 12667 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0357778970101169 | 10/24/2020 | Bill | 10/13/2020 | 97139 | 1 | $40.00 |
| 12668 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0357778970101169 | 10/24/2020 | Bill | 10/13/2020 | 98941 | 1 | $100.00 |
| 12669 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0357778970101169 | 10/24/2020 | Bill | 10/13/2020 | 97039 | 1 | $40.00 |
| 12670 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0357778970101169 | 10/24/2020 | Bill | 10/13/2020 | 97140 | 1 | $50.00 |
| 12671 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0357778970101169 | 10/24/2020 | Bill | 10/13/2020 | 97012 | 1 | $40.00 |
| 12672 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/24/2020 | Bill | 10/13/2020 | G0283 | 1 | $40.00 |
| 12673 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/24/2020 | Bill | 10/13/2020 | 97010 | 1 | $40.00 |
| 12674 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/24/2020 | Bill | 10/13/2020 | 97139 | 1 | $40.00 |
| 12675 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/24/2020 | Bill | 10/13/2020 | 98941 | 1 | $100.00 |
| 12676 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/24/2020 | Bill | 10/13/2020 | 97039 | 1 | $40.00 |
| 12677 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/24/2020 | Bill | 10/13/2020 | 97039 | 1 | $40.00 |
| 12678 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/24/2020 | Bill | 10/13/2020 | G0283 | 1 | $40.00 |
| 12679 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/24/2020 | Bill | 10/13/2020 | 97010 | 1 | $40.00 |
| 12680 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/24/2020 | Bill | 10/13/2020 | 97139 | 1 | $40.00 |
| 12681 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/24/2020 | Bill | 10/13/2020 | 97039 | 1 | $40.00 |
| 12682 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/24/2020 | Bill | 10/13/2020 | 98941 | 1 | $100.00 |
| 12683 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/24/2020 | Bill | 10/13/2020 | 97039 | 1 | $40.00 |
| 12684 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/24/2020 | Bill | 10/13/2020 | 97140 | 1 | $50.00 |
| 12685 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/24/2020 | Bill | 10/13/2020 | 97012 | 1 | $40.00 |
| 12686 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 10/24/2020 | Bill | 10/13/2020 | G0283 | 1 | $40.00 |
| 12687 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 10/24/2020 | Bill | 10/13/2020 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12688 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 10/24/2020 | Bill | 10/13/2020 | 97139 | 1 | $40.00 |
| 12689 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 10/24/2020 | Bill | 10/13/2020 | 98941 | 1 | $100.00 |
| 12690 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 10/24/2020 | Bill | 10/13/2020 | 97039 | 1 | $40.00 |
| 12691 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 10/24/2020 | Bill | 10/13/2020 | 97039 | 1 | $40.00 |
| 12692 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 10/24/2020 | Bill | 10/13/2020 | 97140 | 1 | $50.00 |
| 12693 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 10/24/2020 | Bill | 10/13/2020 | 97012 | 1 | $40.00 |
| 12694 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/24/2020 | Bill | 10/12/2020 | 97010 | 1 | $40.00 |
| 12695 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/24/2020 | Bill | 10/12/2020 | 97139 | 1 | $40.00 |
| 12696 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/24/2020 | Bill | 10/12/2020 | G0283 | 1 | $40.00 |
| 12697 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/24/2020 | Bill | 10/12/2020 | 97039 | 1 | $40.00 |
| 12698 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/24/2020 | Bill | 10/12/2020 | 98941 | 1 | $100.00 |
| 12699 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/24/2020 | Bill | 10/12/2020 | 97039 | 1 | $40.00 |
| 12700 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/24/2020 | Bill | 10/12/2020 | 97140 | 1 | $50.00 |
| 12701 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/24/2020 | Bill | 10/12/2020 | G0283 | 1 | $40.00 |
| 12702 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/24/2020 | Bill | 10/12/2020 | 97010 | 1 | $40.00 |
| 12703 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/24/2020 | Bill | 10/12/2020 | 97139 | 1 | $40.00 |
| 12704 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/24/2020 | Bill | 10/12/2020 | 98941 | 1 | $100.00 |
| 12705 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/24/2020 | Bill | 10/12/2020 | 97039 | 1 | $40.00 |
| 12706 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/24/2020 | Bill | 10/14/2020 | G0283 | 1 | $40.00 |
| 12707 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/24/2020 | Bill | 10/14/2020 | 97010 | 1 | $40.00 |
| 12708 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/24/2020 | Bill | 10/14/2020 | 97139 | 1 | $40.00 |
| 12709 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/24/2020 | Bill | 10/14/2020 | 98941 | 1 | $100.00 |
| 12710 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/24/2020 | Bill | 10/14/2020 | 97039 | 1 | $40.00 |
| 12711 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 10/24/2020 | Bill | 10/12/2020 | G0283 | 1 | $40.00 |
| 12712 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 10/24/2020 | Bill | 10/12/2020 | 97010 | 1 | $40.00 |
| 12713 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 10/24/2020 | Bill | 10/12/2020 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12714 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 10/24/2020 | Bill | 10/12/2020 | 98941 | 1 | $100.00 |
| 12715 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 10/24/2020 | Bill | 10/12/2020 | 97039 | 1 | $40.00 |
| 12716 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 10/24/2020 | Bill | 10/12/2020 | 97140 | 2 | $100.00 |
| 12717 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/24/2020 | Bill | 10/13/2020 | 97530 | 1 | $80.00 |
| 12718 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/24/2020 | Bill | 10/13/2020 | 97110 | 1 | $80.00 |
| 12719 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/24/2020 | Bill | 10/12/2020 | G0283 | 1 | $40.00 |
| 12720 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/24/2020 | Bill | 10/12/2020 | 97139 | 1 | $40.00 |
| 12721 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/24/2020 | Bill | 10/12/2020 | 98941 | 1 | $100.00 |
| 12722 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/24/2020 | Bill | 10/12/2020 | 97039 | 1 | $40.00 |
| 12723 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/24/2020 | Bill | 10/12/2020 | 97039 | 1 | $40.00 |
| 12724 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/24/2020 | Bill | 10/12/2020 | 97010 | 1 | $40.00 |
| 12725 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/24/2020 | Bill | 10/16/2020 | 97530 | 1 | $80.00 |
| 12726 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/24/2020 | Bill | 10/16/2020 | 97110 | 1 | $80.00 |
| 12727 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/24/2020 | Bill | 10/12/2020 | 97039 | 1 | $40.00 |
| 12728 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/24/2020 | Bill | 10/12/2020 | 98941 | 1 | $100.00 |
| 12729 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/24/2020 | Bill | 10/12/2020 | G0283 | 1 | $40.00 |
| 12730 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/24/2020 | Bill | 10/12/2020 | 97010 | 1 | $40.00 |
| 12731 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/24/2020 | Bill | 10/12/2020 | 97139 | 1 | $40.00 |
| 12732 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/24/2020 | Bill | 10/12/2020 | 98941 | 1 | $100.00 |
| 12733 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/24/2020 | Bill | 10/12/2020 | 97039 | 1 | $40.00 |
| 12734 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/24/2020 | Bill | 10/12/2020 | 97039 | 1 | $40.00 |
| 12735 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/24/2020 | Bill | 10/12/2020 | 97140 | 2 | $100.00 |
| 12736 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/24/2020 | Bill | 10/16/2020 | 97530 | 1 | $80.00 |
| 12737 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/24/2020 | Bill | 10/16/2020 | 97110 | 1 | $80.00 |
| 12738 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/24/2020 | Bill | 10/15/2020 | 97530 | 1 | $80.00 |
| 12739 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/24/2020 | Bill | 10/15/2020 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12740 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 10/24/2020 | Bill | 10/12/2020 | G0283 | 1 | $40.00 |
| 12741 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 10/24/2020 | Bill | 10/12/2020 | 97010 | 1 | $40.00 |
| 12742 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 10/24/2020 | Bill | 10/12/2020 | 97139 | 1 | $40.00 |
| 12743 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 10/24/2020 | Bill | 10/12/2020 | 98941 | 1 | $100.00 |
| 12744 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 10/24/2020 | Bill | 10/12/2020 | 97039 | 1 | $40.00 |
| 12745 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 10/24/2020 | Bill | 10/12/2020 | 97140 | 2 | $100.00 |
| 12746 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/24/2020 | Bill | 10/13/2020 | 97530 | 1 | $80.00 |
| 12747 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/24/2020 | Bill | 10/13/2020 | 97110 | 1 | $80.00 |
| 12748 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/24/2020 | Bill | 10/12/2020 | G0283 | 1 | $40.00 |
| 12749 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/24/2020 | Bill | 10/12/2020 | 97010 | 1 | $40.00 |
| 12750 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/24/2020 | Bill | 10/12/2020 | 97139 | 1 | $40.00 |
| 12751 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/24/2020 | Bill | 10/12/2020 | 98941 | 1 | $100.00 |
| 12752 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/24/2020 | Bill | 10/12/2020 | 97039 | 1 | $40.00 |
| 12753 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/24/2020 | Bill | 10/12/2020 | 97039 | 1 | $40.00 |
| 12754 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/24/2020 | Bill | 10/12/2020 | G0283 | 1 | $40.00 |
| 12755 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/24/2020 | Bill | 10/12/2020 | 97010 | 1 | $40.00 |
| 12756 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/24/2020 | Bill | 10/12/2020 | 97139 | 1 | $40.00 |
| 12757 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/24/2020 | Bill | 10/12/2020 | 98941 | 1 | $100.00 |
| 12758 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/24/2020 | Bill | 10/12/2020 | 97039 | 1 | $40.00 |
| 12759 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 10/24/2020 | Bill | 10/12/2020 | 97140 | 1 | $50.00 |
| 12760 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0357778970101169 | 10/24/2020 | Bill | 10/13/2020 | 97530 | 1 | $80.00 |
| 12761 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0357778970101169 | 10/24/2020 | Bill | 10/13/2020 | 97110 | 1 | $80.00 |
| 12762 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/24/2020 | Bill | 10/16/2020 | 97530 | 1 | $80.00 |
| 12763 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/24/2020 | Bill | 10/16/2020 | 97110 | 1 | $80.00 |
| 12764 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 10/24/2020 | Bill | 10/13/2020 | 97530 | 1 | $80.00 |
| 12765 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 10/24/2020 | Bill | 10/13/2020 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 12766 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 10/24/2020 | Bill | 6/8/2020 | 97530 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 12767 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 10/24/2020 | Bill | 6/8/2020 | 97110 | 1 | $80.00 |
| 12768 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 10/24/2020 | Bill | 6/11/2020 | 97530 | 1 | $80.00 |
| 12769 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 10/24/2020 | Bill | 6/11/2020 | 97110 | 1 | $80.00 |
| 12770 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 10/24/2020 | Bill | 6/15/2020 | 97530 | 1 | $80.00 |
| 12771 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0442983260101183 | 10/24/2020 | Bill | 6/15/2020 | 97110 | 1 | $80.00 |
| 12772 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/29/2020 | Bill | 8/3/2020 | 97530 | 1 | $80.00 |
| 12773 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/29/2020 | Bill | 8/3/2020 | 97110 | 1 | $80.00 |
| 12774 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/29/2020 | Bill | 8/6/2020 | 97530 | 1 | $80.00 |
| 12775 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 10/29/2020 | Bill | 8/6/2020 | 97110 | 1 | $80.00 |
| 12776 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/29/2020 | Bill | 10/14/2020 | G0283 | 1 | $40.00 |
| 12777 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/29/2020 | Bill | 10/14/2020 | 97010 | 1 | $40.00 |
| 12778 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/29/2020 | Bill | 10/14/2020 | 98941 | 1 | $100.00 |
| 12779 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/29/2020 | Bill | 10/14/2020 | 97039 | 1 | $40.00 |
| 12780 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/29/2020 | Bill | 10/14/2020 | 97139 | 1 | $40.00 |
| 12781 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/29/2020 | Bill | 10/14/2020 | 97039 | 1 | $40.00 |
| 12782 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/29/2020 | Bill | 10/14/2020 | 97140 | 1 | $50.00 |
| 12783 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 10/29/2020 | Bill | 10/14/2020 | 97012 | 1 | $40.00 |
| 12784 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/29/2020 | Bill | 10/15/2020 | G0283 | 1 | $40.00 |
| 12785 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/29/2020 | Bill | 10/15/2020 | 97010 | 1 | $40.00 |
| 12786 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/29/2020 | Bill | 10/15/2020 | 97139 | 1 | $40.00 |
| 12787 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/29/2020 | Bill | 10/15/2020 | 98941 | 1 | $100.00 |
| 12788 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/29/2020 | Bill | 10/15/2020 | 97039 | 1 | $40.00 |
| 12789 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/29/2020 | Bill | 10/15/2020 | 97039 | 1 | $40.00 |
| 12790 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/29/2020 | Bill | 10/14/2020 | G0283 | 1 | $40.00 |
| 12791 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/29/2020 | Bill | 10/14/2020 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12792 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/29/2020 | Bill | 10/14/2020 | 97139 | 1 | $40.00 |
| 12793 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/29/2020 | Bill | 10/14/2020 | 98941 | 1 | $100.00 |
| 12794 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/29/2020 | Bill | 10/14/2020 | 97039 | 1 | $40.00 |
| 12795 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 10/29/2020 | Bill | 10/14/2020 | 97039 | 1 | $40.00 |
| 12796 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 10/29/2020 | Bill | 10/14/2020 | 97039 | 1 | $40.00 |
| 12797 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/31/2020 | Bill | 10/16/2020 | 97140 | 1 | $50.00 |
| 12798 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/31/2020 | Bill | 10/16/2020 | G0283 | 1 | $40.00 |
| 12799 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/31/2020 | Bill | 10/16/2020 | 97010 | 1 | $40.00 |
| 12800 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/31/2020 | Bill | 10/16/2020 | 97139 | 1 | $40.00 |
| 12801 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/31/2020 | Bill | 10/16/2020 | 97039 | 1 | $40.00 |
| 12802 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/31/2020 | Bill | 10/16/2020 | 97039 | 1 | $40.00 |
| 12803 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 10/31/2020 | Bill | 10/16/2020 | 99211 | 1 | $50.00 |
| 12804 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/31/2020 | Bill | 10/16/2020 | 99211 | 1 | $50.00 |
| 12805 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/31/2020 | Bill | 10/16/2020 | 97139 | 1 | $40.00 |
| 12806 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/31/2020 | Bill | 10/16/2020 | 97039 | 1 | $40.00 |
| 12807 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/31/2020 | Bill | 10/16/2020 | 97039 | 1 | $40.00 |
| 12808 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/31/2020 | Bill | 10/16/2020 | 97010 | 1 | $40.00 |
| 12809 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/31/2020 | Bill | 10/16/2020 | 97140 | 1 | $50.00 |
| 12810 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/31/2020 | Bill | 10/15/2020 | G0283 | 1 | $40.00 |
| 12811 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/31/2020 | Bill | 10/15/2020 | 97039 | 1 | $40.00 |
| 12812 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/31/2020 | Bill | 10/15/2020 | 97039 | 1 | $40.00 |
| 12813 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/31/2020 | Bill | 10/15/2020 | 97039 | 1 | $40.00 |
| 12814 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/31/2020 | Bill | 10/15/2020 | 97010 | 1 | $40.00 |
| 12815 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 10/31/2020 | Bill | 10/15/2020 | 98941 | 1 | $100.00 |
| 12816 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/31/2020 | Bill | 10/16/2020 | 99211 | 1 | $50.00 |
| 12817 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/31/2020 | Bill | 10/16/2020 | G0283 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12818 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/31/2020 | Bill | 10/16/2020 | 97010 | 1 | $40.00 |
| 12819 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/31/2020 | Bill | 10/16/2020 | 97139 | 1 | $40.00 |
| 12820 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/31/2020 | Bill | 10/16/2020 | 97039 | 1 | $40.00 |
| 12821 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/31/2020 | Bill | 10/16/2020 | 99082 | 1 | $40.00 |
| 12822 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/31/2020 | Bill | 10/16/2020 | 97140 | 1 | $50.00 |
| 12823 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 10/31/2020 | Bill | 10/16/2020 | 97039 | 1 | $40.00 |
| 12824 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 10/31/2020 | Bill | 10/16/2020 | G0283 | 1 | $40.00 |
| 12825 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 10/31/2020 | Bill | 10/16/2020 | 97010 | 1 | $40.00 |
| 12826 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 10/31/2020 | Bill | 10/16/2020 | 97139 | 1 | $40.00 |
| 12827 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 10/31/2020 | Bill | 10/16/2020 | 97039 | 1 | $40.00 |
| 12828 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 10/31/2020 | Bill | 10/16/2020 | 97039 | 1 | $40.00 |
| 12829 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 10/31/2020 | Bill | 10/16/2020 | 99211 | 1 | $50.00 |
| 12830 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 11/2/2020 | Bill | 10/23/2020 | 97530 | 1 | $80.00 |
| 12831 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 11/2/2020 | Bill | 10/23/2020 | 97110 | 1 | $80.00 |
| 12832 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 11/2/2020 | Bill | 10/21/2020 | G0283 | 1 | $40.00 |
| 12833 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 11/2/2020 | Bill | 10/21/2020 | 97010 | 1 | $40.00 |
| 12834 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 11/2/2020 | Bill | 10/21/2020 | 97139 | 1 | $40.00 |
| 12835 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 11/2/2020 | Bill | 10/21/2020 | 98941 | 1 | $100.00 |
| 12836 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 11/2/2020 | Bill | 10/21/2020 | 97039 | 1 | $40.00 |
| 12837 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 11/2/2020 | Bill | 10/21/2020 | 97039 | 1 | $40.00 |
| 12838 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 11/2/2020 | Bill | 10/21/2020 | 97140 | 1 | $50.00 |
| 12839 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 11/2/2020 | Bill | 10/23/2020 | 97530 | 1 | $80.00 |
| 12840 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 11/2/2020 | Bill | 10/23/2020 | 97110 | 1 | $80.00 |
| 12841 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/2/2020 | Bill | 10/20/2020 | 97140 | 1 | $50.00 |
| 12842 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/2/2020 | Bill | 10/20/2020 | G0283 | 1 | $40.00 |
| 12843 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/2/2020 | Bill | 10/20/2020 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12844 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/2/2020 | Bill | 10/20/2020 | 97139 | 1 | $40.00 |
| 12845 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/2/2020 | Bill | 10/20/2020 | 97039 | 1 | $40.00 |
| 12846 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/2/2020 | Bill | 10/20/2020 | 97039 | 1 | $40.00 |
| 12847 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/2/2020 | Bill | 10/20/2020 | 98941 | 1 | $100.00 |
| 12848 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/2/2020 | Bill | 10/21/2020 | G0283 | 1 | $40.00 |
| 12849 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/2/2020 | Bill | 10/21/2020 | 97010 | 1 | $40.00 |
| 12850 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/2/2020 | Bill | 10/21/2020 | 97139 | 1 | $40.00 |
| 12851 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/2/2020 | Bill | 10/21/2020 | 98941 | 1 | $100.00 |
| 12852 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/2/2020 | Bill | 10/21/2020 | 97039 | 1 | $40.00 |
| 12853 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/2/2020 | Bill | 10/21/2020 | 97039 | 1 | $40.00 |
| 12854 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/2/2020 | Bill | 10/21/2020 | 97140 | 1 | $50.00 |
| 12855 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 11/2/2020 | Bill | 10/21/2020 | 97140 | 1 | $50.00 |
| 12856 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 11/2/2020 | Bill | 10/21/2020 | 97139 | 1 | $40.00 |
| 12857 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 11/2/2020 | Bill | 10/21/2020 | 97039 | 1 | $40.00 |
| 12858 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 11/2/2020 | Bill | 10/21/2020 | 97010 | 1 | $40.00 |
| 12859 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 11/2/2020 | Bill | 10/21/2020 | 97012 | 1 | $40.00 |
| 12860 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 11/2/2020 | Bill | 10/21/2020 | 98941 | 1 | $100.00 |
| 12861 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 11/2/2020 | Bill | 10/21/2020 | 97039 | 1 | $40.00 |
| 12862 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 11/2/2020 | Bill | 10/21/2020 | 97140 | 1 | $50.00 |
| 12863 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 11/2/2020 | Bill | 10/21/2020 | G0283 | 1 | $40.00 |
| 12864 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 11/2/2020 | Bill | 10/21/2020 | 97139 | 1 | $40.00 |
| 12865 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 11/2/2020 | Bill | 10/21/2020 | 97039 | 1 | $40.00 |
| 12866 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 11/2/2020 | Bill | 10/21/2020 | 97039 | 1 | $40.00 |
| 12867 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 11/2/2020 | Bill | 10/21/2020 | 97010 | 1 | $40.00 |
| 12868 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676764010000001 | 11/2/2020 | Bill | 10/21/2020 | 98941 | 1 | $100.00 |
| 12869 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 11/2/2020 | Bill | 10/20/2020 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12870 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 11/2/2020 | Bill | 10/20/2020 | 97010 | 1 | $40.00 |
| 12871 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 11/2/2020 | Bill | 10/20/2020 | 97139 | 1 | $40.00 |
| 12872 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 11/2/2020 | Bill | 10/20/2020 | 98941 | 1 | $100.00 |
| 12873 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 11/2/2020 | Bill | 10/20/2020 | G0283 | 1 | $40.00 |
| 12874 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 11/2/2020 | Bill | 10/20/2020 | 97039 | 1 | $40.00 |
| 12875 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 11/2/2020 | Bill | 10/21/2020 | G0283 | 1 | $40.00 |
| 12876 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 11/2/2020 | Bill | 10/21/2020 | 97010 | 1 | $40.00 |
| 12877 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 11/2/2020 | Bill | 10/21/2020 | 97139 | 1 | $40.00 |
| 12878 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 11/2/2020 | Bill | 10/21/2020 | 98941 | 1 | $100.00 |
| 12879 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 11/2/2020 | Bill | 10/21/2020 | 97039 | 1 | $40.00 |
| 12880 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 11/2/2020 | Bill | 10/21/2020 | 97039 | 1 | $40.00 |
| 12881 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 11/2/2020 | Bill | 10/21/2020 | 97140 | 1 | $50.00 |
| 12882 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 11/2/2020 | Bill | 10/19/2020 | 97530 | 1 | $80.00 |
| 12883 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 11/2/2020 | Bill | 10/19/2020 | 97110 | 1 | $80.00 |
| 12884 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689153310000001 | 11/2/2020 | Bill | 10/22/2020 | 97530 | 1 | $80.00 |
| 12885 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689153310000001 | 11/2/2020 | Bill | 10/22/2020 | 97110 | 1 | $80.00 |
| 12886 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 11/2/2020 | Bill | 10/19/2020 | 97530 | 1 | $80.00 |
| 12887 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 11/2/2020 | Bill | 10/19/2020 | 97110 | 1 | $80.00 |
| 12888 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 11/2/2020 | Bill | 10/19/2020 | 97530 | 1 | $80.00 |
| 12889 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 11/2/2020 | Bill | 10/19/2020 | 97110 | 1 | $80.00 |
| 12890 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 11/2/2020 | Bill | 10/22/2020 | 97530 | 1 | $80.00 |
| 12891 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 11/2/2020 | Bill | 10/22/2020 | 97110 | 1 | $80.00 |
| 12892 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 11/2/2020 | Bill | 10/22/2020 | 97530 | 1 | $80.00 |
| 12893 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 11/2/2020 | Bill | 10/22/2020 | 97110 | 1 | $80.00 |
| 12894 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 11/2/2020 | Bill | 10/19/2020 | 97530 | 1 | $80.00 |
| 12895 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 11/2/2020 | Bill | 10/19/2020 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 12896 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 11/2/2020 | Bill | 10/19/2020 | 97530 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 12897 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 11/2/2020 | Bill | 10/19/2020 | 97110 | 1 | $80.00 |
| 12898 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689153310000001 | 11/2/2020 | Bill | 10/22/2020 | 98941 | 1 | $100.00 |
| 12899 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689153310000001 | 11/2/2020 | Bill | 10/22/2020 | G0283 | 1 | $40.00 |
| 12900 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689153310000001 | 11/2/2020 | Bill | 10/22/2020 | 97039 | 1 | $40.00 |
| 12901 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689153310000001 | 11/2/2020 | Bill | 10/22/2020 | 97010 | 1 | $40.00 |
| 12902 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689153310000001 | 11/2/2020 | Bill | 10/22/2020 | 97139 | 1 | $40.00 |
| 12903 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 11/2/2020 | Bill | 10/21/2020 | 99203 | 1 | $200.00 |
| 12904 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 11/2/2020 | Bill | 10/21/2020 | G0283 | 1 | $40.00 |
| 12905 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 11/2/2020 | Bill | 10/21/2020 | 97010 | 1 | $40.00 |
| 12906 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 11/2/2020 | Bill | 10/21/2020 | 97139 | 1 | $40.00 |
| 12907 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 11/2/2020 | Bill | 10/21/2020 | 97039 | 1 | $40.00 |
| 12908 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 11/2/2020 | Bill | 10/22/2020 | G0283 | 1 | $40.00 |
| 12909 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 11/2/2020 | Bill | 10/22/2020 | 97139 | 1 | $40.00 |
| 12910 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 11/2/2020 | Bill | 10/22/2020 | 97039 | 1 | $40.00 |
| 12911 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 11/2/2020 | Bill | 10/22/2020 | 97010 | 1 | $40.00 |
| 12912 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 11/2/2020 | Bill | 10/22/2020 | 98941 | 1 | $100.00 |
| 12913 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 11/2/2020 | Bill | 10/22/2020 | 97140 | 2 | $100.00 |
| 12914 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 11/2/2020 | Bill | 10/22/2020 | G0283 | 1 | $40.00 |
| 12915 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 11/2/2020 | Bill | 10/22/2020 | 97139 | 1 | $40.00 |
| 12916 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 11/2/2020 | Bill | 10/22/2020 | 97039 | 1 | $40.00 |
| 12917 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 11/2/2020 | Bill | 10/22/2020 | 97039 | 1 | $40.00 |
| 12918 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 11/2/2020 | Bill | 10/22/2020 | 97010 | 1 | $40.00 |
| 12919 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 11/2/2020 | Bill | 10/22/2020 | 98941 | 1 | $100.00 |
| 12920 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 11/2/2020 | Bill | 10/22/2020 | 97140 | 2 | $100.00 |
| 12921 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 11/2/2020 | Bill | 10/22/2020 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12922 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 11/2/2020 | Bill | 10/22/2020 | 97139 | 1 | $40.00 |
| 12923 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 11/2/2020 | Bill | 10/22/2020 | 97039 | 1 | $40.00 |
| 12924 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 11/2/2020 | Bill | 10/22/2020 | 97010 | 1 | $40.00 |
| 12925 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 11/2/2020 | Bill | 10/22/2020 | 98941 | 1 | $100.00 |
| 12926 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/2/2020 | Bill | 10/22/2020 | 97140 | 1 | $50.00 |
| 12927 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/2/2020 | Bill | 10/22/2020 | G0283 | 1 | $40.00 |
| 12928 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/2/2020 | Bill | 10/22/2020 | 97010 | 1 | $40.00 |
| 12929 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/2/2020 | Bill | 10/22/2020 | 97139 | 1 | $40.00 |
| 12930 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/2/2020 | Bill | 10/22/2020 | 97039 | 1 | $40.00 |
| 12931 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/2/2020 | Bill | 10/22/2020 | 98941 | 1 | $100.00 |
| 12932 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/2/2020 | Bill | 10/22/2020 | 97039 | 1 | $40.00 |
| 12933 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/2/2020 | Bill | 10/22/2020 | G0283 | 1 | $40.00 |
| 12934 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/2/2020 | Bill | 10/22/2020 | 97010 | 1 | $40.00 |
| 12935 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/2/2020 | Bill | 10/22/2020 | 97139 | 1 | $40.00 |
| 12936 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/2/2020 | Bill | 10/22/2020 | 98941 | 1 | $100.00 |
| 12937 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/2/2020 | Bill | 10/22/2020 | 97039 | 1 | $40.00 |
| 12938 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/2/2020 | Bill | 10/22/2020 | 99203 | 1 | $200.00 |
| 12939 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/2/2020 | Bill | 10/22/2020 | G0283 | 1 | $40.00 |
| 12940 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/2/2020 | Bill | 10/22/2020 | 97010 | 1 | $40.00 |
| 12941 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/2/2020 | Bill | 10/22/2020 | 97139 | 1 | $40.00 |
| 12942 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/2/2020 | Bill | 10/22/2020 | 97039 | 1 | $40.00 |
| 12943 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/2/2020 | Bill | 10/22/2020 | 99203 | 1 | $200.00 |
| 12944 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/2/2020 | Bill | 10/22/2020 | G0283 | 1 | $40.00 |
| 12945 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/2/2020 | Bill | 10/22/2020 | 97139 | 1 | $40.00 |
| 12946 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/2/2020 | Bill | 10/22/2020 | 97010 | 1 | $40.00 |
| 12947 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/2/2020 | Bill | 10/22/2020 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12948 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/2/2020 | Bill | 10/21/2020 | G0283 | 1 | $40.00 |
| 12949 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/2/2020 | Bill | 10/21/2020 | 97010 | 1 | $40.00 |
| 12950 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/2/2020 | Bill | 10/21/2020 | 97139 | 1 | $40.00 |
| 12951 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/2/2020 | Bill | 10/21/2020 | 97039 | 1 | $40.00 |
| 12952 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/2/2020 | Bill | 10/21/2020 | 98941 | 1 | $100.00 |
| 12953 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/2/2020 | Bill | 10/21/2020 | 97039 | 1 | $40.00 |
| 12954 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/2/2020 | Bill | 10/21/2020 | 97140 | 1 | $50.00 |
| 12955 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/2/2020 | Bill | 10/22/2020 | 99203 | 1 | $200.00 |
| 12956 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/2/2020 | Bill | 10/22/2020 | G0283 | 1 | $40.00 |
| 12957 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/2/2020 | Bill | 10/22/2020 | 97010 | 1 | $40.00 |
| 12958 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/2/2020 | Bill | 10/22/2020 | 97139 | 1 | $40.00 |
| 12959 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/2/2020 | Bill | 10/22/2020 | 97039 | 1 | $40.00 |
| 12960 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/2/2020 | Bill | 10/21/2020 | G0283 | 1 | $40.00 |
| 12961 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/2/2020 | Bill | 10/21/2020 | 97010 | 1 | $40.00 |
| 12962 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/2/2020 | Bill | 10/21/2020 | 97039 | 1 | $40.00 |
| 12963 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/2/2020 | Bill | 10/21/2020 | 97139 | 1 | $40.00 |
| 12964 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/2/2020 | Bill | 10/21/2020 | 98941 | 1 | $100.00 |
| 12965 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/2/2020 | Bill | 10/22/2020 | 97140 | 1 | $50.00 |
| 12966 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/2/2020 | Bill | 10/22/2020 | G0283 | 1 | $40.00 |
| 12967 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/2/2020 | Bill | 10/22/2020 | 97010 | 1 | $40.00 |
| 12968 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/2/2020 | Bill | 10/22/2020 | 97139 | 1 | $40.00 |
| 12969 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/2/2020 | Bill | 10/22/2020 | 98941 | 1 | $100.00 |
| 12970 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/2/2020 | Bill | 10/22/2020 | 97039 | 1 | $40.00 |
| 12971 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/2/2020 | Bill | 10/22/2020 | 97039 | 1 | $40.00 |
| 12972 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/3/2020 | Bill | 10/15/2020 | G0283 | 1 | $40.00 |
| 12973 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/3/2020 | Bill | 10/15/2020 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 12974 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/3/2020 | Bill | 10/15/2020 | 97139 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 12975 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/3/2020 | Bill | 10/15/2020 | 97039 | 1 | $40.00 |
| 12976 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/3/2020 | Bill | 10/15/2020 | 97010 | 1 | $40.00 |
| 12977 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/3/2020 | Bill | 10/15/2020 | 97039 | 1 | $40.00 |
| 12978 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/3/2020 | Bill | 10/15/2020 | G0283 | 1 | $40.00 |
| 12979 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/3/2020 | Bill | 10/15/2020 | 98941 | 1 | $100.00 |
| 12980 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/3/2020 | Bill | 10/15/2020 | 97010 | 1 | $40.00 |
| 12981 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/3/2020 | Bill | 10/15/2020 | 97139 | 1 | $40.00 |
| 12982 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/3/2020 | Bill | 10/15/2020 | 97039 | 1 | $40.00 |
| 12983 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/3/2020 | Bill | 10/15/2020 | 97140 | 2 | $100.00 |
| 12984 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 11/3/2020 | Bill | 10/15/2020 | 97039 | 1 | $40.00 |
| 12985 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 11/3/2020 | Bill | 10/15/2020 | G0283 | 1 | $40.00 |
| 12986 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 11/3/2020 | Bill | 10/15/2020 | 97010 | 1 | $40.00 |
| 12987 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 11/3/2020 | Bill | 10/15/2020 | 97139 | 1 | $40.00 |
| 12988 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 11/3/2020 | Bill | 10/15/2020 | 98941 | 1 | $100.00 |
| 12989 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 11/3/2020 | Bill | 10/15/2020 | 97039 | 1 | $40.00 |
| 12990 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 11/3/2020 | Bill | 10/15/2020 | 97039 | 1 | $40.00 |
| 12991 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/3/2020 | Bill | 10/15/2020 | G0283 | 1 | $40.00 |
| 12992 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/3/2020 | Bill | 10/15/2020 | 97010 | 1 | $40.00 |
| 12993 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/3/2020 | Bill | 10/15/2020 | 97139 | 1 | $40.00 |
| 12994 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/3/2020 | Bill | 10/15/2020 | 98941 | 1 | $100.00 |
| 12995 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/3/2020 | Bill | 10/15/2020 | 97039 | 1 | $40.00 |
| 12996 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 11/3/2020 | Bill | 10/15/2020 | 97140 | 2 | $100.00 |
| 12997 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 11/4/2020 | Bill | 10/19/2020 | G0283 | 1 | $40.00 |
| 12998 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 11/4/2020 | Bill | 10/19/2020 | 97139 | 1 | $40.00 |
| 12999 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 11/4/2020 | Bill | 10/19/2020 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13000 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 11/4/2020 | Bill | 10/19/2020 | 97010 | 1 | $40.00 |
| 13001 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 11/4/2020 | Bill | 10/19/2020 | 99211 | 1 | $50.00 |
| 13002 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 11/4/2020 | Bill | 10/19/2020 | G0283 | 1 | $40.00 |
| 13003 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 11/4/2020 | Bill | 10/19/2020 | 97139 | 1 | $40.00 |
| 13004 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 11/4/2020 | Bill | 10/19/2020 | 97039 | 1 | $40.00 |
| 13005 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 11/4/2020 | Bill | 10/19/2020 | 97010 | 1 | $40.00 |
| 13006 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 11/4/2020 | Bill | 10/19/2020 | 99211 | 1 | $50.00 |
| 13007 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689153310000001 | 11/4/2020 | Bill | 10/19/2020 | 99203 | 1 | $200.00 |
| 13008 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689153310000001 | 11/4/2020 | Bill | 10/19/2020 | 97010 | 1 | $40.00 |
| 13009 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689153310000001 | 11/4/2020 | Bill | 10/19/2020 | 97139 | 1 | $40.00 |
| 13010 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689153310000001 | 11/4/2020 | Bill | 10/19/2020 | G0283 | 1 | $40.00 |
| 13011 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689153310000001 | 11/4/2020 | Bill | 10/19/2020 | 97039 | 1 | $40.00 |
| 13012 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 11/4/2020 | Bill | 10/19/2020 | G0283 | 1 | $40.00 |
| 13013 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 11/4/2020 | Bill | 10/19/2020 | 97010 | 1 | $40.00 |
| 13014 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 11/4/2020 | Bill | 10/19/2020 | 97139 | 1 | $40.00 |
| 13015 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 11/4/2020 | Bill | 10/19/2020 | 97039 | 1 | $40.00 |
| 13016 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 11/4/2020 | Bill | 10/19/2020 | 97140 | 2 | $100.00 |
| 13017 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 11/4/2020 | Bill | 10/19/2020 | G0283 | 1 | $40.00 |
| 13018 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 11/4/2020 | Bill | 10/19/2020 | 99211 | 1 | $50.00 |
| 13019 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 11/4/2020 | Bill | 10/19/2020 | 97010 | 1 | $40.00 |
| 13020 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 11/4/2020 | Bill | 10/19/2020 | 97139 | 1 | $40.00 |
| 13021 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 11/4/2020 | Bill | 10/19/2020 | 97039 | 1 | $40.00 |
| 13022 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 11/4/2020 | Bill | 10/19/2020 | 97039 | 1 | $40.00 |
| 13023 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 11/4/2020 | Bill | 10/19/2020 | 97140 | 2 | $100.00 |
| 13024 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 11/4/2020 | Bill | 10/19/2020 | G0283 | 1 | $40.00 |
| 13025 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 11/4/2020 | Bill | 10/19/2020 | 99211 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13026 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 11/4/2020 | Bill | 10/19/2020 | 97010 | 1 | $40.00 |
| 13027 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 11/4/2020 | Bill | 10/19/2020 | 97139 | 1 | $40.00 |
| 13028 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 11/4/2020 | Bill | 10/19/2020 | 97039 | 1 | $40.00 |
| 13029 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 11/4/2020 | Bill | 10/19/2020 | 97039 | 1 | $40.00 |
| 13030 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/4/2020 | Bill | 10/19/2020 | G0283 | 1 | $40.00 |
| 13031 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/4/2020 | Bill | 10/19/2020 | 97010 | 1 | $40.00 |
| 13032 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/4/2020 | Bill | 10/19/2020 | 97139 | 1 | $40.00 |
| 13033 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/4/2020 | Bill | 10/19/2020 | 99211 | 1 | $50.00 |
| 13034 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/4/2020 | Bill | 10/19/2020 | 97039 | 1 | $40.00 |
| 13035 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/4/2020 | Bill | 10/19/2020 | G0283 | 1 | $40.00 |
| 13036 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/4/2020 | Bill | 10/19/2020 | 97010 | 1 | $40.00 |
| 13037 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/4/2020 | Bill | 10/19/2020 | 97139 | 1 | $40.00 |
| 13038 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/4/2020 | Bill | 10/19/2020 | 99211 | 1 | $50.00 |
| 13039 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/4/2020 | Bill | 10/19/2020 | 97039 | 1 | $40.00 |
| 13040 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 11/4/2020 | Bill | 10/19/2020 | G0283 | 1 | $40.00 |
| 13041 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 11/4/2020 | Bill | 10/19/2020 | 97010 | 1 | $40.00 |
| 13042 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 11/4/2020 | Bill | 10/19/2020 | 97139 | 1 | $40.00 |
| 13043 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 11/4/2020 | Bill | 10/19/2020 | 97039 | 1 | $40.00 |
| 13044 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 11/4/2020 | Bill | 10/19/2020 | 99211 | 1 | $50.00 |
| 13045 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 11/4/2020 | Bill | 10/19/2020 | 97140 | 2 | $100.00 |
| 13046 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/10/2020 | Bill | 10/27/2020 | 97530 | 1 | $80.00 |
| 13047 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/10/2020 | Bill | 10/27/2020 | 97110 | 1 | $80.00 |
| 13048 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/10/2020 | Bill | 10/28/2020 | 97530 | 1 | $80.00 |
| 13049 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/10/2020 | Bill | 10/28/2020 | 97110 | 1 | $80.00 |
| 13050 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/10/2020 | Bill | 10/30/2020 | 97530 | 1 | $80.00 |
| 13051 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/10/2020 | Bill | 10/30/2020 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13052 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/10/2020 | Bill | 10/26/2020 | G0283 | 1 | $40.00 |
| 13053 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/10/2020 | Bill | 10/26/2020 | 97010 | 1 | $40.00 |
| 13054 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/10/2020 | Bill | 10/26/2020 | 97139 | 1 | $40.00 |
| 13055 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/10/2020 | Bill | 10/26/2020 | 98941 | 1 | $100.00 |
| 13056 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/10/2020 | Bill | 10/26/2020 | 97039 | 1 | $40.00 |
| 13057 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/10/2020 | Bill | 10/28/2020 | G0283 | 1 | $40.00 |
| 13058 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/10/2020 | Bill | 10/28/2020 | 97010 | 1 | $40.00 |
| 13059 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/10/2020 | Bill | 10/28/2020 | 97139 | 1 | $40.00 |
| 13060 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/10/2020 | Bill | 10/28/2020 | 98941 | 1 | $100.00 |
| 13061 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/10/2020 | Bill | 10/28/2020 | 97039 | 1 | $40.00 |
| 13062 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 11/10/2020 | Bill | 10/26/2020 | G0283 | 1 | $40.00 |
| 13063 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 11/10/2020 | Bill | 10/26/2020 | 97139 | 1 | $40.00 |
| 13064 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 11/10/2020 | Bill | 10/26/2020 | 98941 | 1 | $100.00 |
| 13065 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 11/10/2020 | Bill | 10/26/2020 | 97039 | 1 | $40.00 |
| 13066 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 11/10/2020 | Bill | 10/26/2020 | 97010 | 1 | $40.00 |
| 13067 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 11/10/2020 | Bill | 10/26/2020 | 97039 | 1 | $40.00 |
| 13068 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 11/10/2020 | Bill | 10/27/2020 | 97530 | 1 | $80.00 |
| 13069 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0143613830101234 | 11/10/2020 | Bill | 10/27/2020 | 97110 | 1 | $80.00 |
| 13070 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/10/2020 | Bill | 10/26/2020 | 97530 | 1 | $80.00 |
| 13071 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/10/2020 | Bill | 10/26/2020 | 97110 | 1 | $80.00 |
| 13072 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/10/2020 | Bill | 10/29/2020 | 97530 | 1 | $80.00 |
| 13073 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/10/2020 | Bill | 10/29/2020 | 97110 | 1 | $80.00 |
| 13074 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/10/2020 | Bill | 10/26/2020 | 97530 | 1 | $80.00 |
| 13075 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/10/2020 | Bill | 10/26/2020 | 97110 | 1 | $80.00 |
| 13076 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/10/2020 | Bill | 10/29/2020 | 97530 | 1 | $80.00 |
| 13077 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/10/2020 | Bill | 10/29/2020 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 13078 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/10/2020 | Bill | 10/26/2020 | 97530 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 13079 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/10/2020 | Bill | 10/26/2020 | 97110 | 1 | $80.00 |
| 13080 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/10/2020 | Bill | 10/26/2020 | 97530 | 1 | $80.00 |
| 13081 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/10/2020 | Bill | 10/26/2020 | 97110 | 1 | $80.00 |
| 13082 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/10/2020 | Bill | 10/26/2020 | 97530 | 1 | $80.00 |
| 13083 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/10/2020 | Bill | 10/26/2020 | 97110 | 1 | $80.00 |
| 13084 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/10/2020 | Bill | 10/26/2020 | 97530 | 1 | $80.00 |
| 13085 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/10/2020 | Bill | 10/26/2020 | 97110 | 1 | $80.00 |
| 13086 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 11/10/2020 | Bill | 10/23/2020 | 97140 | 1 | $50.00 |
| 13087 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 11/10/2020 | Bill | 10/23/2020 | G0283 | 1 | $40.00 |
| 13088 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 11/10/2020 | Bill | 10/23/2020 | 97010 | 1 | $40.00 |
| 13089 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 11/10/2020 | Bill | 10/23/2020 | 97139 | 1 | $40.00 |
| 13090 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 11/10/2020 | Bill | 10/23/2020 | 98941 | 1 | $100.00 |
| 13091 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 11/10/2020 | Bill | 10/23/2020 | 97039 | 1 | $40.00 |
| 13092 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/10/2020 | Bill | 10/27/2020 | 97140 | 1 | $50.00 |
| 13093 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/10/2020 | Bill | 10/27/2020 | 97012 | 1 | $40.00 |
| 13094 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/10/2020 | Bill | 10/27/2020 | G0283 | 1 | $40.00 |
| 13095 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/10/2020 | Bill | 10/27/2020 | 97010 | 1 | $40.00 |
| 13096 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/10/2020 | Bill | 10/27/2020 | 98941 | 1 | $100.00 |
| 13097 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/10/2020 | Bill | 10/27/2020 | 97139 | 1 | $40.00 |
| 13098 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/10/2020 | Bill | 10/27/2020 | 97039 | 1 | $40.00 |
| 13099 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/10/2020 | Bill | 10/27/2020 | 97039 | 1 | $40.00 |
| 13100 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/10/2020 | Bill | 10/28/2020 | 97140 | 1 | $50.00 |
| 13101 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/10/2020 | Bill | 10/28/2020 | G0283 | 1 | $40.00 |
| 13102 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/10/2020 | Bill | 10/28/2020 | 97039 | 1 | $40.00 |
| 13103 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/10/2020 | Bill | 10/28/2020 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13104 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/10/2020 | Bill | 10/28/2020 | 97039 | 1 | $40.00 |
| 13105 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/10/2020 | Bill | 10/28/2020 | 98941 | 1 | $100.00 |
| 13106 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/10/2020 | Bill | 10/28/2020 | 97010 | 1 | $40.00 |
| 13107 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/10/2020 | Bill | 10/26/2020 | 97039 | 1 | $40.00 |
| 13108 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/10/2020 | Bill | 10/26/2020 | 97010 | 1 | $40.00 |
| 13109 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/10/2020 | Bill | 10/26/2020 | 97139 | 1 | $40.00 |
| 13110 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/10/2020 | Bill | 10/26/2020 | 98941 | 1 | $100.00 |
| 13111 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/10/2020 | Bill | 10/29/2020 | 97010 | 1 | $40.00 |
| 13112 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/10/2020 | Bill | 10/29/2020 | 97039 | 1 | $40.00 |
| 13113 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/10/2020 | Bill | 10/29/2020 | 98941 | 1 | $100.00 |
| 13114 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/10/2020 | Bill | 10/29/2020 | 97139 | 1 | $40.00 |
| 13115 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 11/10/2020 | Bill | 10/26/2020 | G0283 | 1 | $40.00 |
| 13116 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 11/10/2020 | Bill | 10/26/2020 | 97139 | 1 | $40.00 |
| 13117 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 11/10/2020 | Bill | 10/26/2020 | 97039 | 1 | $40.00 |
| 13118 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 11/10/2020 | Bill | 10/26/2020 | 97010 | 1 | $40.00 |
| 13119 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 11/10/2020 | Bill | 10/26/2020 | 98941 | 1 | $100.00 |
| 13120 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 11/10/2020 | Bill | 10/26/2020 | 97140 | 1 | $100.00 |
| 13121 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/10/2020 | Bill | 10/29/2020 | 97039 | 1 | $40.00 |
| 13122 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/10/2020 | Bill | 10/29/2020 | 97010 | 1 | $40.00 |
| 13123 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/10/2020 | Bill | 10/29/2020 | 97139 | 1 | $40.00 |
| 13124 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/10/2020 | Bill | 10/29/2020 | 98941 | 1 | $100.00 |
| 13125 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/10/2020 | Bill | 10/26/2020 | 97039 | 1 | $40.00 |
| 13126 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/10/2020 | Bill | 10/26/2020 | 97010 | 1 | $40.00 |
| 13127 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/10/2020 | Bill | 10/26/2020 | 97139 | 1 | $40.00 |
| 13128 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/10/2020 | Bill | 10/26/2020 | 98941 | 1 | $100.00 |
| 13129 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/10/2020 | Bill | 10/29/2020 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13130 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/10/2020 | Bill | 10/29/2020 | G0283 | 1 | $40.00 |
| 13131 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/10/2020 | Bill | 10/29/2020 | 97010 | 1 | $40.00 |
| 13132 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/10/2020 | Bill | 10/29/2020 | 97139 | 1 | $40.00 |
| 13133 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/10/2020 | Bill | 10/29/2020 | 98941 | 1 | $100.00 |
| 13134 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/10/2020 | Bill | 10/29/2020 | 97039 | 1 | $40.00 |
| 13135 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/10/2020 | Bill | 10/26/2020 | G0283 | 1 | $40.00 |
| 13136 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/10/2020 | Bill | 10/26/2020 | 97139 | 1 | $40.00 |
| 13137 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/10/2020 | Bill | 10/26/2020 | 97039 | 1 | $40.00 |
| 13138 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/10/2020 | Bill | 10/26/2020 | 97010 | 1 | $40.00 |
| 13139 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/10/2020 | Bill | 10/26/2020 | 98941 | 1 | $100.00 |
| 13140 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/10/2020 | Bill | 10/26/2020 | 97039 | 1 | $40.00 |
| 13141 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/10/2020 | Bill | 10/28/2020 | 97039 | 1 | $40.00 |
| 13142 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/10/2020 | Bill | 10/28/2020 | 98941 | 1 | $100.00 |
| 13143 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/10/2020 | Bill | 10/28/2020 | 97140 | 2 | $100.00 |
| 13144 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 11/10/2020 | Bill | 10/26/2020 | 97530 | 1 | $80.00 |
| 13145 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 11/10/2020 | Bill | 10/26/2020 | 97110 | 1 | $80.00 |
| 13146 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 11/10/2020 | Bill | 10/26/2020 | 97530 | 1 | $80.00 |
| 13147 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 11/10/2020 | Bill | 10/26/2020 | 97110 | 1 | $80.00 |
| 13148 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 11/10/2020 | Bill | 10/26/2020 | G0283 | 1 | $40.00 |
| 13149 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 11/10/2020 | Bill | 10/26/2020 | 97010 | 1 | $40.00 |
| 13150 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 11/10/2020 | Bill | 10/26/2020 | 97139 | 1 | $40.00 |
| 13151 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 11/10/2020 | Bill | 10/26/2020 | 98941 | 1 | $100.00 |
| 13152 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 11/10/2020 | Bill | 10/26/2020 | 97039 | 1 | $40.00 |
| 13153 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 11/10/2020 | Bill | 10/26/2020 | 97039 | 1 | $40.00 |
| 13154 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 11/10/2020 | Bill | 10/26/2020 | G0283 | 1 | $40.00 |
| 13155 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 11/10/2020 | Bill | 10/26/2020 | 97010 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 13156 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 11/10/2020 | Bill | 10/26/2020 | 97139 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 13157 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 11/10/2020 | Bill | 10/26/2020 | 98941 | 1 | $100.00 |
| 13158 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 11/10/2020 | Bill | 10/26/2020 | 97039 | 1 | $40.00 |
| 13159 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 11/10/2020 | Bill | 10/26/2020 | 97039 | 1 | $40.00 |
| 13160 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/10/2020 | Bill | 10/26/2020 | G0283 | 1 | $40.00 |
| 13161 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/10/2020 | Bill | 10/26/2020 | 97139 | 1 | $40.00 |
| 13162 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/10/2020 | Bill | 10/26/2020 | 97039 | 1 | $40.00 |
| 13163 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/10/2020 | Bill | 10/26/2020 | 97010 | 1 | $40.00 |
| 13164 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/10/2020 | Bill | 10/26/2020 | 98941 | 1 | $100.00 |
| 13165 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/10/2020 | Bill | 10/26/2020 | 99213 | 1 | $150.00 |
| 13166 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/10/2020 | Bill | 10/26/2020 | 97140 | 2 | $100.00 |
| 13167 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/10/2020 | Bill | 10/26/2020 | 99203 | 1 | $200.00 |
| 13168 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/10/2020 | Bill | 10/26/2020 | G0283 | 1 | $40.00 |
| 13169 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/10/2020 | Bill | 10/26/2020 | 97039 | 1 | $40.00 |
| 13170 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/10/2020 | Bill | 10/26/2020 | 97010 | 1 | $40.00 |
| 13171 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/10/2020 | Bill | 10/26/2020 | 97139 | 1 | $40.00 |
| 13172 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/10/2020 | Bill | 10/28/2020 | G0283 | 1 | $40.00 |
| 13173 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/10/2020 | Bill | 10/28/2020 | 97010 | 1 | $40.00 |
| 13174 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/10/2020 | Bill | 10/28/2020 | 98941 | 1 | $100.00 |
| 13175 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/10/2020 | Bill | 10/28/2020 | 97139 | 1 | $40.00 |
| 13176 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/10/2020 | Bill | 10/28/2020 | 97039 | 1 | $40.00 |
| 13177 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/10/2020 | Bill | 10/28/2020 | 97039 | 1 | $40.00 |
| 13178 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/10/2020 | Bill | 10/28/2020 | 97140 | 1 | $50.00 |
| 13179 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/10/2020 | Bill | 10/28/2020 | 97012 | 1 | $40.00 |
| 13180 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/10/2020 | Bill | 10/26/2020 | 99203 | 1 | $200.00 |
| 13181 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/10/2020 | Bill | 10/26/2020 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 13182 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/10/2020 | Bill | 10/26/2020 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 13183 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/10/2020 | Bill | 10/26/2020 | 97139 | 1 | $40.00 |
| 13184 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/10/2020 | Bill | 10/28/2020 | G0283 | 1 | $40.00 |
| 13185 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/10/2020 | Bill | 10/28/2020 | 97139 | 1 | $40.00 |
| 13186 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/10/2020 | Bill | 10/28/2020 | 97010 | 1 | $40.00 |
| 13187 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/10/2020 | Bill | 10/28/2020 | 98941 | 1 | $100.00 |
| 13188 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/10/2020 | Bill | 10/28/2020 | 97039 | 1 | $40.00 |
| 13189 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/10/2020 | Bill | 10/28/2020 | 97039 | 1 | $40.00 |
| 13190 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 11/10/2020 | Bill | 10/26/2020 | 97530 | 1 | $80.00 |
| 13191 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 11/10/2020 | Bill | 10/26/2020 | 97110 | 1 | $80.00 |
| 13192 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/10/2020 | Bill | 10/26/2020 | G0283 | 1 | $40.00 |
| 13193 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/10/2020 | Bill | 10/26/2020 | 97010 | 1 | $40.00 |
| 13194 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/10/2020 | Bill | 10/26/2020 | 97139 | 1 | $40.00 |
| 13195 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/10/2020 | Bill | 10/26/2020 | 97039 | 1 | $40.00 |
| 13196 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/10/2020 | Bill | 10/26/2020 | 98941 | 1 | $100.00 |
| 13197 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/10/2020 | Bill | 10/26/2020 | 99213 | 1 | $150.00 |
| 13198 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/10/2020 | Bill | 10/26/2020 | 97140 | 1 | $50.00 |
| 13199 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 11/10/2020 | Bill | 10/26/2020 | G0283 | 1 | $40.00 |
| 13200 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 11/10/2020 | Bill | 10/26/2020 | 97010 | 1 | $40.00 |
| 13201 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 11/10/2020 | Bill | 10/26/2020 | 98941 | 1 | $100.00 |
| 13202 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 11/10/2020 | Bill | 10/26/2020 | 97139 | 1 | $40.00 |
| 13203 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 11/10/2020 | Bill | 10/26/2020 | 97039 | 1 | $40.00 |
| 13204 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 11/10/2020 | Bill | 10/27/2020 | G0283 | 1 | $40.00 |
| 13205 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 11/10/2020 | Bill | 10/27/2020 | 97010 | 1 | $40.00 |
| 13206 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 11/10/2020 | Bill | 10/27/2020 | 98941 | 1 | $100.00 |
| 13207 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 11/10/2020 | Bill | 10/27/2020 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13208 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 11/10/2020 | Bill | 10/27/2020 | 97039 | 1 | $40.00 |
| 13209 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 11/10/2020 | Bill | 10/27/2020 | 97039 | 1 | $40.00 |
| 13210 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8691991550000001 | 11/10/2020 | Bill | 10/27/2020 | 99213 | 1 | $150.00 |
| 13211 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 11/10/2020 | Bill | 10/26/2020 | 97530 | 1 | $80.00 |
| 13212 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 11/10/2020 | Bill | 10/26/2020 | 97110 | 1 | $80.00 |
| 13213 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 11/10/2020 | Bill | 10/29/2020 | 97530 | 1 | $80.00 |
| 13214 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 11/10/2020 | Bill | 10/29/2020 | 97110 | 1 | $80.00 |
| 13215 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 11/10/2020 | Bill | 10/29/2020 | 97140 | 1 | $50.00 |
| 13216 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0208841200101358 | 11/10/2020 | Bill | 10/29/2020 | G0283 | 1 | $40.00 |
| 13217 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0208841200101358 | 11/10/2020 | Bill | 10/29/2020 | 97010 | 1 | $40.00 |
| 13218 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0208841200101358 | 11/10/2020 | Bill | 10/29/2020 | 97039 | 1 | $40.00 |
| 13219 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0208841200101358 | 11/10/2020 | Bill | 10/29/2020 | 97139 | 1 | $40.00 |
| 13220 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0208841200101358 | 11/10/2020 | Bill | 10/29/2020 | 98941 | 1 | $100.00 |
| 13221 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0208841200101358 | 11/10/2020 | Bill | 10/29/2020 | 97530 | 1 | $80.00 |
| 13222 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0208841200101358 | 11/10/2020 | Bill | 10/29/2020 | 97110 | 1 | $80.00 |
| 13223 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/10/2020 | Bill | 10/26/2020 | G0283 | 1 | $40.00 |
| 13224 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/10/2020 | Bill | 10/26/2020 | 97139 | 1 | $40.00 |
| 13225 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/10/2020 | Bill | 10/26/2020 | 97039 | 1 | $40.00 |
| 13226 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/10/2020 | Bill | 10/26/2020 | 97010 | 1 | $40.00 |
| 13227 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/10/2020 | Bill | 10/26/2020 | 97039 | 1 | $40.00 |
| 13228 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/10/2020 | Bill | 10/26/2020 | 98941 | 1 | $100.00 |
| 13229 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0379045680101077 | 11/10/2020 | Bill | 10/26/2020 | 99213 | 1 | $150.00 |
| 13230 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 11/10/2020 | Bill | 10/29/2020 | G0283 | 1 | $40.00 |
| 13231 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 11/10/2020 | Bill | 10/29/2020 | 97139 | 1 | $40.00 |
| 13232 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 11/10/2020 | Bill | 10/29/2020 | 97010 | 1 | $40.00 |
| 13233 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 11/10/2020 | Bill | 10/29/2020 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13234 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 11/10/2020 | Bill | 10/29/2020 | 97039 | 1 | $40.00 |
| 13235 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 11/10/2020 | Bill | 10/29/2020 | 97039 | 1 | $40.00 |
| 13236 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 11/10/2020 | Bill | 10/26/2020 | G0283 | 1 | $40.00 |
| 13237 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 11/10/2020 | Bill | 10/26/2020 | 97139 | 1 | $40.00 |
| 13238 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 11/10/2020 | Bill | 10/26/2020 | 97039 | 1 | $40.00 |
| 13239 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 11/10/2020 | Bill | 10/26/2020 | 97010 | 1 | $40.00 |
| 13240 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0461583940000003 | 11/10/2020 | Bill | 10/26/2020 | 98941 | 1 | $100.00 |
| 13241 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 11/12/2020 | Bill | 10/23/2020 | 97140 | 1 | $50.00 |
| 13242 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 11/12/2020 | Bill | 10/23/2020 | G0283 | 1 | $40.00 |
| 13243 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 11/12/2020 | Bill | 10/23/2020 | 97010 | 1 | $40.00 |
| 13244 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 11/12/2020 | Bill | 10/23/2020 | 97139 | 1 | $40.00 |
| 13245 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 11/12/2020 | Bill | 10/23/2020 | 98941 | 1 | $100.00 |
| 13246 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 11/12/2020 | Bill | 10/23/2020 | 97039 | 1 | $40.00 |
| 13247 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 11/12/2020 | Bill | 10/23/2020 | 97039 | 1 | $40.00 |
| 13248 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/12/2020 | Bill | 11/2/2020 | G0283 | 1 | $40.00 |
| 13249 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/12/2020 | Bill | 11/2/2020 | 97139 | 1 | $40.00 |
| 13250 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/12/2020 | Bill | 11/2/2020 | 97039 | 1 | $40.00 |
| 13251 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/12/2020 | Bill | 11/2/2020 | 97010 | 1 | $40.00 |
| 13252 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/12/2020 | Bill | 11/2/2020 | 98941 | 1 | $100.00 |
| 13253 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/12/2020 | Bill | 11/2/2020 | 97140 | 2 | $100.00 |
| 13254 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/12/2020 | Bill | 10/26/2020 | G0283 | 1 | $40.00 |
| 13255 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/12/2020 | Bill | 10/26/2020 | 97010 | 1 | $40.00 |
| 13256 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/12/2020 | Bill | 10/26/2020 | 97139 | 1 | $40.00 |
| 13257 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/12/2020 | Bill | 10/26/2020 | 98941 | 1 | $100.00 |
| 13258 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/12/2020 | Bill | 10/26/2020 | 97039 | 1 | $40.00 |
| 13259 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/12/2020 | Bill | 10/26/2020 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13260 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 11/12/2020 | Bill | 11/2/2020 | G0283 | 1 | $40.00 |
| 13261 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 11/12/2020 | Bill | 11/2/2020 | 97010 | 1 | $40.00 |
| 13262 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 11/12/2020 | Bill | 11/2/2020 | 97039 | 1 | $40.00 |
| 13263 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 11/12/2020 | Bill | 11/2/2020 | 98941 | 1 | $100.00 |
| 13264 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 11/12/2020 | Bill | 11/2/2020 | 97139 | 1 | $40.00 |
| 13265 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 11/12/2020 | Bill | 11/2/2020 | 97140 | 2 | $100.00 |
| 13266 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 11/12/2020 | Bill | 11/2/2020 | G0283 | 1 | $40.00 |
| 13267 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 11/12/2020 | Bill | 11/2/2020 | 97139 | 1 | $40.00 |
| 13268 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 11/12/2020 | Bill | 11/2/2020 | 97039 | 1 | $40.00 |
| 13269 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 11/12/2020 | Bill | 11/2/2020 | 97139 | 1 | $40.00 |
| 13270 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 11/12/2020 | Bill | 11/2/2020 | 97010 | 1 | $40.00 |
| 13271 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 11/12/2020 | Bill | 11/2/2020 | 98941 | 1 | $100.00 |
| 13272 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 11/12/2020 | Bill | 11/2/2020 | G0283 | 1 | $40.00 |
| 13273 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 11/12/2020 | Bill | 11/2/2020 | 97010 | 1 | $40.00 |
| 13274 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 11/12/2020 | Bill | 11/2/2020 | 97139 | 1 | $40.00 |
| 13275 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 11/12/2020 | Bill | 11/2/2020 | 98941 | 1 | $100.00 |
| 13276 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 11/12/2020 | Bill | 11/2/2020 | 97039 | 1 | $40.00 |
| 13277 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 11/12/2020 | Bill | 11/2/2020 | 97140 | 2 | $100.00 |
| 13278 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/12/2020 | Bill | 11/2/2020 | G0283 | 1 | $40.00 |
| 13279 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/12/2020 | Bill | 11/2/2020 | 97139 | 1 | $40.00 |
| 13280 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/12/2020 | Bill | 11/2/2020 | 97039 | 1 | $40.00 |
| 13281 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/12/2020 | Bill | 11/2/2020 | 97010 | 1 | $40.00 |
| 13282 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/12/2020 | Bill | 11/2/2020 | 98941 | 1 | $100.00 |
| 13283 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 11/12/2020 | Bill | 11/5/2020 | 97530 | 1 | $80.00 |
| 13284 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 11/12/2020 | Bill | 11/5/2020 | 97110 | 1 | $80.00 |
| 13285 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 11/12/2020 | Bill | 11/2/2020 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 13286 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 11/12/2020 | Bill | 11/2/2020 | 97110 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 13287 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/12/2020 | Bill | 11/5/2020 | 97530 | 1 | $80.00 |
| 13288 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/12/2020 | Bill | 11/5/2020 | 97110 | 1 | $80.00 |
| 13289 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/12/2020 | Bill | 11/5/2020 | 97530 | 1 | $80.00 |
| 13290 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/12/2020 | Bill | 11/5/2020 | 97110 | 1 | $80.00 |
| 13291 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/12/2020 | Bill | 11/5/2020 | 97530 | 1 | $80.00 |
| 13292 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/12/2020 | Bill | 11/5/2020 | 97110 | 1 | $80.00 |
| 13293 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/12/2020 | Bill | 11/2/2020 | 97530 | 1 | $80.00 |
| 13294 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/12/2020 | Bill | 11/2/2020 | 97110 | 1 | $80.00 |
| 13295 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/12/2020 | Bill | 11/2/2020 | 97530 | 1 | $80.00 |
| 13296 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/12/2020 | Bill | 11/2/2020 | 97110 | 1 | $80.00 |
| 13297 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/12/2020 | Bill | 11/2/2020 | 97530 | 1 | $80.00 |
| 13298 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/12/2020 | Bill | 11/2/2020 | 97110 | 1 | $80.00 |
| 13299 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/12/2020 | Bill | 11/4/2020 | 97530 | 1 | $80.00 |
| 13300 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/12/2020 | Bill | 11/4/2020 | 97110 | 1 | $80.00 |
| 13301 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 11/12/2020 | Bill | 11/2/2020 | 97530 | 1 | $80.00 |
| 13302 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 11/12/2020 | Bill | 11/2/2020 | 97110 | 1 | $80.00 |
| 13303 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/13/2020 | Bill | 11/3/2020 | 97530 | 1 | $80.00 |
| 13304 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/13/2020 | Bill | 11/3/2020 | 97110 | 1 | $80.00 |
| 13305 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/13/2020 | Bill | 11/3/2020 | 97530 | 1 | $80.00 |
| 13306 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/13/2020 | Bill | 11/3/2020 | 97110 | 1 | $80.00 |
| 13307 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/13/2020 | Bill | 11/3/2020 | 97530 | 1 | $80.00 |
| 13308 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/13/2020 | Bill | 11/3/2020 | 97110 | 1 | $80.00 |
| 13309 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/13/2020 | Bill | 11/3/2020 | 97530 | 1 | $80.00 |
| 13310 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/13/2020 | Bill | 11/3/2020 | 97110 | 1 | $80.00 |
| 13311 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/13/2020 | Bill | 11/5/2020 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13312 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/13/2020 | Bill | 11/5/2020 | 97010 | 1 | $40.00 |
| 13313 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/13/2020 | Bill | 11/5/2020 | 97139 | 1 | $40.00 |
| 13314 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/13/2020 | Bill | 11/5/2020 | 98941 | 1 | $100.00 |
| 13315 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/13/2020 | Bill | 11/5/2020 | 97039 | 1 | $40.00 |
| 13316 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/13/2020 | Bill | 11/5/2020 | 97140 | 1 | $50.00 |
| 13317 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/13/2020 | Bill | 11/4/2020 | G0283 | 1 | $40.00 |
| 13318 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/13/2020 | Bill | 11/4/2020 | 97139 | 1 | $40.00 |
| 13319 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/13/2020 | Bill | 11/4/2020 | 97010 | 1 | $40.00 |
| 13320 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/13/2020 | Bill | 11/4/2020 | 98941 | 1 | $100.00 |
| 13321 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/13/2020 | Bill | 11/4/2020 | 97039 | 1 | $40.00 |
| 13322 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 11/13/2020 | Bill | 11/3/2020 | G0283 | 1 | $40.00 |
| 13323 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 11/13/2020 | Bill | 11/3/2020 | 97010 | 1 | $40.00 |
| 13324 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 11/13/2020 | Bill | 11/3/2020 | 97139 | 1 | $40.00 |
| 13325 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 11/13/2020 | Bill | 11/3/2020 | 98941 | 1 | $100.00 |
| 13326 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 11/13/2020 | Bill | 11/3/2020 | 97039 | 1 | $40.00 |
| 13327 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 11/13/2020 | Bill | 11/3/2020 | 97039 | 1 | $40.00 |
| 13328 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 11/13/2020 | Bill | 11/3/2020 | 97140 | 1 | $50.00 |
| 13329 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 11/13/2020 | Bill | 11/3/2020 | 97012 | 1 | $40.00 |
| 13330 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/13/2020 | Bill | 11/4/2020 | G0283 | 1 | $40.00 |
| 13331 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/13/2020 | Bill | 11/4/2020 | 98941 | 1 | $100.00 |
| 13332 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/13/2020 | Bill | 11/4/2020 | 97010 | 1 | $40.00 |
| 13333 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/13/2020 | Bill | 11/4/2020 | 97039 | 1 | $40.00 |
| 13334 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/13/2020 | Bill | 11/4/2020 | 97139 | 1 | $40.00 |
| 13335 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0493670570101168 | 11/13/2020 | Bill | 11/4/2020 | 97140 | 2 | $100.00 |
| 13336 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/13/2020 | Bill | 11/4/2020 | 97140 | 1 | $50.00 |
| 13337 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/13/2020 | Bill | 11/4/2020 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13338 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/13/2020 | Bill | 11/4/2020 | 97010 | 1 | $40.00 |
| 13339 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/13/2020 | Bill | 11/4/2020 | 97139 | 1 | $40.00 |
| 13340 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/13/2020 | Bill | 11/4/2020 | 98941 | 1 | $100.00 |
| 13341 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/13/2020 | Bill | 11/4/2020 | 97039 | 1 | $40.00 |
| 13342 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/13/2020 | Bill | 11/4/2020 | 97039 | 1 | $40.00 |
| 13343 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/13/2020 | Bill | 11/4/2020 | 97012 | 1 | $40.00 |
| 13344 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/13/2020 | Bill | 11/3/2020 | G0283 | 1 | $40.00 |
| 13345 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/13/2020 | Bill | 11/3/2020 | 97139 | 1 | $40.00 |
| 13346 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/13/2020 | Bill | 11/3/2020 | 97010 | 1 | $40.00 |
| 13347 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/13/2020 | Bill | 11/3/2020 | 98941 | 1 | $100.00 |
| 13348 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/13/2020 | Bill | 11/3/2020 | 97039 | 1 | $40.00 |
| 13349 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/13/2020 | Bill | 11/3/2020 | 97039 | 1 | $40.00 |
| 13350 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/13/2020 | Bill | 11/3/2020 | 97140 | 1 | $50.00 |
| 13351 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/13/2020 | Bill | 11/3/2020 | 97012 | 1 | $40.00 |
| 13352 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/13/2020 | Bill | 11/3/2020 | G0283 | 1 | $40.00 |
| 13353 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/13/2020 | Bill | 11/3/2020 | 97010 | 1 | $40.00 |
| 13354 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/13/2020 | Bill | 11/3/2020 | 97139 | 1 | $40.00 |
| 13355 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/13/2020 | Bill | 11/3/2020 | 98941 | 1 | $100.00 |
| 13356 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/13/2020 | Bill | 11/3/2020 | 97039 | 1 | $40.00 |
| 13357 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/13/2020 | Bill | 11/3/2020 | 97039 | 1 | $40.00 |
| 13358 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/13/2020 | Bill | 11/3/2020 | 97012 | 1 | $40.00 |
| 13359 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/13/2020 | Bill | 11/3/2020 | 97140 | 1 | $50.00 |
| 13360 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/13/2020 | Bill | 11/3/2020 | G0283 | 1 | $40.00 |
| 13361 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/13/2020 | Bill | 11/3/2020 | 97139 | 1 | $40.00 |
| 13362 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/13/2020 | Bill | 11/3/2020 | 97010 | 1 | $40.00 |
| 13363 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/13/2020 | Bill | 11/3/2020 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 13364 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/13/2020 | Bill | 11/3/2020 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 13365 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/13/2020 | Bill | 11/3/2020 | 97039 | 1 | $40.00 |
| 13366 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/13/2020 | Bill | 11/3/2020 | 97012 | 1 | $40.00 |
| 13367 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/13/2020 | Bill | 11/3/2020 | 97140 | 1 | $50.00 |
| 13368 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 11/13/2020 | Bill | 11/5/2020 | 97010 | 1 | $40.00 |
| 13369 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 11/13/2020 | Bill | 11/5/2020 | 97139 | 1 | $40.00 |
| 13370 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 11/13/2020 | Bill | 11/5/2020 | 98941 | 1 | $100.00 |
| 13371 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 11/13/2020 | Bill | 11/5/2020 | 97039 | 1 | $40.00 |
| 13372 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 11/13/2020 | Bill | 11/5/2020 | G0283 | 1 | $40.00 |
| 13373 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 11/13/2020 | Bill | 11/5/2020 | 97039 | 1 | $40.00 |
| 13374 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 11/13/2020 | Bill | 11/4/2020 | G0283 | 1 | $40.00 |
| 13375 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 11/13/2020 | Bill | 11/4/2020 | 97010 | 1 | $40.00 |
| 13376 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 11/13/2020 | Bill | 11/4/2020 | 97139 | 1 | $40.00 |
| 13377 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 11/13/2020 | Bill | 11/4/2020 | 98941 | 1 | $100.00 |
| 13378 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 11/13/2020 | Bill | 11/4/2020 | 97039 | 1 | $40.00 |
| 13379 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 11/13/2020 | Bill | 11/4/2020 | 97140 | 2 | $100.00 |
| 13380 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 11/13/2020 | Bill | 11/5/2020 | G0283 | 1 | $40.00 |
| 13381 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 11/13/2020 | Bill | 11/5/2020 | 97010 | 1 | $40.00 |
| 13382 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 11/13/2020 | Bill | 11/5/2020 | 98941 | 1 | $100.00 |
| 13383 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 11/13/2020 | Bill | 11/5/2020 | 97139 | 1 | $40.00 |
| 13384 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 11/13/2020 | Bill | 11/5/2020 | 97039 | 1 | $40.00 |
| 13385 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/13/2020 | Bill | 11/5/2020 | 98941 | 1 | $100.00 |
| 13386 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/13/2020 | Bill | 11/5/2020 | 97039 | 1 | $40.00 |
| 13387 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/13/2020 | Bill | 11/5/2020 | 97010 | 1 | $40.00 |
| 13388 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/13/2020 | Bill | 11/5/2020 | 97139 | 1 | $40.00 |
| 13389 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/13/2020 | Bill | 11/5/2020 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 13390 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/13/2020 | Bill | 11/5/2020 | 98941 | 1 | $100.00 |
| 13391 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/13/2020 | Bill | 11/5/2020 | 97139 | 1 | $40.00 |
| 13392 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/13/2020 | Bill | 11/5/2020 | 97010 | 1 | $40.00 |
| 13393 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/13/2020 | Bill | 11/5/2020 | 97039 | 1 | $40.00 |
| 13394 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/13/2020 | Bill | 11/5/2020 | 97039 | 1 | $40.00 |
| 13395 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/19/2020 | Bill | 11/9/2020 | 97530 | 1 | $80.00 |
| 13396 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/19/2020 | Bill | 11/9/2020 | 97110 | 1 | $80.00 |
| 13397 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/19/2020 | Bill | 11/12/2020 | 97530 | 1 | $80.00 |
| 13398 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/19/2020 | Bill | 11/12/2020 | 97110 | 1 | $80.00 |
| 13399 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/19/2020 | Bill | 11/9/2020 | 97530 | 1 | $80.00 |
| 13400 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/19/2020 | Bill | 11/9/2020 | 97110 | 1 | $80.00 |
| 13401 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/19/2020 | Bill | 11/12/2020 | 97530 | 1 | $80.00 |
| 13402 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/19/2020 | Bill | 11/12/2020 | 97110 | 1 | $80.00 |
| 13403 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/19/2020 | Bill | 11/9/2020 | 97530 | 1 | $80.00 |
| 13404 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/19/2020 | Bill | 11/9/2020 | 97110 | 1 | $80.00 |
| 13405 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/19/2020 | Bill | 11/12/2020 | 97530 | 1 | $80.00 |
| 13406 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/19/2020 | Bill | 11/12/2020 | 97110 | 1 | $80.00 |
| 13407 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 11/19/2020 | Bill | 11/9/2020 | 97530 | 1 | $80.00 |
| 13408 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 11/19/2020 | Bill | 11/9/2020 | 97110 | 1 | $80.00 |
| 13409 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/19/2020 | Bill | 11/6/2020 | G0283 | 1 | $40.00 |
| 13410 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/19/2020 | Bill | 11/6/2020 | 97010 | 1 | $40.00 |
| 13411 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/19/2020 | Bill | 11/6/2020 | 97139 | 1 | $40.00 |
| 13412 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/19/2020 | Bill | 11/6/2020 | 98941 | 1 | $100.00 |
| 13413 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/19/2020 | Bill | 11/6/2020 | 97039 | 1 | $40.00 |
| 13414 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/19/2020 | Bill | 11/6/2020 | 97039 | 1 | $40.00 |
| 13415 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/19/2020 | Bill | 11/6/2020 | 97039 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 13416 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 11/20/2020 | Bill | 10/16/2020 | 97140 | 1 | $50.00 |
|---|---|---|---|---|---|---|---|---|
| 13417 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 11/20/2020 | Bill | 10/16/2020 | G0283 | 1 | $40.00 |
| 13418 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 11/20/2020 | Bill | 10/16/2020 | 97010 | 1 | $40.00 |
| 13419 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 11/20/2020 | Bill | 10/16/2020 | 97139 | 1 | $40.00 |
| 13420 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 11/20/2020 | Bill | 10/16/2020 | 97039 | 1 | $40.00 |
| 13421 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 11/20/2020 | Bill | 10/16/2020 | 97039 | 1 | $40.00 |
| 13422 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 11/20/2020 | Bill | 10/16/2020 | 99211 | 1 | $50.00 |
| 13423 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 11/20/2020 | Bill | 11/9/2020 | G0283 | 1 | $40.00 |
| 13424 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 11/20/2020 | Bill | 11/9/2020 | 97010 | 1 | $40.00 |
| 13425 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 11/20/2020 | Bill | 11/9/2020 | 97139 | 1 | $40.00 |
| 13426 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 11/20/2020 | Bill | 11/9/2020 | 98941 | 1 | $100.00 |
| 13427 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 11/20/2020 | Bill | 11/9/2020 | 97039 | 1 | $40.00 |
| 13428 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 11/20/2020 | Bill | 11/9/2020 | 97140 | 2 | $100.00 |
| 13429 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/20/2020 | Bill | 11/9/2020 | 97139 | 1 | $40.00 |
| 13430 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/20/2020 | Bill | 11/9/2020 | 97039 | 1 | $40.00 |
| 13431 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/20/2020 | Bill | 11/9/2020 | 98941 | 1 | $100.00 |
| 13432 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/20/2020 | Bill | 11/9/2020 | 97010 | 1 | $40.00 |
| 13433 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/20/2020 | Bill | 11/9/2020 | 97039 | 1 | $40.00 |
| 13434 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/20/2020 | Bill | 11/9/2020 | G0283 | 1 | $40.00 |
| 13435 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/20/2020 | Bill | 11/9/2020 | 97010 | 1 | $40.00 |
| 13436 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/20/2020 | Bill | 11/9/2020 | 97139 | 1 | $40.00 |
| 13437 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/20/2020 | Bill | 11/9/2020 | 98941 | 1 | $100.00 |
| 13438 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/20/2020 | Bill | 11/9/2020 | 97039 | 1 | $40.00 |
| 13439 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/20/2020 | Bill | 11/9/2020 | 97010 | 1 | $40.00 |
| 13440 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/20/2020 | Bill | 11/9/2020 | 97139 | 1 | $40.00 |
| 13441 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/20/2020 | Bill | 11/9/2020 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 13442 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/20/2020 | Bill | 11/9/2020 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 13443 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/20/2020 | Bill | 11/9/2020 | 97039 | 1 | $40.00 |
| 13444 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/20/2020 | Bill | 11/10/2020 | 97140 | 1 | $50.00 |
| 13445 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/20/2020 | Bill | 11/10/2020 | G0283 | 1 | $40.00 |
| 13446 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/20/2020 | Bill | 11/10/2020 | 97010 | 1 | $40.00 |
| 13447 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/20/2020 | Bill | 11/10/2020 | 97139 | 1 | $40.00 |
| 13448 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/20/2020 | Bill | 11/10/2020 | 98941 | 1 | $100.00 |
| 13449 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/20/2020 | Bill | 11/10/2020 | 97039 | 1 | $40.00 |
| 13450 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/20/2020 | Bill | 11/10/2020 | 97039 | 1 | $40.00 |
| 13451 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/20/2020 | Bill | 11/10/2020 | 97012 | 1 | $40.00 |
| 13452 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/20/2020 | Bill | 11/10/2020 | 97140 | 1 | $50.00 |
| 13453 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/20/2020 | Bill | 11/10/2020 | G0283 | 1 | $40.00 |
| 13454 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/20/2020 | Bill | 11/10/2020 | 97010 | 1 | $40.00 |
| 13455 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/20/2020 | Bill | 11/10/2020 | 97139 | 1 | $40.00 |
| 13456 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/20/2020 | Bill | 11/10/2020 | 97039 | 1 | $40.00 |
| 13457 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/20/2020 | Bill | 11/10/2020 | 97039 | 1 | $40.00 |
| 13458 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/20/2020 | Bill | 11/10/2020 | 98941 | 1 | $100.00 |
| 13459 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/20/2020 | Bill | 11/10/2020 | 97012 | 1 | $40.00 |
| 13460 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 11/20/2020 | Bill | 11/10/2020 | 99203 | 1 | $200.00 |
| 13461 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 11/20/2020 | Bill | 11/10/2020 | 97139 | 1 | $40.00 |
| 13462 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 11/20/2020 | Bill | 11/10/2020 | 97010 | 1 | $40.00 |
| 13463 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 11/20/2020 | Bill | 11/10/2020 | 97039 | 1 | $40.00 |
| 13464 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 11/20/2020 | Bill | 11/10/2020 | G0283 | 1 | $40.00 |
| 13465 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 11/20/2020 | Bill | 11/11/2020 | 97140 | 1 | $50.00 |
| 13466 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 11/20/2020 | Bill | 11/11/2020 | G0283 | 1 | $40.00 |
| 13467 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 11/20/2020 | Bill | 11/11/2020 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 13468 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 11/20/2020 | Bill | 11/11/2020 | 97139 | 1 | $40.00 |
| 13469 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 11/20/2020 | Bill | 11/11/2020 | 98941 | 1 | $100.00 |
| 13470 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 11/20/2020 | Bill | 11/11/2020 | 97039 | 1 | $40.00 |
| 13471 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 11/20/2020 | Bill | 11/11/2020 | 97039 | 1 | $40.00 |
| 13472 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 11/20/2020 | Bill | 11/11/2020 | 97012 | 1 | $40.00 |
| 13473 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/20/2020 | Bill | 11/10/2020 | 97140 | 1 | $50.00 |
| 13474 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/20/2020 | Bill | 11/10/2020 | G0283 | 1 | $40.00 |
| 13475 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/20/2020 | Bill | 11/10/2020 | 97010 | 1 | $40.00 |
| 13476 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/20/2020 | Bill | 11/10/2020 | 98941 | 1 | $100.00 |
| 13477 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/20/2020 | Bill | 11/10/2020 | 97039 | 1 | $40.00 |
| 13478 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/20/2020 | Bill | 11/10/2020 | 97039 | 1 | $40.00 |
| 13479 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/20/2020 | Bill | 11/10/2020 | 97139 | 1 | $40.00 |
| 13480 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/20/2020 | Bill | 11/10/2020 | 97012 | 1 | $40.00 |
| 13481 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 11/20/2020 | Bill | 11/10/2020 | 99203 | 1 | $200.00 |
| 13482 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 11/20/2020 | Bill | 11/10/2020 | G0283 | 1 | $40.00 |
| 13483 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 11/20/2020 | Bill | 11/10/2020 | 97010 | 1 | $40.00 |
| 13484 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 11/20/2020 | Bill | 11/10/2020 | 97139 | 1 | $40.00 |
| 13485 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 11/20/2020 | Bill | 11/10/2020 | 97039 | 1 | $40.00 |
| 13486 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/20/2020 | Bill | 11/11/2020 | 97140 | 1 | $50.00 |
| 13487 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/20/2020 | Bill | 11/11/2020 | G0283 | 1 | $40.00 |
| 13488 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/20/2020 | Bill | 11/11/2020 | 97010 | 1 | $40.00 |
| 13489 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/20/2020 | Bill | 11/11/2020 | 97139 | 1 | $40.00 |
| 13490 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/20/2020 | Bill | 11/11/2020 | 98941 | 1 | $100.00 |
| 13491 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/20/2020 | Bill | 11/11/2020 | 97039 | 1 | $40.00 |
| 13492 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/20/2020 | Bill | 11/11/2020 | 97039 | 1 | $40.00 |
| 13493 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/20/2020 | Bill | 11/11/2020 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13494 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 11/20/2020 | Bill | 11/10/2020 | 97140 | 1 | $50.00 |
| 13495 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 11/20/2020 | Bill | 11/10/2020 | G0283 | 1 | $40.00 |
| 13496 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 11/20/2020 | Bill | 11/10/2020 | 97010 | 1 | $40.00 |
| 13497 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 11/20/2020 | Bill | 11/10/2020 | 97139 | 1 | $40.00 |
| 13498 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 11/20/2020 | Bill | 11/10/2020 | 98941 | 1 | $100.00 |
| 13499 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 11/20/2020 | Bill | 11/10/2020 | 97039 | 1 | $40.00 |
| 13500 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 11/20/2020 | Bill | 11/10/2020 | 97039 | 1 | $40.00 |
| 13501 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 11/20/2020 | Bill | 11/10/2020 | 97012 | 1 | $40.00 |
| 13502 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 11/20/2020 | Bill | 11/11/2020 | 97530 | 1 | $80.00 |
| 13503 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 11/20/2020 | Bill | 11/11/2020 | 97110 | 1 | $80.00 |
| 13504 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 11/20/2020 | Bill | 11/11/2020 | 97530 | 1 | $80.00 |
| 13505 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 11/20/2020 | Bill | 11/11/2020 | 97110 | 1 | $80.00 |
| 13506 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/20/2020 | Bill | 11/10/2020 | 97530 | 1 | $80.00 |
| 13507 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/20/2020 | Bill | 11/10/2020 | 97110 | 1 | $80.00 |
| 13508 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 11/20/2020 | Bill | 11/10/2020 | 97530 | 1 | $80.00 |
| 13509 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 11/20/2020 | Bill | 11/10/2020 | 97110 | 1 | $80.00 |
| 13510 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/20/2020 | Bill | 11/10/2020 | 97530 | 1 | $80.00 |
| 13511 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/20/2020 | Bill | 11/10/2020 | 97110 | 1 | $80.00 |
| 13512 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/20/2020 | Bill | 11/10/2020 | 97530 | 1 | $80.00 |
| 13513 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/20/2020 | Bill | 11/10/2020 | 97110 | 1 | $80.00 |
| 13514 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/20/2020 | Bill | 11/13/2020 | 97530 | 1 | $80.00 |
| 13515 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/20/2020 | Bill | 11/13/2020 | 97110 | 1 | $80.00 |
| 13516 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/23/2020 | Bill | 11/12/2020 | G0283 | 1 | $40.00 |
| 13517 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/23/2020 | Bill | 11/12/2020 | 97010 | 1 | $40.00 |
| 13518 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/23/2020 | Bill | 11/12/2020 | 97139 | 1 | $40.00 |
| 13519 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/23/2020 | Bill | 11/12/2020 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13520 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/23/2020 | Bill | 11/12/2020 | 97039 | 1 | $40.00 |
| 13521 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/23/2020 | Bill | 11/12/2020 | 97140 | 1 | $50.00 |
| 13522 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/23/2020 | Bill | 11/12/2020 | 97139 | 1 | $40.00 |
| 13523 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/23/2020 | Bill | 11/12/2020 | 97010 | 1 | $40.00 |
| 13524 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/23/2020 | Bill | 11/12/2020 | 98941 | 1 | $100.00 |
| 13525 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/23/2020 | Bill | 11/12/2020 | 97039 | 1 | $40.00 |
| 13526 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/23/2020 | Bill | 11/12/2020 | 97039 | 1 | $40.00 |
| 13527 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/23/2020 | Bill | 11/12/2020 | 97010 | 1 | $40.00 |
| 13528 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/23/2020 | Bill | 11/12/2020 | 97139 | 1 | $40.00 |
| 13529 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/23/2020 | Bill | 11/12/2020 | 98941 | 1 | $100.00 |
| 13530 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/23/2020 | Bill | 11/12/2020 | 97039 | 1 | $40.00 |
| 13531 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/24/2020 | Bill | 11/13/2020 | G0283 | 1 | $40.00 |
| 13532 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/24/2020 | Bill | 11/13/2020 | 97010 | 1 | $40.00 |
| 13533 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/24/2020 | Bill | 11/13/2020 | 97139 | 1 | $40.00 |
| 13534 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/24/2020 | Bill | 11/13/2020 | 98941 | 1 | $100.00 |
| 13535 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/24/2020 | Bill | 11/13/2020 | 97039 | 1 | $40.00 |
| 13536 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/24/2020 | Bill | 11/13/2020 | 97140 | 1 | $50.00 |
| 13537 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/24/2020 | Bill | 11/13/2020 | 97012 | 1 | $40.00 |
| 13538 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/24/2020 | Bill | 11/13/2020 | 97012 | 1 | $40.00 |
| 13539 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/24/2020 | Bill | 11/13/2020 | G0283 | 1 | $40.00 |
| 13540 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/24/2020 | Bill | 11/13/2020 | 98941 | 1 | $100.00 |
| 13541 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/24/2020 | Bill | 11/13/2020 | 97010 | 1 | $40.00 |
| 13542 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/24/2020 | Bill | 11/13/2020 | 97139 | 1 | $40.00 |
| 13543 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/24/2020 | Bill | 11/13/2020 | 97039 | 1 | $40.00 |
| 13544 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/24/2020 | Bill | 11/13/2020 | 97140 | 1 | $50.00 |
| 13545 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 11/25/2020 | Bill | 7/1/2020 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13546 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 11/25/2020 | Bill | 7/27/2020 | 97530 | 1 | $80.00 |
| 13547 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0084075160101129 | 11/25/2020 | Bill | 7/27/2020 | 97110 | 1 | $80.00 |
| 13548 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 11/25/2020 | Bill | 9/21/2020 | 98941 | 1 | $100.00 |
| 13549 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0642382960000002 | 11/25/2020 | Bill | 9/21/2020 | 97039 | 1 | $40.00 |
| 13550 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/25/2020 | Bill | 11/16/2020 | 97530 | 1 | $80.00 |
| 13551 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/25/2020 | Bill | 11/16/2020 | 97110 | 1 | $80.00 |
| 13552 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/25/2020 | Bill | 11/16/2020 | 97139 | 1 | $40.00 |
| 13553 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/25/2020 | Bill | 11/16/2020 | 97039 | 1 | $40.00 |
| 13554 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/25/2020 | Bill | 11/16/2020 | 97039 | 1 | $40.00 |
| 13555 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/25/2020 | Bill | 11/16/2020 | 97010 | 1 | $40.00 |
| 13556 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/25/2020 | Bill | 11/16/2020 | 98941 | 1 | $100.00 |
| 13557 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/25/2020 | Bill | 11/16/2020 | G0283 | 1 | $40.00 |
| 13558 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/25/2020 | Bill | 11/16/2020 | 97139 | 1 | $40.00 |
| 13559 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/25/2020 | Bill | 11/16/2020 | 97039 | 1 | $40.00 |
| 13560 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/25/2020 | Bill | 11/16/2020 | 97010 | 1 | $40.00 |
| 13561 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/25/2020 | Bill | 11/16/2020 | 98941 | 1 | $100.00 |
| 13562 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/25/2020 | Bill | 11/16/2020 | 97039 | 1 | $40.00 |
| 13563 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/25/2020 | Bill | 11/16/2020 | 97139 | 1 | $40.00 |
| 13564 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/25/2020 | Bill | 11/16/2020 | 97039 | 1 | $40.00 |
| 13565 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/25/2020 | Bill | 11/16/2020 | 97010 | 1 | $40.00 |
| 13566 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/25/2020 | Bill | 11/16/2020 | 98941 | 1 | $100.00 |
| 13567 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 11/25/2020 | Bill | 11/16/2020 | G0283 | 1 | $40.00 |
| 13568 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 11/25/2020 | Bill | 11/16/2020 | 97139 | 1 | $40.00 |
| 13569 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 11/25/2020 | Bill | 11/16/2020 | 97039 | 1 | $40.00 |
| 13570 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 11/25/2020 | Bill | 11/16/2020 | 97010 | 1 | $40.00 |
| 13571 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 11/25/2020 | Bill | 11/16/2020 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13572 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 11/25/2020 | Bill | 11/16/2020 | 97140 | 1 | $50.00 |
| 13573 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/25/2020 | Bill | 11/16/2020 | 97530 | 1 | $80.00 |
| 13574 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/25/2020 | Bill | 11/16/2020 | 97110 | 1 | $80.00 |
| 13575 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/25/2020 | Bill | 11/16/2020 | 97530 | 1 | $80.00 |
| 13576 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/25/2020 | Bill | 11/16/2020 | 97110 | 1 | $80.00 |
| 13577 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 11/25/2020 | Bill | 11/16/2020 | 97530 | 1 | $80.00 |
| 13578 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 11/25/2020 | Bill | 11/16/2020 | 97110 | 1 | $80.00 |
| 13579 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 11/27/2020 | Bill | 11/17/2020 | G0283 | 1 | $40.00 |
| 13580 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 11/27/2020 | Bill | 11/17/2020 | 97010 | 1 | $40.00 |
| 13581 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 11/27/2020 | Bill | 11/17/2020 | 97139 | 1 | $40.00 |
| 13582 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 11/27/2020 | Bill | 11/17/2020 | 98941 | 1 | $100.00 |
| 13583 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 11/27/2020 | Bill | 11/17/2020 | 97039 | 1 | $40.00 |
| 13584 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 11/27/2020 | Bill | 11/17/2020 | 97039 | 1 | $40.00 |
| 13585 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 11/27/2020 | Bill | 11/17/2020 | 97140 | 1 | $50.00 |
| 13586 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 11/27/2020 | Bill | 11/20/2020 | 97530 | 1 | $80.00 |
| 13587 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 11/27/2020 | Bill | 11/20/2020 | 97110 | 1 | $80.00 |
| 13588 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 11/27/2020 | Bill | 11/18/2020 | 97530 | 1 | $80.00 |
| 13589 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 11/27/2020 | Bill | 11/18/2020 | 97110 | 1 | $80.00 |
| 13590 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 11/27/2020 | Bill | 11/20/2020 | 97530 | 1 | $80.00 |
| 13591 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 11/27/2020 | Bill | 11/20/2020 | 97110 | 1 | $80.00 |
| 13592 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/27/2020 | Bill | 11/17/2020 | G0283 | 1 | $40.00 |
| 13593 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/27/2020 | Bill | 11/17/2020 | 97139 | 1 | $40.00 |
| 13594 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/27/2020 | Bill | 11/17/2020 | 97039 | 1 | $40.00 |
| 13595 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/27/2020 | Bill | 11/17/2020 | 97010 | 1 | $40.00 |
| 13596 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/27/2020 | Bill | 11/17/2020 | 97039 | 1 | $40.00 |
| 13597 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/27/2020 | Bill | 11/17/2020 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13598 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 11/27/2020 | Bill | 11/18/2020 | 97530 | 1 | $80.00 |
| 13599 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 11/27/2020 | Bill | 11/18/2020 | 97110 | 1 | $80.00 |
| 13600 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 11/27/2020 | Bill | 11/20/2020 | 97530 | 1 | $80.00 |
| 13601 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 11/27/2020 | Bill | 11/20/2020 | 97110 | 1 | $80.00 |
| 13602 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 11/27/2020 | Bill | 11/17/2020 | G0283 | 1 | $40.00 |
| 13603 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 11/27/2020 | Bill | 11/17/2020 | 98941 | 1 | $100.00 |
| 13604 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 11/27/2020 | Bill | 11/17/2020 | 97139 | 1 | $40.00 |
| 13605 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 11/27/2020 | Bill | 11/17/2020 | 97010 | 1 | $40.00 |
| 13606 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 11/27/2020 | Bill | 11/17/2020 | 97039 | 1 | $40.00 |
| 13607 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 11/27/2020 | Bill | 11/17/2020 | 97039 | 1 | $40.00 |
| 13608 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/27/2020 | Bill | 11/18/2020 | 97530 | 1 | $80.00 |
| 13609 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/27/2020 | Bill | 11/18/2020 | 97110 | 1 | $80.00 |
| 13610 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/27/2020 | Bill | 11/18/2020 | 97530 | 1 | $80.00 |
| 13611 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 11/27/2020 | Bill | 11/18/2020 | 97110 | 1 | $80.00 |
| 13612 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 11/30/2020 | Bill | 11/18/2020 | G0283 | 1 | $40.00 |
| 13613 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 11/30/2020 | Bill | 11/18/2020 | 97010 | 1 | $40.00 |
| 13614 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 11/30/2020 | Bill | 11/18/2020 | 97139 | 1 | $40.00 |
| 13615 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 11/30/2020 | Bill | 11/18/2020 | 98941 | 1 | $100.00 |
| 13616 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 11/30/2020 | Bill | 11/18/2020 | 97039 | 1 | $40.00 |
| 13617 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 11/30/2020 | Bill | 11/18/2020 | 97039 | 1 | $40.00 |
| 13618 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 11/30/2020 | Bill | 11/18/2020 | 97012 | 1 | $40.00 |
| 13619 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/30/2020 | Bill | 11/17/2020 | 97140 | 1 | $50.00 |
| 13620 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/30/2020 | Bill | 11/18/2020 | G0283 | 1 | $40.00 |
| 13621 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/30/2020 | Bill | 11/18/2020 | 97010 | 1 | $40.00 |
| 13622 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/30/2020 | Bill | 11/18/2020 | 97039 | 1 | $40.00 |
| 13623 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/30/2020 | Bill | 11/18/2020 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13624 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/30/2020 | Bill | 11/18/2020 | 97039 | 1 | $40.00 |
| 13625 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/30/2020 | Bill | 11/18/2020 | 97139 | 1 | $40.00 |
| 13626 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/30/2020 | Bill | 11/18/2020 | 97140 | 1 | $50.00 |
| 13627 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/30/2020 | Bill | 11/18/2020 | 97012 | 1 | $40.00 |
| 13628 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 11/30/2020 | Bill | 11/18/2020 | G0283 | 1 | $40.00 |
| 13629 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 11/30/2020 | Bill | 11/18/2020 | 97010 | 1 | $40.00 |
| 13630 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 11/30/2020 | Bill | 11/18/2020 | 98941 | 1 | $100.00 |
| 13631 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 11/30/2020 | Bill | 11/18/2020 | 97039 | 1 | $40.00 |
| 13632 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 11/30/2020 | Bill | 11/18/2020 | 97139 | 1 | $40.00 |
| 13633 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 11/30/2020 | Bill | 11/18/2020 | 97039 | 1 | $40.00 |
| 13634 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 11/30/2020 | Bill | 11/18/2020 | 97012 | 1 | $40.00 |
| 13635 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/30/2020 | Bill | 9/22/2020 | G0283 | 1 | $40.00 |
| 13636 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/30/2020 | Bill | 9/22/2020 | 97139 | 1 | $40.00 |
| 13637 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/30/2020 | Bill | 9/22/2020 | 97010 | 1 | $40.00 |
| 13638 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/30/2020 | Bill | 9/22/2020 | 97039 | 1 | $40.00 |
| 13639 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/30/2020 | Bill | 9/22/2020 | 97039 | 1 | $40.00 |
| 13640 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/30/2020 | Bill | 9/22/2020 | 98941 | 1 | $100.00 |
| 13641 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/30/2020 | Bill | 9/22/2020 | 97140 | 1 | $50.00 |
| 13642 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/30/2020 | Bill | 9/22/2020 | 97012 | 1 | $40.00 |
| 13643 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/30/2020 | Bill | 9/23/2020 | G0283 | 1 | $40.00 |
| 13644 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/30/2020 | Bill | 9/23/2020 | 97010 | 1 | $40.00 |
| 13645 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/30/2020 | Bill | 9/23/2020 | 97139 | 1 | $40.00 |
| 13646 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/30/2020 | Bill | 9/23/2020 | 98941 | 1 | $100.00 |
| 13647 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/30/2020 | Bill | 9/23/2020 | 97039 | 1 | $40.00 |
| 13648 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/30/2020 | Bill | 9/23/2020 | 97039 | 1 | $40.00 |
| 13649 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/30/2020 | Bill | 9/23/2020 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13650 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 11/30/2020 | Bill | 9/23/2020 | 97012 | 1 | $40.00 |
| 13651 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 11/30/2020 | Bill | 10/8/2020 | 97039 | 1 | $40.00 |
| 13652 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 11/30/2020 | Bill | 10/8/2020 | 97010 | 1 | $40.00 |
| 13653 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 11/30/2020 | Bill | 10/8/2020 | 97139 | 1 | $40.00 |
| 13654 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 11/30/2020 | Bill | 10/8/2020 | 98941 | 1 | $100.00 |
| 13655 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 11/30/2020 | Bill | 10/8/2020 | G0283 | 1 | $40.00 |
| 13656 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 11/30/2020 | Bill | 10/12/2020 | 97530 | 1 | $80.00 |
| 13657 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 11/30/2020 | Bill | 10/12/2020 | 97110 | 1 | $80.00 |
| 13658 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 12/1/2020 | Bill | 10/9/2020 | G0283 | 1 | $40.00 |
| 13659 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 12/1/2020 | Bill | 10/9/2020 | 97010 | 1 | $40.00 |
| 13660 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 12/1/2020 | Bill | 10/9/2020 | 97139 | 1 | $40.00 |
| 13661 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 12/1/2020 | Bill | 10/9/2020 | 98941 | 1 | $100.00 |
| 13662 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 12/1/2020 | Bill | 10/9/2020 | 97039 | 1 | $40.00 |
| 13663 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 12/1/2020 | Bill | 10/9/2020 | 97039 | 1 | $40.00 |
| 13664 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 12/1/2020 | Bill | 10/9/2020 | 97140 | 1 | $50.00 |
| 13665 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 12/1/2020 | Bill | 10/9/2020 | 97012 | 1 | $40.00 |
| 13666 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 12/3/2020 | Bill | 11/20/2020 | G0283 | 1 | $40.00 |
| 13667 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 12/3/2020 | Bill | 11/20/2020 | 97010 | 1 | $40.00 |
| 13668 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 12/3/2020 | Bill | 11/20/2020 | 97139 | 1 | $40.00 |
| 13669 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 12/3/2020 | Bill | 11/20/2020 | 98941 | 1 | $100.00 |
| 13670 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 12/3/2020 | Bill | 11/20/2020 | 97039 | 1 | $40.00 |
| 13671 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 12/3/2020 | Bill | 11/20/2020 | 97039 | 1 | $40.00 |
| 13672 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 12/3/2020 | Bill | 11/20/2020 | 97140 | 1 | $50.00 |
| 13673 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 12/3/2020 | Bill | 11/20/2020 | 97039 | 1 | $40.00 |
| 13674 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 12/3/2020 | Bill | 11/20/2020 | G0283 | 1 | $40.00 |
| 13675 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 12/3/2020 | Bill | 11/20/2020 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13676 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 12/3/2020 | Bill | 11/20/2020 | 97139 | 1 | $40.00 |
| 13677 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 12/3/2020 | Bill | 11/20/2020 | 98941 | 1 | $100.00 |
| 13678 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 12/3/2020 | Bill | 11/20/2020 | 97039 | 1 | $40.00 |
| 13679 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 12/3/2020 | Bill | 11/20/2020 | 97140 | 1 | $50.00 |
| 13680 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 12/3/2020 | Bill | 11/20/2020 | 97039 | 1 | $40.00 |
| 13681 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/3/2020 | Bill | 11/20/2020 | G0283 | 1 | $40.00 |
| 13682 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/3/2020 | Bill | 11/20/2020 | 97010 | 1 | $40.00 |
| 13683 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/3/2020 | Bill | 11/20/2020 | 98941 | 1 | $100.00 |
| 13684 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/3/2020 | Bill | 11/20/2020 | 97039 | 1 | $40.00 |
| 13685 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/3/2020 | Bill | 11/20/2020 | 97039 | 1 | $40.00 |
| 13686 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/3/2020 | Bill | 11/20/2020 | 97139 | 1 | $40.00 |
| 13687 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/3/2020 | Bill | 11/19/2020 | 97110 | 1 | $40.00 |
| 13688 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/3/2020 | Bill | 11/19/2020 | 98941 | 1 | $100.00 |
| 13689 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/3/2020 | Bill | 11/19/2020 | 97139 | 1 | $40.00 |
| 13690 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/3/2020 | Bill | 11/19/2020 | 97039 | 1 | $40.00 |
| 13691 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/3/2020 | Bill | 11/19/2020 | 97039 | 1 | $40.00 |
| 13692 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/3/2020 | Bill | 11/19/2020 | 97139 | 1 | $40.00 |
| 13693 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/3/2020 | Bill | 11/19/2020 | 97010 | 1 | $40.00 |
| 13694 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/3/2020 | Bill | 11/19/2020 | 98941 | 1 | $100.00 |
| 13695 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/3/2020 | Bill | 11/19/2020 | 97039 | 1 | $40.00 |
| 13696 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/3/2020 | Bill | 11/19/2020 | 97039 | 1 | $40.00 |
| 13697 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 12/3/2020 | Bill | 11/19/2020 | G0283 | 1 | $40.00 |
| 13698 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 12/3/2020 | Bill | 11/19/2020 | 97010 | 1 | $40.00 |
| 13699 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 12/3/2020 | Bill | 11/19/2020 | 97139 | 1 | $40.00 |
| 13700 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 12/3/2020 | Bill | 11/19/2020 | 98941 | 1 | $100.00 |
| 13701 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 12/3/2020 | Bill | 11/19/2020 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 13702 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 12/3/2020 | Bill | 11/19/2020 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 13703 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 12/3/2020 | Bill | 11/19/2020 | G0283 | 1 | $40.00 |
| 13704 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 12/3/2020 | Bill | 11/19/2020 | 97010 | 1 | $40.00 |
| 13705 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 12/3/2020 | Bill | 11/19/2020 | 98941 | 1 | $100.00 |
| 13706 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 12/3/2020 | Bill | 11/19/2020 | 97139 | 1 | $40.00 |
| 13707 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 12/3/2020 | Bill | 11/19/2020 | 97039 | 1 | $40.00 |
| 13708 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295432150101097 | 12/3/2020 | Bill | 11/19/2020 | 97140 | 2 | $100.00 |
| 13709 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0208841200101358 | 12/3/2020 | Bill | 11/19/2020 | G0283 | 1 | $40.00 |
| 13710 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0208841200101358 | 12/3/2020 | Bill | 11/19/2020 | 97010 | 1 | $40.00 |
| 13711 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0208841200101358 | 12/3/2020 | Bill | 11/19/2020 | 97139 | 1 | $40.00 |
| 13712 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0208841200101358 | 12/3/2020 | Bill | 11/19/2020 | 98941 | 1 | $100.00 |
| 13713 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0208841200101358 | 12/3/2020 | Bill | 11/19/2020 | 97039 | 1 | $40.00 |
| 13714 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/3/2020 | Bill | 11/19/2020 | 97140 | 1 | $50.00 |
| 13715 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/3/2020 | Bill | 11/19/2020 | G0283 | 1 | $40.00 |
| 13716 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/3/2020 | Bill | 11/19/2020 | 97010 | 1 | $40.00 |
| 13717 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/3/2020 | Bill | 11/19/2020 | 97139 | 1 | $40.00 |
| 13718 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/3/2020 | Bill | 11/19/2020 | 98941 | 1 | $100.00 |
| 13719 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/3/2020 | Bill | 11/19/2020 | 97039 | 1 | $40.00 |
| 13720 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/4/2020 | Bill | 11/23/2020 | 97530 | 1 | $80.00 |
| 13721 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/4/2020 | Bill | 11/23/2020 | 97110 | 1 | $80.00 |
| 13722 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 12/4/2020 | Bill | 11/25/2020 | 97530 | 1 | $80.00 |
| 13723 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 12/4/2020 | Bill | 11/25/2020 | 97110 | 1 | $80.00 |
| 13724 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 12/4/2020 | Bill | 11/11/2020 | 97530 | 1 | $80.00 |
| 13725 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 12/4/2020 | Bill | 11/11/2020 | 97110 | 1 | $80.00 |
| 13726 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/4/2020 | Bill | 11/23/2020 | 97530 | 1 | $80.00 |
| 13727 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/4/2020 | Bill | 11/23/2020 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13728 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 12/5/2020 | Bill | 11/11/2020 | 97140 | 1 | $50.00 |
| 13729 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 12/5/2020 | Bill | 11/11/2020 | G0283 | 1 | $40.00 |
| 13730 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 12/5/2020 | Bill | 11/11/2020 | 97010 | 1 | $40.00 |
| 13731 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 12/5/2020 | Bill | 11/11/2020 | 97139 | 1 | $40.00 |
| 13732 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 12/5/2020 | Bill | 11/11/2020 | 98941 | 1 | $100.00 |
| 13733 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 12/5/2020 | Bill | 11/11/2020 | 97039 | 1 | $40.00 |
| 13734 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 12/5/2020 | Bill | 11/11/2020 | 97039 | 1 | $40.00 |
| 13735 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 12/5/2020 | Bill | 11/11/2020 | 97012 | 1 | $40.00 |
| 13736 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/5/2020 | Bill | 11/18/2020 | G0283 | 1 | $40.00 |
| 13737 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/5/2020 | Bill | 11/18/2020 | 97010 | 1 | $40.00 |
| 13738 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/5/2020 | Bill | 11/18/2020 | 98941 | 1 | $100.00 |
| 13739 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/5/2020 | Bill | 11/18/2020 | 97039 | 1 | $40.00 |
| 13740 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/5/2020 | Bill | 11/18/2020 | 97139 | 1 | $40.00 |
| 13741 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 12/7/2020 | Bill | 11/23/2020 | 97140 | 1 | $50.00 |
| 13742 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 12/7/2020 | Bill | 11/23/2020 | G0283 | 1 | $40.00 |
| 13743 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 12/7/2020 | Bill | 11/23/2020 | 97010 | 1 | $40.00 |
| 13744 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 12/7/2020 | Bill | 11/23/2020 | 97139 | 1 | $40.00 |
| 13745 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 12/7/2020 | Bill | 11/23/2020 | 98941 | 1 | $100.00 |
| 13746 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 12/7/2020 | Bill | 11/23/2020 | 97039 | 1 | $40.00 |
| 13747 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 12/7/2020 | Bill | 11/23/2020 | 97039 | 1 | $40.00 |
| 13748 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/7/2020 | Bill | 11/23/2020 | G0283 | 1 | $40.00 |
| 13749 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/7/2020 | Bill | 11/23/2020 | 97139 | 1 | $40.00 |
| 13750 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/7/2020 | Bill | 11/23/2020 | 97010 | 1 | $40.00 |
| 13751 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/7/2020 | Bill | 11/23/2020 | 98941 | 1 | $100.00 |
| 13752 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/7/2020 | Bill | 11/23/2020 | 97039 | 1 | $40.00 |
| 13753 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/7/2020 | Bill | 11/23/2020 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 13754 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/7/2020 | Bill | 11/23/2020 | 97010 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 13755 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/7/2020 | Bill | 11/23/2020 | 97139 | 1 | $40.00 |
| 13756 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/7/2020 | Bill | 11/23/2020 | 98941 | 1 | $100.00 |
| 13757 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/7/2020 | Bill | 11/23/2020 | 97039 | 1 | $40.00 |
| 13758 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/10/2020 | Bill | 12/4/2020 | 97530 | 1 | $80.00 |
| 13759 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/10/2020 | Bill | 12/4/2020 | 97110 | 1 | $80.00 |
| 13760 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 12/10/2020 | Bill | 11/30/2020 | G0283 | 1 | $40.00 |
| 13761 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 12/10/2020 | Bill | 11/30/2020 | 97010 | 1 | $40.00 |
| 13762 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 12/10/2020 | Bill | 11/30/2020 | 97139 | 1 | $40.00 |
| 13763 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 12/10/2020 | Bill | 11/30/2020 | 98941 | 1 | $100.00 |
| 13764 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 12/10/2020 | Bill | 11/30/2020 | 97039 | 1 | $40.00 |
| 13765 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 12/10/2020 | Bill | 11/30/2020 | 97140 | 2 | $100.00 |
| 13766 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 12/10/2020 | Bill | 11/30/2020 | G0283 | 1 | $40.00 |
| 13767 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 12/10/2020 | Bill | 11/30/2020 | 97010 | 1 | $40.00 |
| 13768 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 12/10/2020 | Bill | 11/30/2020 | 97139 | 1 | $40.00 |
| 13769 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 12/10/2020 | Bill | 11/30/2020 | 98941 | 1 | $100.00 |
| 13770 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 12/10/2020 | Bill | 11/30/2020 | 97039 | 1 | $40.00 |
| 13771 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 12/10/2020 | Bill | 11/30/2020 | 97530 | 1 | $80.00 |
| 13772 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 12/10/2020 | Bill | 11/30/2020 | 97110 | 1 | $80.00 |
| 13773 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 12/10/2020 | Bill | 12/3/2020 | 97530 | 1 | $80.00 |
| 13774 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 12/10/2020 | Bill | 12/3/2020 | 97110 | 1 | $80.00 |
| 13775 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/10/2020 | Bill | 12/3/2020 | 97530 | 1 | $80.00 |
| 13776 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/10/2020 | Bill | 12/3/2020 | 97110 | 1 | $80.00 |
| 13777 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/10/2020 | Bill | 12/3/2020 | 97530 | 1 | $80.00 |
| 13778 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/10/2020 | Bill | 12/3/2020 | 97110 | 1 | $80.00 |
| 13779 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/10/2020 | Bill | 12/3/2020 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13780 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/10/2020 | Bill | 12/3/2020 | 97110 | 1 | $80.00 |
| 13781 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 12/17/2020 | Bill | 12/1/2020 | G0283 | 1 | $40.00 |
| 13782 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 12/17/2020 | Bill | 12/1/2020 | 97139 | 1 | $40.00 |
| 13783 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 12/17/2020 | Bill | 12/1/2020 | 97039 | 1 | $40.00 |
| 13784 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 12/17/2020 | Bill | 12/1/2020 | 97039 | 1 | $40.00 |
| 13785 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 12/17/2020 | Bill | 12/1/2020 | 97010 | 1 | $40.00 |
| 13786 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 12/17/2020 | Bill | 12/1/2020 | 98941 | 1 | $100.00 |
| 13787 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 12/17/2020 | Bill | 12/1/2020 | 97140 | 1 | $50.00 |
| 13788 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 12/17/2020 | Bill | 12/1/2020 | 97140 | 1 | $50.00 |
| 13789 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 12/17/2020 | Bill | 12/1/2020 | G0283 | 1 | $40.00 |
| 13790 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 12/17/2020 | Bill | 12/1/2020 | 97010 | 1 | $40.00 |
| 13791 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 12/17/2020 | Bill | 12/1/2020 | 97139 | 1 | $40.00 |
| 13792 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 12/17/2020 | Bill | 12/1/2020 | 98941 | 1 | $100.00 |
| 13793 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 12/17/2020 | Bill | 12/1/2020 | 97039 | 1 | $40.00 |
| 13794 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 12/17/2020 | Bill | 12/1/2020 | 97039 | 1 | $40.00 |
| 13795 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 12/17/2020 | Bill | 12/1/2020 | 97012 | 1 | $40.00 |
| 13796 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 12/17/2020 | Bill | 12/1/2020 | 99213 | 1 | $150.00 |
| 13797 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 12/17/2020 | Bill | 12/1/2020 | 97140 | 1 | $50.00 |
| 13798 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 12/17/2020 | Bill | 12/1/2020 | G0283 | 1 | $40.00 |
| 13799 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 12/17/2020 | Bill | 12/1/2020 | 97139 | 1 | $40.00 |
| 13800 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 12/17/2020 | Bill | 12/1/2020 | 97039 | 1 | $40.00 |
| 13801 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 12/17/2020 | Bill | 12/1/2020 | 97039 | 1 | $40.00 |
| 13802 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 12/17/2020 | Bill | 12/1/2020 | 97010 | 1 | $40.00 |
| 13803 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 12/17/2020 | Bill | 12/1/2020 | 98941 | 1 | $100.00 |
| 13804 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 12/17/2020 | Bill | 12/1/2020 | 97012 | 1 | $40.00 |
| 13805 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 12/17/2020 | Bill | 12/2/2020 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13806 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 12/17/2020 | Bill | 12/2/2020 | G0283 | 1 | $40.00 |
| 13807 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 12/17/2020 | Bill | 12/2/2020 | 97139 | 1 | $40.00 |
| 13808 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 12/17/2020 | Bill | 12/2/2020 | 97039 | 1 | $40.00 |
| 13809 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 12/17/2020 | Bill | 12/2/2020 | 97039 | 1 | $40.00 |
| 13810 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 12/17/2020 | Bill | 12/2/2020 | 97010 | 1 | $40.00 |
| 13811 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 12/17/2020 | Bill | 12/2/2020 | 98941 | 1 | $100.00 |
| 13812 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 12/17/2020 | Bill | 12/2/2020 | 97012 | 1 | $40.00 |
| 13813 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 12/17/2020 | Bill | 11/24/2020 | G0283 | 1 | $40.00 |
| 13814 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 12/17/2020 | Bill | 11/24/2020 | 97010 | 1 | $40.00 |
| 13815 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 12/17/2020 | Bill | 11/24/2020 | 97139 | 1 | $40.00 |
| 13816 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 12/17/2020 | Bill | 11/24/2020 | 98941 | 1 | $100.00 |
| 13817 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680782360000002 | 12/17/2020 | Bill | 11/24/2020 | 97039 | 1 | $40.00 |
| 13818 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 12/17/2020 | Bill | 11/25/2020 | G0283 | 1 | $40.00 |
| 13819 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 12/17/2020 | Bill | 11/25/2020 | 97010 | 1 | $40.00 |
| 13820 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 12/17/2020 | Bill | 11/25/2020 | 97139 | 1 | $40.00 |
| 13821 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 12/17/2020 | Bill | 11/25/2020 | 98941 | 1 | $100.00 |
| 13822 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 12/17/2020 | Bill | 11/25/2020 | 97039 | 1 | $40.00 |
| 13823 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 12/17/2020 | Bill | 11/25/2020 | 97012 | 1 | $40.00 |
| 13824 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 12/17/2020 | Bill | 11/25/2020 | 97140 | 1 | $50.00 |
| 13825 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 12/17/2020 | Bill | 11/24/2020 | 97140 | 1 | $50.00 |
| 13826 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 12/17/2020 | Bill | 11/24/2020 | 97139 | 1 | $40.00 |
| 13827 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 12/17/2020 | Bill | 11/24/2020 | 98941 | 1 | $100.00 |
| 13828 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 12/17/2020 | Bill | 11/24/2020 | 97039 | 1 | $40.00 |
| 13829 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 12/17/2020 | Bill | 11/24/2020 | 97039 | 1 | $40.00 |
| 13830 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 12/17/2020 | Bill | 11/24/2020 | 97012 | 1 | $40.00 |
| 13831 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 12/17/2020 | Bill | 11/24/2020 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13832 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 12/17/2020 | Bill | 11/24/2020 | 97010 | 1 | $40.00 |
| 13833 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 12/17/2020 | Bill | 11/25/2020 | G0283 | 1 | $40.00 |
| 13834 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 12/17/2020 | Bill | 11/25/2020 | 97010 | 1 | $40.00 |
| 13835 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 12/17/2020 | Bill | 11/25/2020 | 97139 | 1 | $40.00 |
| 13836 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 12/17/2020 | Bill | 11/25/2020 | 98941 | 1 | $100.00 |
| 13837 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 12/17/2020 | Bill | 11/25/2020 | 97039 | 1 | $40.00 |
| 13838 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 12/17/2020 | Bill | 11/25/2020 | 97012 | 1 | $40.00 |
| 13839 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 12/17/2020 | Bill | 11/25/2020 | 97140 | 1 | $50.00 |
| 13840 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 12/17/2020 | Bill | 12/3/2020 | 97140 | 2 | $100.00 |
| 13841 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 12/17/2020 | Bill | 12/3/2020 | G0283 | 1 | $40.00 |
| 13842 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 12/17/2020 | Bill | 12/3/2020 | 97139 | 1 | $40.00 |
| 13843 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 12/17/2020 | Bill | 12/3/2020 | 97010 | 1 | $40.00 |
| 13844 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 12/17/2020 | Bill | 12/3/2020 | 98941 | 1 | $100.00 |
| 13845 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 12/17/2020 | Bill | 12/3/2020 | 97039 | 1 | $40.00 |
| 13846 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 12/17/2020 | Bill | 12/3/2020 | G0283 | 1 | $40.00 |
| 13847 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 12/17/2020 | Bill | 12/3/2020 | 97010 | 1 | $40.00 |
| 13848 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 12/17/2020 | Bill | 12/3/2020 | 97139 | 1 | $40.00 |
| 13849 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 12/17/2020 | Bill | 12/3/2020 | 97039 | 1 | $40.00 |
| 13850 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 12/17/2020 | Bill | 12/3/2020 | 98941 | 1 | $100.00 |
| 13851 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 12/17/2020 | Bill | 12/3/2020 | G0283 | 1 | $40.00 |
| 13852 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 12/17/2020 | Bill | 12/3/2020 | 97010 | 1 | $40.00 |
| 13853 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 12/17/2020 | Bill | 12/3/2020 | 97139 | 1 | $40.00 |
| 13854 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 12/17/2020 | Bill | 12/3/2020 | 97039 | 1 | $40.00 |
| 13855 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 12/17/2020 | Bill | 12/3/2020 | 98941 | 1 | $100.00 |
| 13856 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 12/17/2020 | Bill | 12/3/2020 | 99213 | 1 | $150.00 |
| 13857 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 12/17/2020 | Bill | 12/3/2020 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 13858 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/17/2020 | Bill | 12/3/2020 | 97010 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 13859 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/17/2020 | Bill | 12/3/2020 | 97139 | 1 | $40.00 |
| 13860 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/17/2020 | Bill | 12/3/2020 | 98941 | 1 | $100.00 |
| 13861 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/17/2020 | Bill | 12/3/2020 | 97039 | 1 | $40.00 |
| 13862 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/17/2020 | Bill | 12/3/2020 | 97039 | 1 | $40.00 |
| 13863 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/17/2020 | Bill | 12/3/2020 | 97010 | 1 | $40.00 |
| 13864 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/17/2020 | Bill | 12/3/2020 | 97139 | 1 | $40.00 |
| 13865 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/17/2020 | Bill | 12/3/2020 | 98941 | 1 | $100.00 |
| 13866 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/17/2020 | Bill | 12/3/2020 | 97039 | 1 | $40.00 |
| 13867 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/17/2020 | Bill | 12/3/2020 | 97039 | 1 | $40.00 |
| 13868 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/17/2020 | Bill | 12/3/2020 | G0283 | 1 | $40.00 |
| 13869 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/17/2020 | Bill | 12/3/2020 | 97010 | 1 | $40.00 |
| 13870 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/17/2020 | Bill | 12/3/2020 | 97139 | 1 | $40.00 |
| 13871 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/17/2020 | Bill | 12/3/2020 | 98941 | 1 | $100.00 |
| 13872 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/17/2020 | Bill | 12/3/2020 | 97039 | 1 | $40.00 |
| 13873 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 12/17/2020 | Bill | 12/3/2020 | G0283 | 1 | $40.00 |
| 13874 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 12/17/2020 | Bill | 12/3/2020 | 97010 | 1 | $40.00 |
| 13875 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 12/17/2020 | Bill | 12/3/2020 | 97139 | 1 | $40.00 |
| 13876 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 12/17/2020 | Bill | 12/3/2020 | 98941 | 1 | $100.00 |
| 13877 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 12/17/2020 | Bill | 12/3/2020 | 97039 | 1 | $40.00 |
| 13878 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 12/18/2020 | Bill | 12/9/2020 | 97140 | 1 | $50.00 |
| 13879 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 12/18/2020 | Bill | 12/9/2020 | G0283 | 1 | $40.00 |
| 13880 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 12/18/2020 | Bill | 12/9/2020 | 97010 | 1 | $40.00 |
| 13881 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 12/18/2020 | Bill | 12/9/2020 | 97039 | 1 | $40.00 |
| 13882 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 12/18/2020 | Bill | 12/9/2020 | 98941 | 1 | $100.00 |
| 13883 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 12/18/2020 | Bill | 12/9/2020 | 97036 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13884 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 12/18/2020 | Bill | 12/9/2020 | 97139 | 1 | $40.00 |
| 13885 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 12/18/2020 | Bill | 12/8/2020 | G0283 | 1 | $40.00 |
| 13886 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 12/18/2020 | Bill | 12/8/2020 | 97010 | 1 | $40.00 |
| 13887 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 12/18/2020 | Bill | 12/8/2020 | 97139 | 1 | $40.00 |
| 13888 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 12/18/2020 | Bill | 12/8/2020 | 98941 | 1 | $100.00 |
| 13889 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 12/18/2020 | Bill | 12/8/2020 | 97039 | 1 | $40.00 |
| 13890 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 12/18/2020 | Bill | 12/8/2020 | 97039 | 1 | $40.00 |
| 13891 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 12/18/2020 | Bill | 12/8/2020 | 97140 | 1 | $50.00 |
| 13892 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 12/18/2020 | Bill | 12/8/2020 | G0283 | 1 | $40.00 |
| 13893 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 12/18/2020 | Bill | 12/8/2020 | 97010 | 1 | $40.00 |
| 13894 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 12/18/2020 | Bill | 12/8/2020 | 97139 | 1 | $40.00 |
| 13895 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 12/18/2020 | Bill | 12/8/2020 | 98941 | 1 | $100.00 |
| 13896 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 12/18/2020 | Bill | 12/8/2020 | 97039 | 1 | $40.00 |
| 13897 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 12/18/2020 | Bill | 12/8/2020 | 97039 | 1 | $40.00 |
| 13898 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 12/18/2020 | Bill | 12/8/2020 | 97140 | 1 | $50.00 |
| 13899 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0095646260101116 | 12/18/2020 | Bill | 12/8/2020 | 99213 | 1 | $150.00 |
| 13900 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 12/18/2020 | Bill | 12/8/2020 | G0283 | 1 | $40.00 |
| 13901 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 12/18/2020 | Bill | 12/8/2020 | 97010 | 1 | $40.00 |
| 13902 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 12/18/2020 | Bill | 12/8/2020 | 98941 | 1 | $100.00 |
| 13903 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 12/18/2020 | Bill | 12/8/2020 | 97039 | 1 | $40.00 |
| 13904 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 12/18/2020 | Bill | 12/8/2020 | 97139 | 1 | $40.00 |
| 13905 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 12/18/2020 | Bill | 12/8/2020 | 97039 | 1 | $40.00 |
| 13906 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 12/18/2020 | Bill | 12/8/2020 | 97140 | 1 | $50.00 |
| 13907 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 12/18/2020 | Bill | 12/8/2020 | 99203 | 1 | $200.00 |
| 13908 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 12/18/2020 | Bill | 12/8/2020 | G0283 | 1 | $40.00 |
| 13909 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 12/18/2020 | Bill | 12/8/2020 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13910 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 12/18/2020 | Bill | 12/8/2020 | 97139 | 1 | $40.00 |
| 13911 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 12/18/2020 | Bill | 12/8/2020 | 97039 | 1 | $40.00 |
| 13912 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 12/18/2020 | Bill | 12/9/2020 | G0283 | 1 | $40.00 |
| 13913 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 12/18/2020 | Bill | 12/9/2020 | 97139 | 1 | $40.00 |
| 13914 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 12/18/2020 | Bill | 12/9/2020 | 98941 | 1 | $100.00 |
| 13915 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 12/18/2020 | Bill | 12/9/2020 | 97039 | 1 | $40.00 |
| 13916 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 12/18/2020 | Bill | 12/9/2020 | 97010 | 1 | $40.00 |
| 13917 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 12/18/2020 | Bill | 12/9/2020 | 97140 | 1 | $50.00 |
| 13918 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 12/18/2020 | Bill | 12/7/2020 | 99203 | 1 | $200.00 |
| 13919 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 12/18/2020 | Bill | 12/7/2020 | G0283 | 1 | $40.00 |
| 13920 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 12/18/2020 | Bill | 12/7/2020 | 97010 | 1 | $40.00 |
| 13921 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 12/18/2020 | Bill | 12/7/2020 | 97039 | 1 | $40.00 |
| 13922 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 12/18/2020 | Bill | 12/7/2020 | 97139 | 1 | $40.00 |
| 13923 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 12/18/2020 | Bill | 12/9/2020 | 97140 | 1 | $50.00 |
| 13924 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 12/18/2020 | Bill | 12/9/2020 | G0283 | 1 | $40.00 |
| 13925 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 12/18/2020 | Bill | 12/9/2020 | 97010 | 1 | $40.00 |
| 13926 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 12/18/2020 | Bill | 12/9/2020 | 97139 | 1 | $40.00 |
| 13927 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 12/18/2020 | Bill | 12/9/2020 | 97039 | 1 | $40.00 |
| 13928 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 12/18/2020 | Bill | 12/9/2020 | 97039 | 1 | $40.00 |
| 13929 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/18/2020 | Bill | 12/8/2020 | G0283 | 1 | $40.00 |
| 13930 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/18/2020 | Bill | 12/8/2020 | 97010 | 1 | $40.00 |
| 13931 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/18/2020 | Bill | 12/8/2020 | 97139 | 1 | $40.00 |
| 13932 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/18/2020 | Bill | 12/8/2020 | 98941 | 1 | $100.00 |
| 13933 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/18/2020 | Bill | 12/8/2020 | 97039 | 1 | $40.00 |
| 13934 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/18/2020 | Bill | 12/8/2020 | 97039 | 1 | $40.00 |
| 13935 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 12/21/2020 | Bill | 12/9/2020 | 97530 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 13936 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 12/21/2020 | Bill | 12/9/2020 | 97110 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 13937 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/21/2020 | Bill | 12/7/2020 | G0283 | 1 | $40.00 |
| 13938 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/21/2020 | Bill | 12/7/2020 | 97010 | 1 | $40.00 |
| 13939 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/21/2020 | Bill | 12/7/2020 | 97139 | 1 | $40.00 |
| 13940 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/21/2020 | Bill | 12/7/2020 | 98941 | 1 | $100.00 |
| 13941 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/21/2020 | Bill | 12/7/2020 | 97039 | 1 | $40.00 |
| 13942 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/21/2020 | Bill | 12/7/2020 | 97140 | 1 | $50.00 |
| 13943 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/21/2020 | Bill | 12/7/2020 | 97010 | 1 | $40.00 |
| 13944 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/21/2020 | Bill | 12/7/2020 | 97139 | 1 | $40.00 |
| 13945 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/21/2020 | Bill | 12/7/2020 | 98941 | 1 | $100.00 |
| 13946 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/21/2020 | Bill | 12/7/2020 | 97039 | 1 | $40.00 |
| 13947 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/21/2020 | Bill | 12/7/2020 | 97039 | 1 | $40.00 |
| 13948 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/21/2020 | Bill | 12/7/2020 | 97010 | 1 | $40.00 |
| 13949 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/21/2020 | Bill | 12/7/2020 | 98941 | 1 | $100.00 |
| 13950 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/21/2020 | Bill | 12/7/2020 | 97039 | 1 | $40.00 |
| 13951 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/21/2020 | Bill | 12/7/2020 | 97139 | 1 | $40.00 |
| 13952 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/21/2020 | Bill | 12/7/2020 | 97039 | 1 | $40.00 |
| 13953 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 12/21/2020 | Bill | 12/7/2020 | G0283 | 1 | $40.00 |
| 13954 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 12/21/2020 | Bill | 12/7/2020 | 97010 | 1 | $40.00 |
| 13955 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 12/21/2020 | Bill | 12/7/2020 | 97139 | 1 | $40.00 |
| 13956 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 12/21/2020 | Bill | 12/7/2020 | 98941 | 1 | $100.00 |
| 13957 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 12/21/2020 | Bill | 12/7/2020 | 97039 | 1 | $40.00 |
| 13958 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 12/21/2020 | Bill | 12/7/2020 | 97039 | 1 | $40.00 |
| 13959 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 12/21/2020 | Bill | 12/10/2020 | G0283 | 1 | $40.00 |
| 13960 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 12/21/2020 | Bill | 12/10/2020 | 97010 | 1 | $40.00 |
| 13961 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 12/21/2020 | Bill | 12/10/2020 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13962 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 12/21/2020 | Bill | 12/10/2020 | 98941 | 1 | $100.00 |
| 13963 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 12/21/2020 | Bill | 12/10/2020 | 97039 | 1 | $40.00 |
| 13964 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 12/21/2020 | Bill | 12/10/2020 | 97140 | 2 | $100.00 |
| 13965 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 12/21/2020 | Bill | 12/10/2020 | 97039 | 1 | $40.00 |
| 13966 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 12/21/2020 | Bill | 12/10/2020 | 99213 | 1 | $150.00 |
| 13967 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 12/21/2020 | Bill | 12/9/2020 | G0283 | 1 | $40.00 |
| 13968 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 12/21/2020 | Bill | 12/9/2020 | 97010 | 1 | $40.00 |
| 13969 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 12/21/2020 | Bill | 12/9/2020 | 97139 | 1 | $40.00 |
| 13970 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 12/21/2020 | Bill | 12/9/2020 | 98941 | 1 | $100.00 |
| 13971 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 12/21/2020 | Bill | 12/9/2020 | 97039 | 1 | $40.00 |
| 13972 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 12/21/2020 | Bill | 12/9/2020 | 97140 | 2 | $100.00 |
| 13973 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 12/21/2020 | Bill | 12/7/2020 | G0283 | 1 | $40.00 |
| 13974 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 12/21/2020 | Bill | 12/7/2020 | 97010 | 1 | $40.00 |
| 13975 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 12/21/2020 | Bill | 12/7/2020 | 97139 | 1 | $40.00 |
| 13976 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 12/21/2020 | Bill | 12/7/2020 | 98941 | 1 | $100.00 |
| 13977 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 12/21/2020 | Bill | 12/7/2020 | 97039 | 1 | $40.00 |
| 13978 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 12/21/2020 | Bill | 12/7/2020 | 97140 | 2 | $100.00 |
| 13979 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 12/21/2020 | Bill | 12/9/2020 | 97530 | 1 | $80.00 |
| 13980 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 12/21/2020 | Bill | 12/9/2020 | 97110 | 1 | $80.00 |
| 13981 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/21/2020 | Bill | 11/23/2020 | 97140 | 2 | $100.00 |
| 13982 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 12/21/2020 | Bill | 12/9/2020 | 97530 | 1 | $80.00 |
| 13983 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 12/21/2020 | Bill | 12/9/2020 | 97110 | 1 | $80.00 |
| 13984 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/22/2020 | Bill | 12/7/2020 | 97530 | 1 | $80.00 |
| 13985 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/22/2020 | Bill | 12/7/2020 | 97110 | 1 | $80.00 |
| 13986 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/22/2020 | Bill | 12/7/2020 | 97530 | 1 | $80.00 |
| 13987 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/22/2020 | Bill | 12/7/2020 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13988 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/22/2020 | Bill | 12/7/2020 | 97530 | 1 | $80.00 |
| 13989 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/22/2020 | Bill | 12/7/2020 | 97110 | 1 | $80.00 |
| 13990 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/24/2020 | Bill | 12/4/2020 | G0283 | 1 | $40.00 |
| 13991 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/24/2020 | Bill | 12/4/2020 | 97010 | 1 | $40.00 |
| 13992 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/24/2020 | Bill | 12/4/2020 | 98941 | 1 | $100.00 |
| 13993 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/24/2020 | Bill | 12/4/2020 | 97139 | 1 | $40.00 |
| 13994 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/24/2020 | Bill | 12/4/2020 | 97039 | 1 | $40.00 |
| 13995 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/24/2020 | Bill | 12/4/2020 | 97039 | 1 | $40.00 |
| 13996 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/28/2020 | Bill | 11/6/2020 | 97012 | 1 | $40.00 |
| 13997 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/28/2020 | Bill | 11/6/2020 | G0283 | 1 | $40.00 |
| 13998 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/28/2020 | Bill | 11/6/2020 | 97010 | 1 | $40.00 |
| 13999 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/28/2020 | Bill | 11/6/2020 | 97139 | 1 | $40.00 |
| 14000 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/28/2020 | Bill | 11/6/2020 | 98941 | 1 | $100.00 |
| 14001 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/28/2020 | Bill | 11/6/2020 | 97039 | 1 | $40.00 |
| 14002 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/28/2020 | Bill | 11/6/2020 | 97039 | 1 | $40.00 |
| 14003 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/28/2020 | Bill | 11/10/2020 | 97140 | 1 | $50.00 |
| 14004 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/28/2020 | Bill | 11/10/2020 | G0283 | 1 | $40.00 |
| 14005 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/28/2020 | Bill | 11/10/2020 | 97010 | 1 | $40.00 |
| 14006 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/28/2020 | Bill | 11/10/2020 | 97139 | 1 | $40.00 |
| 14007 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/28/2020 | Bill | 11/10/2020 | 98941 | 1 | $100.00 |
| 14008 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/28/2020 | Bill | 11/10/2020 | 97039 | 1 | $40.00 |
| 14009 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/28/2020 | Bill | 11/10/2020 | 97039 | 1 | $40.00 |
| 14010 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/28/2020 | Bill | 11/10/2020 | 97039 | 1 | $40.00 |
| 14011 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 12/30/2020 | Bill | 12/16/2020 | G0283 | 1 | $40.00 |
| 14012 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 12/30/2020 | Bill | 12/16/2020 | 97010 | 1 | $40.00 |
| 14013 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 12/30/2020 | Bill | 12/16/2020 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14014 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 12/30/2020 | Bill | 12/16/2020 | 98941 | 1 | $100.00 |
| 14015 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 12/30/2020 | Bill | 12/16/2020 | 97039 | 1 | $40.00 |
| 14016 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 12/30/2020 | Bill | 12/16/2020 | 97039 | 1 | $40.00 |
| 14017 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 12/30/2020 | Bill | 12/16/2020 | 99213 | 1 | $150.00 |
| 14018 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 12/30/2020 | Bill | 12/16/2020 | 97140 | 1 | $50.00 |
| 14019 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 12/30/2020 | Bill | 12/16/2020 | 97012 | 1 | $40.00 |
| 14020 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 12/30/2020 | Bill | 12/18/2020 | G0283 | 1 | $40.00 |
| 14021 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 12/30/2020 | Bill | 12/18/2020 | 97010 | 1 | $40.00 |
| 14022 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 12/30/2020 | Bill | 12/18/2020 | 97139 | 1 | $40.00 |
| 14023 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 12/30/2020 | Bill | 12/18/2020 | 98941 | 1 | $100.00 |
| 14024 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 12/30/2020 | Bill | 12/18/2020 | 97039 | 1 | $40.00 |
| 14025 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 12/30/2020 | Bill | 12/18/2020 | 97039 | 1 | $40.00 |
| 14026 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 12/30/2020 | Bill | 12/18/2020 | 97140 | 1 | $50.00 |
| 14027 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 12/30/2020 | Bill | 12/18/2020 | 97012 | 1 | $40.00 |
| 14028 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 12/30/2020 | Bill | 12/11/2020 | 99203 | 1 | $200.00 |
| 14029 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 12/30/2020 | Bill | 12/11/2020 | G0283 | 1 | $40.00 |
| 14030 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 12/30/2020 | Bill | 12/11/2020 | 97010 | 1 | $40.00 |
| 14031 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 12/30/2020 | Bill | 12/11/2020 | 97139 | 1 | $40.00 |
| 14032 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 12/30/2020 | Bill | 12/11/2020 | 97039 | 1 | $40.00 |
| 14033 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 12/30/2020 | Bill | 12/18/2020 | G0283 | 1 | $40.00 |
| 14034 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 12/30/2020 | Bill | 12/18/2020 | 97139 | 1 | $40.00 |
| 14035 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 12/30/2020 | Bill | 12/18/2020 | 97039 | 1 | $40.00 |
| 14036 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 12/30/2020 | Bill | 12/18/2020 | 97010 | 1 | $40.00 |
| 14037 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 12/30/2020 | Bill | 12/18/2020 | 98941 | 1 | $100.00 |
| 14038 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 12/30/2020 | Bill | 12/15/2020 | G0283 | 1 | $40.00 |
| 14039 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 12/30/2020 | Bill | 12/15/2020 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14040 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 12/30/2020 | Bill | 12/15/2020 | 97139 | 1 | $40.00 |
| 14041 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 12/30/2020 | Bill | 12/15/2020 | 98941 | 1 | $100.00 |
| 14042 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 12/30/2020 | Bill | 12/15/2020 | 97039 | 1 | $40.00 |
| 14043 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 12/30/2020 | Bill | 12/15/2020 | 97012 | 1 | $40.00 |
| 14044 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 12/30/2020 | Bill | 12/15/2020 | 97140 | 1 | $50.00 |
| 14045 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 12/30/2020 | Bill | 12/18/2020 | G0283 | 1 | $40.00 |
| 14046 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 12/30/2020 | Bill | 12/18/2020 | 97010 | 1 | $40.00 |
| 14047 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 12/30/2020 | Bill | 12/18/2020 | 97139 | 1 | $40.00 |
| 14048 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 12/30/2020 | Bill | 12/18/2020 | 98941 | 1 | $100.00 |
| 14049 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 12/30/2020 | Bill | 12/18/2020 | 97039 | 1 | $40.00 |
| 14050 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 12/30/2020 | Bill | 12/18/2020 | 97039 | 1 | $40.00 |
| 14051 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 12/30/2020 | Bill | 12/18/2020 | 97140 | 1 | $50.00 |
| 14052 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 12/30/2020 | Bill | 12/18/2020 | 97012 | 1 | $40.00 |
| 14053 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/30/2020 | Bill | 12/14/2020 | 98941 | 1 | $100.00 |
| 14054 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/30/2020 | Bill | 12/14/2020 | 97139 | 1 | $40.00 |
| 14055 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/30/2020 | Bill | 12/14/2020 | 97039 | 1 | $40.00 |
| 14056 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/30/2020 | Bill | 12/14/2020 | 97010 | 1 | $40.00 |
| 14057 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/30/2020 | Bill | 12/14/2020 | 98941 | 1 | $100.00 |
| 14058 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/30/2020 | Bill | 12/14/2020 | 97039 | 1 | $40.00 |
| 14059 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/30/2020 | Bill | 12/14/2020 | 97039 | 1 | $40.00 |
| 14060 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/30/2020 | Bill | 12/14/2020 | 97139 | 1 | $40.00 |
| 14061 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/30/2020 | Bill | 12/14/2020 | 97010 | 1 | $40.00 |
| 14062 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 12/30/2020 | Bill | 12/14/2020 | G0283 | 1 | $40.00 |
| 14063 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 12/30/2020 | Bill | 12/14/2020 | 97139 | 1 | $40.00 |
| 14064 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 12/30/2020 | Bill | 12/14/2020 | 97039 | 1 | $40.00 |
| 14065 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 12/30/2020 | Bill | 12/14/2020 | 97039 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 14066 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 12/30/2020 | Bill | 12/14/2020 | 97010 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 14067 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419072310101014 | 12/30/2020 | Bill | 12/14/2020 | 98941 | 1 | $100.00 |
| 14068 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/30/2020 | Bill | 12/14/2020 | G0283 | 1 | $40.00 |
| 14069 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/30/2020 | Bill | 12/14/2020 | 97139 | 1 | $40.00 |
| 14070 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/30/2020 | Bill | 12/14/2020 | 97039 | 1 | $40.00 |
| 14071 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/30/2020 | Bill | 12/14/2020 | 97039 | 1 | $40.00 |
| 14072 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/30/2020 | Bill | 12/14/2020 | 97010 | 1 | $40.00 |
| 14073 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/30/2020 | Bill | 12/14/2020 | 98941 | 1 | $100.00 |
| 14074 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 12/30/2020 | Bill | 12/14/2020 | 97140 | 1 | $50.00 |
| 14075 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 12/30/2020 | Bill | 12/14/2020 | G0283 | 1 | $40.00 |
| 14076 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 12/30/2020 | Bill | 12/14/2020 | 97139 | 1 | $40.00 |
| 14077 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 12/30/2020 | Bill | 12/14/2020 | 97039 | 1 | $40.00 |
| 14078 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 12/30/2020 | Bill | 12/14/2020 | 97010 | 1 | $40.00 |
| 14079 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 12/30/2020 | Bill | 12/14/2020 | 98941 | 1 | $100.00 |
| 14080 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 12/30/2020 | Bill | 12/14/2020 | 97140 | 2 | $100.00 |
| 14081 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 12/30/2020 | Bill | 12/17/2020 | G0283 | 1 | $40.00 |
| 14082 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 12/30/2020 | Bill | 12/17/2020 | 97010 | 1 | $40.00 |
| 14083 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 12/30/2020 | Bill | 12/17/2020 | 97139 | 1 | $40.00 |
| 14084 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 12/30/2020 | Bill | 12/17/2020 | 98941 | 1 | $100.00 |
| 14085 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 12/30/2020 | Bill | 12/17/2020 | 97039 | 1 | $40.00 |
| 14086 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 12/30/2020 | Bill | 12/17/2020 | 97039 | 1 | $40.00 |
| 14087 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 12/30/2020 | Bill | 12/17/2020 | 97140 | 2 | $100.00 |
| 14088 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 12/30/2020 | Bill | 12/21/2020 | G0283 | 1 | $40.00 |
| 14089 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 12/30/2020 | Bill | 12/21/2020 | 98941 | 1 | $100.00 |
| 14090 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 12/30/2020 | Bill | 12/21/2020 | 97010 | 1 | $40.00 |
| 14091 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 12/30/2020 | Bill | 12/21/2020 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14092 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 12/30/2020 | Bill | 12/21/2020 | 97139 | 1 | $40.00 |
| 14093 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 12/30/2020 | Bill | 12/21/2020 | 97140 | 2 | $100.00 |
| 14094 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 12/30/2020 | Bill | 12/14/2020 | G0283 | 1 | $40.00 |
| 14095 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 12/30/2020 | Bill | 12/14/2020 | 97139 | 1 | $40.00 |
| 14096 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 12/30/2020 | Bill | 12/14/2020 | 97039 | 1 | $40.00 |
| 14097 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 12/30/2020 | Bill | 12/14/2020 | 97039 | 1 | $40.00 |
| 14098 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 12/30/2020 | Bill | 12/14/2020 | 97010 | 1 | $40.00 |
| 14099 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0529510230101111 | 12/30/2020 | Bill | 12/14/2020 | 98941 | 1 | $100.00 |
| 14100 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 12/30/2020 | Bill | 12/18/2020 | 99203 | 1 | $200.00 |
| 14101 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 12/30/2020 | Bill | 12/18/2020 | G0283 | 1 | $40.00 |
| 14102 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 12/30/2020 | Bill | 12/18/2020 | 97010 | 1 | $40.00 |
| 14103 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 12/30/2020 | Bill | 12/18/2020 | 97039 | 1 | $40.00 |
| 14104 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 12/30/2020 | Bill | 12/18/2020 | 97139 | 1 | $40.00 |
| 14105 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/30/2020 | Bill | 12/16/2020 | G0283 | 1 | $40.00 |
| 14106 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/30/2020 | Bill | 12/16/2020 | 97010 | 1 | $40.00 |
| 14107 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/30/2020 | Bill | 12/16/2020 | 97139 | 1 | $40.00 |
| 14108 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/30/2020 | Bill | 12/16/2020 | 98941 | 1 | $100.00 |
| 14109 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/30/2020 | Bill | 12/16/2020 | 97039 | 1 | $40.00 |
| 14110 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/30/2020 | Bill | 12/16/2020 | 97039 | 1 | $40.00 |
| 14111 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/30/2020 | Bill | 12/18/2020 | G0283 | 1 | $40.00 |
| 14112 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/30/2020 | Bill | 12/18/2020 | 97010 | 1 | $40.00 |
| 14113 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/30/2020 | Bill | 12/18/2020 | 97039 | 1 | $40.00 |
| 14114 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/30/2020 | Bill | 12/18/2020 | 97139 | 1 | $40.00 |
| 14115 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/30/2020 | Bill | 12/18/2020 | 98941 | 1 | $100.00 |
| 14116 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 12/30/2020 | Bill | 12/18/2020 | 99203 | 1 | $200.00 |
| 14117 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 12/30/2020 | Bill | 12/18/2020 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14118 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 12/30/2020 | Bill | 12/18/2020 | 97010 | 1 | $40.00 |
| 14119 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 12/30/2020 | Bill | 12/18/2020 | 97139 | 1 | $40.00 |
| 14120 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 12/30/2020 | Bill | 12/18/2020 | 97039 | 1 | $40.00 |
| 14121 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/30/2020 | Bill | 12/16/2020 | G0283 | 1 | $40.00 |
| 14122 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/30/2020 | Bill | 12/16/2020 | 97010 | 1 | $40.00 |
| 14123 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/30/2020 | Bill | 12/16/2020 | 97139 | 1 | $40.00 |
| 14124 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/30/2020 | Bill | 12/16/2020 | 98941 | 1 | $100.00 |
| 14125 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/30/2020 | Bill | 12/16/2020 | 97039 | 1 | $40.00 |
| 14126 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/30/2020 | Bill | 12/16/2020 | 97039 | 1 | $40.00 |
| 14127 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/30/2020 | Bill | 12/18/2020 | G0283 | 1 | $40.00 |
| 14128 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/30/2020 | Bill | 12/18/2020 | 97010 | 1 | $40.00 |
| 14129 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/30/2020 | Bill | 12/18/2020 | 97139 | 1 | $40.00 |
| 14130 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/30/2020 | Bill | 12/18/2020 | 98941 | 1 | $100.00 |
| 14131 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/30/2020 | Bill | 12/18/2020 | 97039 | 1 | $40.00 |
| 14132 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 12/30/2020 | Bill | 12/18/2020 | G0283 | 1 | $40.00 |
| 14133 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 12/30/2020 | Bill | 12/18/2020 | 97010 | 1 | $40.00 |
| 14134 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 12/30/2020 | Bill | 12/18/2020 | 97139 | 1 | $40.00 |
| 14135 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 12/30/2020 | Bill | 12/18/2020 | 98941 | 1 | $100.00 |
| 14136 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 12/30/2020 | Bill | 12/18/2020 | 97039 | 1 | $40.00 |
| 14137 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 12/30/2020 | Bill | 12/18/2020 | 97039 | 1 | $40.00 |
| 14138 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 12/30/2020 | Bill | 12/18/2020 | 97140 | 1 | $50.00 |
| 14139 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 12/30/2020 | Bill | 12/18/2020 | 97012 | 1 | $40.00 |
| 14140 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 12/30/2020 | Bill | 12/18/2020 | 99203 | 1 | $200.00 |
| 14141 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 12/30/2020 | Bill | 12/18/2020 | G0283 | 1 | $40.00 |
| 14142 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 12/30/2020 | Bill | 12/18/2020 | 97010 | 1 | $40.00 |
| 14143 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 12/30/2020 | Bill | 12/18/2020 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14144 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 12/30/2020 | Bill | 12/18/2020 | 97139 | 1 | $40.00 |
| 14145 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 12/30/2020 | Bill | 12/15/2020 | G0283 | 1 | $40.00 |
| 14146 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 12/30/2020 | Bill | 12/15/2020 | 97010 | 1 | $40.00 |
| 14147 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 12/30/2020 | Bill | 12/15/2020 | 98941 | 1 | $100.00 |
| 14148 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 12/30/2020 | Bill | 12/15/2020 | 97039 | 1 | $40.00 |
| 14149 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 12/30/2020 | Bill | 12/15/2020 | 97139 | 1 | $40.00 |
| 14150 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 12/30/2020 | Bill | 12/15/2020 | 97039 | 1 | $40.00 |
| 14151 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 12/30/2020 | Bill | 12/15/2020 | 97012 | 1 | $40.00 |
| 14152 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 12/30/2020 | Bill | 12/15/2020 | 97140 | 1 | $50.00 |
| 14153 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 12/30/2020 | Bill | 12/18/2020 | G0283 | 1 | $40.00 |
| 14154 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 12/30/2020 | Bill | 12/18/2020 | 97139 | 1 | $40.00 |
| 14155 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 12/30/2020 | Bill | 12/18/2020 | 97039 | 1 | $40.00 |
| 14156 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 12/30/2020 | Bill | 12/18/2020 | 97010 | 1 | $40.00 |
| 14157 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 12/30/2020 | Bill | 12/18/2020 | 98941 | 1 | $100.00 |
| 14158 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 12/31/2020 | Bill | 12/16/2020 | 97530 | 1 | $80.00 |
| 14159 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 12/31/2020 | Bill | 12/16/2020 | 97110 | 1 | $80.00 |
| 14160 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 12/31/2020 | Bill | 12/18/2020 | 97530 | 1 | $80.00 |
| 14161 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0682621880000002 | 12/31/2020 | Bill | 12/18/2020 | 97110 | 1 | $80.00 |
| 14162 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/31/2020 | Bill | 12/4/2020 | G0283 | 1 | $40.00 |
| 14163 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/31/2020 | Bill | 12/4/2020 | 97010 | 1 | $40.00 |
| 14164 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/31/2020 | Bill | 12/4/2020 | 97139 | 1 | $40.00 |
| 14165 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/31/2020 | Bill | 12/4/2020 | 98941 | 1 | $100.00 |
| 14166 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/31/2020 | Bill | 12/4/2020 | 97039 | 1 | $40.00 |
| 14167 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/31/2020 | Bill | 12/4/2020 | 97039 | 1 | $40.00 |
| 14168 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/31/2020 | Bill | 12/4/2020 | 97140 | 1 | $50.00 |
| 14169 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/31/2020 | Bill | 12/9/2020 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14170 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 12/31/2020 | Bill | 8/13/2020 | 97530 | 1 | $80.00 |
| 14171 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0629251840101019 | 12/31/2020 | Bill | 8/13/2020 | 97110 | 1 | $80.00 |
| 14172 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/4/2021 | Bill | 12/16/2020 | 99203 | 1 | $200.00 |
| 14173 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/4/2021 | Bill | 12/16/2020 | G0283 | 1 | $40.00 |
| 14174 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/4/2021 | Bill | 12/16/2020 | 97010 | 1 | $40.00 |
| 14175 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/4/2021 | Bill | 12/16/2020 | 97139 | 1 | $40.00 |
| 14176 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/4/2021 | Bill | 12/16/2020 | 97039 | 1 | $40.00 |
| 14177 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/4/2021 | Bill | 12/18/2020 | 97140 | 1 | $50.00 |
| 14178 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/4/2021 | Bill | 12/18/2020 | G0283 | 1 | $40.00 |
| 14179 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/4/2021 | Bill | 12/18/2020 | 97139 | 1 | $40.00 |
| 14180 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/4/2021 | Bill | 12/18/2020 | 97039 | 1 | $40.00 |
| 14181 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/4/2021 | Bill | 12/18/2020 | 97010 | 1 | $40.00 |
| 14182 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/4/2021 | Bill | 12/18/2020 | 98941 | 1 | $100.00 |
| 14183 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/4/2021 | Bill | 12/18/2020 | 97012 | 1 | $40.00 |
| 14184 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 1/4/2021 | Bill | 12/11/2020 | G0283 | 1 | $40.00 |
| 14185 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 1/4/2021 | Bill | 12/11/2020 | 97139 | 1 | $40.00 |
| 14186 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 1/4/2021 | Bill | 12/11/2020 | 97039 | 1 | $40.00 |
| 14187 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 1/4/2021 | Bill | 12/11/2020 | 97039 | 1 | $40.00 |
| 14188 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 1/4/2021 | Bill | 12/11/2020 | 97010 | 1 | $40.00 |
| 14189 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0187348420101055 | 1/4/2021 | Bill | 12/11/2020 | 98941 | 1 | $100.00 |
| 14190 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 1/4/2021 | Bill | 12/11/2020 | G0283 | 1 | $40.00 |
| 14191 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 1/4/2021 | Bill | 12/11/2020 | 97010 | 1 | $40.00 |
| 14192 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 1/4/2021 | Bill | 12/11/2020 | 97139 | 1 | $40.00 |
| 14193 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 1/4/2021 | Bill | 12/11/2020 | 98941 | 1 | $100.00 |
| 14194 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 1/4/2021 | Bill | 12/11/2020 | 97039 | 1 | $40.00 |
| 14195 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 1/4/2021 | Bill | 12/11/2020 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 14196 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 1/4/2021 | Bill | 12/11/2020 | G0283 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 14197 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 1/4/2021 | Bill | 12/11/2020 | 97010 | 1 | $40.00 |
| 14198 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 1/4/2021 | Bill | 12/11/2020 | 97039 | 1 | $40.00 |
| 14199 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 1/4/2021 | Bill | 12/11/2020 | 97039 | 1 | $40.00 |
| 14200 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 1/4/2021 | Bill | 12/11/2020 | 97139 | 1 | $40.00 |
| 14201 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/4/2021 | Bill | 12/23/2020 | 97530 | 1 | $80.00 |
| 14202 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/4/2021 | Bill | 12/23/2020 | 97110 | 1 | $80.00 |
| 14203 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/4/2021 | Bill | 12/15/2020 | 97530 | 1 | $80.00 |
| 14204 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/4/2021 | Bill | 12/15/2020 | 97110 | 1 | $80.00 |
| 14205 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/4/2021 | Bill | 12/18/2020 | 97530 | 1 | $80.00 |
| 14206 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/4/2021 | Bill | 12/18/2020 | 97110 | 1 | $80.00 |
| 14207 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 1/4/2021 | Bill | 12/15/2020 | 97530 | 1 | $80.00 |
| 14208 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 1/4/2021 | Bill | 12/15/2020 | 97110 | 1 | $80.00 |
| 14209 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 1/4/2021 | Bill | 12/18/2020 | 97530 | 1 | $80.00 |
| 14210 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 1/4/2021 | Bill | 12/18/2020 | 97110 | 1 | $80.00 |
| 14211 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 1/4/2021 | Bill | 10/22/2020 | G0283 | 1 | $40.00 |
| 14212 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 1/4/2021 | Bill | 10/22/2020 | 97139 | 1 | $40.00 |
| 14213 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 1/4/2021 | Bill | 10/22/2020 | 97039 | 1 | $40.00 |
| 14214 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 1/4/2021 | Bill | 10/22/2020 | 97010 | 1 | $40.00 |
| 14215 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101197 | 1/4/2021 | Bill | 10/22/2020 | 98941 | 1 | $100.00 |
| 14216 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 1/4/2021 | Bill | 12/15/2020 | 97530 | 1 | $80.00 |
| 14217 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 1/4/2021 | Bill | 12/15/2020 | 97110 | 1 | $80.00 |
| 14218 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/5/2021 | Bill | 12/28/2020 | 97530 | 1 | $80.00 |
| 14219 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/5/2021 | Bill | 12/28/2020 | 97110 | 1 | $80.00 |
| 14220 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/5/2021 | Bill | 12/28/2020 | 97530 | 1 | $80.00 |
| 14221 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/5/2021 | Bill | 12/28/2020 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14222 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/5/2021 | Bill | 12/28/2020 | 97530 | 1 | $80.00 |
| 14223 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/5/2021 | Bill | 12/28/2020 | 97110 | 1 | $80.00 |
| 14224 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/8/2021 | Bill | 12/29/2020 | 97530 | 1 | $80.00 |
| 14225 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/8/2021 | Bill | 12/29/2020 | 97110 | 1 | $80.00 |
| 14226 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/8/2021 | Bill | 12/29/2020 | 97530 | 1 | $80.00 |
| 14227 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/8/2021 | Bill | 12/29/2020 | 97110 | 1 | $80.00 |
| 14228 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/8/2021 | Bill | 12/28/2020 | 97010 | 1 | $40.00 |
| 14229 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/8/2021 | Bill | 12/28/2020 | 97139 | 1 | $40.00 |
| 14230 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/8/2021 | Bill | 12/28/2020 | 98941 | 1 | $100.00 |
| 14231 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/8/2021 | Bill | 12/28/2020 | 97039 | 1 | $40.00 |
| 14232 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/8/2021 | Bill | 12/28/2020 | 97039 | 1 | $40.00 |
| 14233 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/8/2021 | Bill | 12/28/2020 | 97010 | 1 | $40.00 |
| 14234 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/8/2021 | Bill | 12/28/2020 | 97139 | 1 | $40.00 |
| 14235 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/8/2021 | Bill | 12/28/2020 | 98941 | 1 | $100.00 |
| 14236 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/8/2021 | Bill | 12/28/2020 | 97039 | 1 | $40.00 |
| 14237 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/8/2021 | Bill | 12/28/2020 | 97039 | 1 | $40.00 |
| 14238 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/8/2021 | Bill | 12/28/2020 | G0283 | 1 | $40.00 |
| 14239 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/8/2021 | Bill | 12/28/2020 | 97010 | 1 | $40.00 |
| 14240 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/8/2021 | Bill | 12/28/2020 | 97139 | 1 | $40.00 |
| 14241 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/8/2021 | Bill | 12/28/2020 | 98941 | 1 | $100.00 |
| 14242 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/8/2021 | Bill | 12/28/2020 | 97039 | 1 | $40.00 |
| 14243 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/8/2021 | Bill | 12/23/2020 | G0283 | 1 | $40.00 |
| 14244 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/8/2021 | Bill | 12/23/2020 | 97010 | 1 | $40.00 |
| 14245 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/8/2021 | Bill | 12/23/2020 | 97139 | 1 | $40.00 |
| 14246 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/8/2021 | Bill | 12/23/2020 | 98941 | 1 | $100.00 |
| 14247 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/8/2021 | Bill | 12/23/2020 | 97039 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 14248 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/8/2021 | Bill | 12/23/2020 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 14249 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/8/2021 | Bill | 12/23/2020 | 97140 | 1 | $50.00 |
| 14250 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/8/2021 | Bill | 12/23/2020 | G0283 | 1 | $40.00 |
| 14251 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/8/2021 | Bill | 12/23/2020 | 97010 | 1 | $40.00 |
| 14252 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/8/2021 | Bill | 12/23/2020 | 97139 | 1 | $40.00 |
| 14253 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/8/2021 | Bill | 12/23/2020 | 98941 | 1 | $100.00 |
| 14254 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/8/2021 | Bill | 12/23/2020 | 97039 | 1 | $40.00 |
| 14255 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/8/2021 | Bill | 12/23/2020 | 97039 | 1 | $40.00 |
| 14256 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/8/2021 | Bill | 12/23/2020 | 97140 | 1 | $50.00 |
| 14257 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 1/8/2021 | Bill | 12/29/2020 | 97530 | 1 | $80.00 |
| 14258 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 1/8/2021 | Bill | 12/29/2020 | 97110 | 1 | $80.00 |
| 14259 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 1/11/2021 | Bill | 12/28/2020 | 99203 | 1 | $200.00 |
| 14260 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 1/11/2021 | Bill | 12/28/2020 | G0283 | 1 | $40.00 |
| 14261 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 1/11/2021 | Bill | 12/28/2020 | 97010 | 1 | $40.00 |
| 14262 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 1/11/2021 | Bill | 12/28/2020 | 97039 | 1 | $40.00 |
| 14263 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 1/11/2021 | Bill | 12/28/2020 | 97139 | 1 | $40.00 |
| 14264 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 1/11/2021 | Bill | 12/30/2020 | G0283 | 1 | $40.00 |
| 14265 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 1/11/2021 | Bill | 12/30/2020 | 97010 | 1 | $40.00 |
| 14266 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 1/11/2021 | Bill | 12/30/2020 | 98941 | 1 | $100.00 |
| 14267 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 1/11/2021 | Bill | 12/30/2020 | 97039 | 1 | $40.00 |
| 14268 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 1/11/2021 | Bill | 12/30/2020 | 97039 | 1 | $40.00 |
| 14269 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 1/11/2021 | Bill | 12/30/2020 | 97139 | 1 | $40.00 |
| 14270 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/12/2021 | Bill | 12/22/2020 | G0283 | 1 | $40.00 |
| 14271 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/12/2021 | Bill | 12/22/2020 | 97010 | 1 | $40.00 |
| 14272 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/12/2021 | Bill | 12/22/2020 | 97139 | 1 | $40.00 |
| 14273 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/12/2021 | Bill | 12/22/2020 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 14274 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/12/2021 | Bill | 12/22/2020 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 14275 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/12/2021 | Bill | 12/22/2020 | 97039 | 1 | $40.00 |
| 14276 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/12/2021 | Bill | 12/22/2020 | G0283 | 1 | $40.00 |
| 14277 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/12/2021 | Bill | 12/22/2020 | 97010 | 1 | $40.00 |
| 14278 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/12/2021 | Bill | 12/22/2020 | 98941 | 1 | $100.00 |
| 14279 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/12/2021 | Bill | 12/22/2020 | 97139 | 1 | $40.00 |
| 14280 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/12/2021 | Bill | 12/22/2020 | 97039 | 1 | $40.00 |
| 14281 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/12/2021 | Bill | 12/22/2020 | 97012 | 1 | $40.00 |
| 14282 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/12/2021 | Bill | 12/22/2020 | G0283 | 1 | $40.00 |
| 14283 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/12/2021 | Bill | 12/22/2020 | 97010 | 1 | $40.00 |
| 14284 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/12/2021 | Bill | 12/22/2020 | 97139 | 1 | $40.00 |
| 14285 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/12/2021 | Bill | 12/22/2020 | 98941 | 1 | $100.00 |
| 14286 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/12/2021 | Bill | 12/22/2020 | 97039 | 1 | $40.00 |
| 14287 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/12/2021 | Bill | 12/22/2020 | 97039 | 1 | $40.00 |
| 14288 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/12/2021 | Bill | 12/22/2020 | 97012 | 1 | $40.00 |
| 14289 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 1/12/2021 | Bill | 12/22/2020 | G0283 | 1 | $40.00 |
| 14290 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 1/12/2021 | Bill | 12/22/2020 | 97010 | 1 | $40.00 |
| 14291 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 1/12/2021 | Bill | 12/22/2020 | 97139 | 1 | $40.00 |
| 14292 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 1/12/2021 | Bill | 12/22/2020 | 98941 | 1 | $100.00 |
| 14293 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 1/12/2021 | Bill | 12/22/2020 | 97039 | 1 | $40.00 |
| 14294 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 1/12/2021 | Bill | 12/22/2020 | 97039 | 1 | $40.00 |
| 14295 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 1/12/2021 | Bill | 12/22/2020 | G0238 | 1 | $40.00 |
| 14296 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/12/2021 | Bill | 12/22/2020 | G0283 | 1 | $40.00 |
| 14297 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/12/2021 | Bill | 12/22/2020 | 97010 | 1 | $40.00 |
| 14298 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/12/2021 | Bill | 12/22/2020 | 97139 | 1 | $40.00 |
| 14299 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/12/2021 | Bill | 12/22/2020 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14300 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/12/2021 | Bill | 12/22/2020 | 97039 | 1 | $40.00 |
| 14301 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/12/2021 | Bill | 12/22/2020 | 97039 | 1 | $40.00 |
| 14302 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/12/2021 | Bill | 12/22/2020 | 97012 | 1 | $40.00 |
| 14303 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/12/2021 | Bill | 12/22/2020 | G0283 | 1 | $40.00 |
| 14304 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 1/12/2021 | Bill | 12/9/2020 | G0283 | 1 | $40.00 |
| 14305 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 1/12/2021 | Bill | 12/9/2020 | 97010 | 1 | $40.00 |
| 14306 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 1/12/2021 | Bill | 12/9/2020 | 97139 | 1 | $40.00 |
| 14307 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 1/12/2021 | Bill | 12/9/2020 | 98941 | 1 | $100.00 |
| 14308 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 1/12/2021 | Bill | 12/9/2020 | 97039 | 1 | $40.00 |
| 14309 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 1/12/2021 | Bill | 12/9/2020 | 97039 | 1 | $40.00 |
| 14310 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 1/12/2021 | Bill | 12/15/2020 | G0283 | 1 | $40.00 |
| 14311 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 1/12/2021 | Bill | 12/15/2020 | 97010 | 1 | $40.00 |
| 14312 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 1/12/2021 | Bill | 12/15/2020 | 97139 | 1 | $40.00 |
| 14313 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 1/12/2021 | Bill | 12/15/2020 | 98941 | 1 | $100.00 |
| 14314 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 1/12/2021 | Bill | 12/15/2020 | 97039 | 1 | $40.00 |
| 14315 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 1/12/2021 | Bill | 12/15/2020 | 97039 | 1 | $40.00 |
| 14316 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 1/12/2021 | Bill | 12/15/2020 | 97140 | 1 | $50.00 |
| 14317 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 1/12/2021 | Bill | 12/22/2020 | G0283 | 1 | $40.00 |
| 14318 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 1/12/2021 | Bill | 12/22/2020 | 97010 | 1 | $40.00 |
| 14319 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 1/12/2021 | Bill | 12/22/2020 | 97139 | 1 | $40.00 |
| 14320 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 1/12/2021 | Bill | 12/22/2020 | 98941 | 1 | $100.00 |
| 14321 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 1/12/2021 | Bill | 12/22/2020 | 97039 | 1 | $40.00 |
| 14322 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 1/12/2021 | Bill | 12/22/2020 | 97039 | 1 | $40.00 |
| 14323 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/12/2021 | Bill | 12/22/2020 | G0283 | 1 | $40.00 |
| 14324 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/12/2021 | Bill | 12/22/2020 | 97010 | 1 | $40.00 |
| 14325 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/12/2021 | Bill | 12/22/2020 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14326 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/12/2021 | Bill | 12/22/2020 | 98941 | 1 | $100.00 |
| 14327 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/12/2021 | Bill | 12/22/2020 | 97039 | 1 | $40.00 |
| 14328 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/12/2021 | Bill | 12/22/2020 | 97039 | 1 | $40.00 |
| 14329 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/14/2021 | Bill | 1/7/2021 | 97530 | 1 | $80.00 |
| 14330 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/14/2021 | Bill | 1/7/2021 | 97110 | 1 | $80.00 |
| 14331 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/14/2021 | Bill | 1/7/2021 | 97110 | 1 | $80.00 |
| 14332 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/14/2021 | Bill | 1/7/2021 | 97110 | 1 | $80.00 |
| 14333 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 1/14/2021 | Bill | 1/6/2021 | 97530 | 1 | $80.00 |
| 14334 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 1/14/2021 | Bill | 1/6/2021 | 97110 | 1 | $80.00 |
| 14335 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 1/14/2021 | Bill | 12/30/2020 | 99203 | 1 | $200.00 |
| 14336 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 1/14/2021 | Bill | 12/30/2020 | G0283 | 1 | $40.00 |
| 14337 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 1/14/2021 | Bill | 12/30/2020 | 97010 | 1 | $40.00 |
| 14338 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 1/14/2021 | Bill | 12/30/2020 | 97139 | 1 | $40.00 |
| 14339 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 1/14/2021 | Bill | 12/30/2020 | 97039 | 1 | $40.00 |
| 14340 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 1/14/2021 | Bill | 12/30/2020 | 97140 | 2 | $100.00 |
| 14341 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 1/14/2021 | Bill | 12/30/2020 | G0283 | 1 | $40.00 |
| 14342 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 1/14/2021 | Bill | 12/30/2020 | 97010 | 1 | $40.00 |
| 14343 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 1/14/2021 | Bill | 12/30/2020 | 97139 | 1 | $40.00 |
| 14344 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 1/14/2021 | Bill | 12/30/2020 | 98941 | 1 | $100.00 |
| 14345 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 1/14/2021 | Bill | 12/30/2020 | 97039 | 1 | $40.00 |
| 14346 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 1/14/2021 | Bill | 12/30/2020 | 99213 | 1 | $150.00 |
| 14347 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0510901870000001 | 1/14/2021 | Bill | 12/30/2020 | 97140 | 2 | $100.00 |
| 14348 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/15/2021 | Bill | 12/30/2020 | 97140 | 1 | $50.00 |
| 14349 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/15/2021 | Bill | 12/30/2020 | G0283 | 1 | $40.00 |
| 14350 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/15/2021 | Bill | 12/30/2020 | 97010 | 1 | $40.00 |
| 14351 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/15/2021 | Bill | 12/30/2020 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14352 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/15/2021 | Bill | 12/30/2020 | 98941 | 1 | $100.00 |
| 14353 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/15/2021 | Bill | 12/30/2020 | 97039 | 1 | $40.00 |
| 14354 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/15/2021 | Bill | 12/30/2020 | 97039 | 1 | $40.00 |
| 14355 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/15/2021 | Bill | 12/30/2020 | G0283 | 1 | $40.00 |
| 14356 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/15/2021 | Bill | 12/30/2020 | 97010 | 1 | $40.00 |
| 14357 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/15/2021 | Bill | 12/30/2020 | 97139 | 1 | $40.00 |
| 14358 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/15/2021 | Bill | 12/30/2020 | 98941 | 1 | $100.00 |
| 14359 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/15/2021 | Bill | 12/30/2020 | 97039 | 1 | $40.00 |
| 14360 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/15/2021 | Bill | 12/30/2020 | 97039 | 1 | $40.00 |
| 14361 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/15/2021 | Bill | 12/30/2020 | 97012 | 1 | $40.00 |
| 14362 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/15/2021 | Bill | 12/30/2020 | 97140 | 1 | $50.00 |
| 14363 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/15/2021 | Bill | 12/30/2020 | 97140 | 1 | $50.00 |
| 14364 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/15/2021 | Bill | 12/30/2020 | G0283 | 1 | $40.00 |
| 14365 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/15/2021 | Bill | 12/30/2020 | 97010 | 1 | $40.00 |
| 14366 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/15/2021 | Bill | 12/30/2020 | 97139 | 1 | $40.00 |
| 14367 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/15/2021 | Bill | 12/30/2020 | 98941 | 1 | $100.00 |
| 14368 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/15/2021 | Bill | 12/30/2020 | 97039 | 1 | $40.00 |
| 14369 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/15/2021 | Bill | 12/30/2020 | 97039 | 1 | $40.00 |
| 14370 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/15/2021 | Bill | 12/30/2020 | 97012 | 1 | $40.00 |
| 14371 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361167910101022 | 1/15/2021 | Bill | 1/4/2021 | 99203 | 1 | $200.00 |
| 14372 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361167910101022 | 1/15/2021 | Bill | 1/4/2021 | 97039 | 1 | $40.00 |
| 14373 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 1/15/2021 | Bill | 1/4/2021 | G0283 | 1 | $40.00 |
| 14374 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 1/15/2021 | Bill | 1/4/2021 | 97010 | 1 | $40.00 |
| 14375 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 1/15/2021 | Bill | 1/4/2021 | 97139 | 1 | $40.00 |
| 14376 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 1/15/2021 | Bill | 1/4/2021 | 98941 | 1 | $100.00 |
| 14377 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 1/15/2021 | Bill | 1/4/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 14378 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 1/15/2021 | Bill | 1/4/2021 | 97140 | 2 | $100.00 |
| 14379 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/15/2021 | Bill | 12/29/2020 | G0283 | 1 | $40.00 |
| 14380 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/15/2021 | Bill | 12/29/2020 | 97010 | 1 | $40.00 |
| 14381 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/15/2021 | Bill | 12/29/2020 | 97139 | 1 | $40.00 |
| 14382 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/15/2021 | Bill | 12/29/2020 | 98941 | 1 | $100.00 |
| 14383 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/15/2021 | Bill | 12/29/2020 | 97039 | 1 | $40.00 |
| 14384 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/15/2021 | Bill | 12/29/2020 | 97039 | 1 | $40.00 |
| 14385 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/15/2021 | Bill | 12/29/2020 | 97140 | 1 | $50.00 |
| 14386 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/15/2021 | Bill | 12/29/2020 | 97012 | 1 | $40.00 |
| 14387 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/15/2021 | Bill | 12/23/2020 | G0283 | 1 | $40.00 |
| 14388 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/15/2021 | Bill | 12/23/2020 | 97010 | 1 | $40.00 |
| 14389 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/15/2021 | Bill | 12/23/2020 | 97139 | 1 | $40.00 |
| 14390 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/15/2021 | Bill | 12/23/2020 | 98941 | 1 | $100.00 |
| 14391 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/15/2021 | Bill | 12/23/2020 | 97039 | 1 | $40.00 |
| 14392 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/15/2021 | Bill | 12/23/2020 | 97012 | 1 | $40.00 |
| 14393 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/15/2021 | Bill | 12/23/2020 | 97140 | 1 | $50.00 |
| 14394 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/15/2021 | Bill | 12/29/2020 | 97140 | 1 | $50.00 |
| 14395 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/15/2021 | Bill | 12/29/2020 | G0283 | 1 | $40.00 |
| 14396 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/15/2021 | Bill | 12/29/2020 | 97010 | 1 | $40.00 |
| 14397 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/15/2021 | Bill | 12/29/2020 | 97139 | 1 | $40.00 |
| 14398 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/15/2021 | Bill | 12/29/2020 | 98941 | 1 | $100.00 |
| 14399 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/15/2021 | Bill | 12/29/2020 | 97039 | 1 | $40.00 |
| 14400 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/15/2021 | Bill | 12/29/2020 | 97039 | 1 | $40.00 |
| 14401 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/15/2021 | Bill | 12/29/2020 | 97012 | 1 | $40.00 |
| 14402 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 1/15/2021 | Bill | 1/6/2021 | 97530 | 1 | $80.00 |
| 14403 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 1/15/2021 | Bill | 1/6/2021 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 14404 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 1/15/2021 | Bill | 12/29/2020 | G0283 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 14405 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 1/15/2021 | Bill | 12/29/2020 | 97010 | 1 | $40.00 |
| 14406 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 1/15/2021 | Bill | 12/29/2020 | 97139 | 1 | $40.00 |
| 14407 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 1/15/2021 | Bill | 12/29/2020 | 98941 | 1 | $100.00 |
| 14408 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 1/15/2021 | Bill | 12/29/2020 | 97039 | 1 | $40.00 |
| 14409 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 1/15/2021 | Bill | 12/29/2020 | 97039 | 1 | $40.00 |
| 14410 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 1/15/2021 | Bill | 1/8/2021 | 97530 | 1 | $80.00 |
| 14411 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 1/15/2021 | Bill | 1/8/2021 | 97110 | 1 | $80.00 |
| 14412 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/15/2021 | Bill | 1/8/2021 | 97530 | 1 | $80.00 |
| 14413 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/15/2021 | Bill | 1/8/2021 | 97110 | 1 | $80.00 |
| 14414 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/15/2021 | Bill | 1/8/2021 | 97530 | 1 | $80.00 |
| 14415 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/15/2021 | Bill | 1/8/2021 | 97110 | 1 | $80.00 |
| 14416 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/15/2021 | Bill | 1/8/2021 | 97530 | 1 | $80.00 |
| 14417 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/15/2021 | Bill | 1/8/2021 | 97110 | 1 | $80.00 |
| 14418 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/15/2021 | Bill | 1/6/2021 | 97530 | 1 | $80.00 |
| 14419 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/15/2021 | Bill | 1/6/2021 | 97110 | 1 | $80.00 |
| 14420 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/15/2021 | Bill | 1/8/2021 | 97530 | 1 | $80.00 |
| 14421 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/15/2021 | Bill | 1/8/2021 | 97110 | 1 | $80.00 |
| 14422 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/15/2021 | Bill | 1/8/2021 | 97530 | 1 | $80.00 |
| 14423 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/15/2021 | Bill | 1/8/2021 | 97110 | 1 | $80.00 |
| 14424 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/15/2021 | Bill | 12/30/2020 | G0283 | 1 | $40.00 |
| 14425 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/15/2021 | Bill | 12/30/2020 | 97010 | 1 | $40.00 |
| 14426 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/15/2021 | Bill | 12/30/2020 | 97139 | 1 | $40.00 |
| 14427 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/15/2021 | Bill | 12/30/2020 | 98941 | 1 | $100.00 |
| 14428 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/15/2021 | Bill | 12/30/2020 | 97039 | 1 | $40.00 |
| 14429 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/15/2021 | Bill | 12/30/2020 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14430 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/15/2021 | Bill | 12/30/2020 | 97140 | 1 | $50.00 |
| 14431 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/15/2021 | Bill | 12/30/2020 | 97012 | 1 | $40.00 |
| 14432 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 1/15/2021 | Bill | 12/29/2020 | 97140 | 1 | $50.00 |
| 14433 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 1/15/2021 | Bill | 12/29/2020 | G0283 | 1 | $40.00 |
| 14434 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 1/15/2021 | Bill | 12/29/2020 | 97010 | 1 | $40.00 |
| 14435 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 1/15/2021 | Bill | 12/29/2020 | 97139 | 1 | $40.00 |
| 14436 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 1/15/2021 | Bill | 12/29/2020 | 98941 | 1 | $100.00 |
| 14437 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 1/15/2021 | Bill | 12/29/2020 | 97039 | 1 | $40.00 |
| 14438 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 1/15/2021 | Bill | 12/29/2020 | 97039 | 1 | $40.00 |
| 14439 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 1/15/2021 | Bill | 12/29/2020 | 97012 | 1 | $40.00 |
| 14440 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 1/22/2021 | Bill | 1/12/2021 | 97530 | 1 | $80.00 |
| 14441 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 1/22/2021 | Bill | 1/12/2021 | 97110 | 1 | $80.00 |
| 14442 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/22/2021 | Bill | 1/12/2021 | 97530 | 1 | $80.00 |
| 14443 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/22/2021 | Bill | 1/12/2021 | 97110 | 1 | $80.00 |
| 14444 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/22/2021 | Bill | 1/12/2021 | 97530 | 1 | $80.00 |
| 14445 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/22/2021 | Bill | 1/12/2021 | 97110 | 1 | $80.00 |
| 14446 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/22/2021 | Bill | 1/15/2021 | 97530 | 1 | $80.00 |
| 14447 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/22/2021 | Bill | 1/15/2021 | 97110 | 1 | $80.00 |
| 14448 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/22/2021 | Bill | 1/13/2021 | 97530 | 1 | $80.00 |
| 14449 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/22/2021 | Bill | 1/13/2021 | 97110 | 1 | $80.00 |
| 14450 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/22/2021 | Bill | 1/15/2021 | 97530 | 1 | $80.00 |
| 14451 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/22/2021 | Bill | 1/15/2021 | 97110 | 1 | $80.00 |
| 14452 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 1/22/2021 | Bill | 1/11/2021 | G0283 | 1 | $40.00 |
| 14453 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 1/22/2021 | Bill | 1/11/2021 | 97010 | 1 | $40.00 |
| 14454 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 1/22/2021 | Bill | 1/11/2021 | 97139 | 1 | $40.00 |
| 14455 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 1/22/2021 | Bill | 1/11/2021 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 14456 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 1/22/2021 | Bill | 1/11/2021 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 14457 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 1/22/2021 | Bill | 1/11/2021 | 97039 | 1 | $40.00 |
| 14458 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 1/22/2021 | Bill | 1/11/2021 | G0283 | 1 | $40.00 |
| 14459 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 1/22/2021 | Bill | 1/11/2021 | 97010 | 1 | $40.00 |
| 14460 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 1/22/2021 | Bill | 1/11/2021 | 98941 | 1 | $100.00 |
| 14461 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 1/22/2021 | Bill | 1/11/2021 | 97139 | 1 | $40.00 |
| 14462 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 1/22/2021 | Bill | 1/11/2021 | 97039 | 1 | $40.00 |
| 14463 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 1/22/2021 | Bill | 1/11/2021 | 97039 | 1 | $40.00 |
| 14464 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361167910101022 | 1/22/2021 | Bill | 1/13/2021 | G0283 | 1 | $40.00 |
| 14465 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361167910101022 | 1/22/2021 | Bill | 1/13/2021 | 97010 | 1 | $40.00 |
| 14466 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361167910101022 | 1/22/2021 | Bill | 1/13/2021 | 97139 | 1 | $40.00 |
| 14467 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361167910101022 | 1/22/2021 | Bill | 1/13/2021 | 98941 | 1 | $100.00 |
| 14468 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361167910101022 | 1/22/2021 | Bill | 1/13/2021 | 97039 | 1 | $40.00 |
| 14469 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361167910101022 | 1/22/2021 | Bill | 1/13/2021 | 97039 | 1 | $40.00 |
| 14470 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361167910101022 | 1/22/2021 | Bill | 1/13/2021 | 97140 | 2 | $100.00 |
| 14471 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361167910101022 | 1/22/2021 | Bill | 1/13/2021 | 99070 | 1 | $25.00 |
| 14472 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 1/22/2021 | Bill | 1/11/2021 | 97530 | 1 | $80.00 |
| 14473 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 1/22/2021 | Bill | 1/11/2021 | 97110 | 1 | $80.00 |
| 14474 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 1/22/2021 | Bill | 1/11/2021 | 97530 | 1 | $80.00 |
| 14475 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 1/22/2021 | Bill | 1/11/2021 | 97110 | 1 | $80.00 |
| 14476 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/22/2021 | Bill | 1/8/2021 | G0283 | 1 | $40.00 |
| 14477 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/22/2021 | Bill | 1/8/2021 | 97010 | 1 | $40.00 |
| 14478 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/22/2021 | Bill | 1/8/2021 | 97139 | 1 | $40.00 |
| 14479 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/22/2021 | Bill | 1/8/2021 | 98941 | 1 | $100.00 |
| 14480 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/22/2021 | Bill | 1/8/2021 | 97039 | 1 | $40.00 |
| 14481 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/22/2021 | Bill | 1/8/2021 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14482 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/22/2021 | Bill | 1/8/2021 | 97140 | 1 | $50.00 |
| 14483 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/22/2021 | Bill | 1/8/2021 | G0283 | 1 | $40.00 |
| 14484 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/22/2021 | Bill | 1/8/2021 | 97010 | 1 | $40.00 |
| 14485 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/22/2021 | Bill | 1/8/2021 | 98941 | 1 | $100.00 |
| 14486 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/22/2021 | Bill | 1/8/2021 | 97039 | 1 | $40.00 |
| 14487 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/22/2021 | Bill | 1/8/2021 | 97139 | 1 | $40.00 |
| 14488 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/22/2021 | Bill | 1/8/2021 | 97012 | 1 | $40.00 |
| 14489 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/22/2021 | Bill | 1/8/2021 | 97140 | 1 | $50.00 |
| 14490 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 1/22/2021 | Bill | 1/6/2021 | G0283 | 1 | $40.00 |
| 14491 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 1/22/2021 | Bill | 1/6/2021 | 97010 | 1 | $40.00 |
| 14492 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 1/22/2021 | Bill | 1/6/2021 | 97139 | 1 | $40.00 |
| 14493 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 1/22/2021 | Bill | 1/6/2021 | 98941 | 1 | $100.00 |
| 14494 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 1/22/2021 | Bill | 1/6/2021 | 97039 | 1 | $40.00 |
| 14495 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 1/22/2021 | Bill | 1/6/2021 | 97039 | 1 | $40.00 |
| 14496 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 1/22/2021 | Bill | 1/7/2021 | G0283 | 1 | $40.00 |
| 14497 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 1/22/2021 | Bill | 1/7/2021 | 97010 | 1 | $40.00 |
| 14498 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 1/22/2021 | Bill | 1/7/2021 | 97139 | 1 | $40.00 |
| 14499 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 1/22/2021 | Bill | 1/7/2021 | 98941 | 1 | $100.00 |
| 14500 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 1/22/2021 | Bill | 1/7/2021 | 97039 | 1 | $40.00 |
| 14501 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 1/22/2021 | Bill | 1/7/2021 | 97039 | 1 | $40.00 |
| 14502 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 1/22/2021 | Bill | 1/7/2021 | 97140 | 1 | $50.00 |
| 14503 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/22/2021 | Bill | 1/8/2021 | 97039 | 1 | $40.00 |
| 14504 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 1/22/2021 | Bill | 1/7/2021 | G0283 | 1 | $40.00 |
| 14505 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 1/22/2021 | Bill | 1/7/2021 | 97010 | 1 | $40.00 |
| 14506 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 1/22/2021 | Bill | 1/7/2021 | 97139 | 1 | $40.00 |
| 14507 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 1/22/2021 | Bill | 1/7/2021 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 14508 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 1/22/2021 | Bill | 1/7/2021 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 14509 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 1/22/2021 | Bill | 1/7/2021 | 97039 | 1 | $40.00 |
| 14510 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/22/2021 | Bill | 1/14/2021 | 97110 | 1 | $80.00 |
| 14511 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/22/2021 | Bill | 1/14/2021 | 97110 | 1 | $80.00 |
| 14512 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/22/2021 | Bill | 1/7/2021 | G0283 | 1 | $40.00 |
| 14513 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/22/2021 | Bill | 1/7/2021 | 97010 | 1 | $40.00 |
| 14514 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/22/2021 | Bill | 1/7/2021 | 97139 | 1 | $40.00 |
| 14515 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/22/2021 | Bill | 1/7/2021 | 98941 | 1 | $100.00 |
| 14516 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/22/2021 | Bill | 1/7/2021 | 97039 | 1 | $40.00 |
| 14517 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/22/2021 | Bill | 1/8/2021 | G0283 | 1 | $40.00 |
| 14518 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/22/2021 | Bill | 1/8/2021 | 97010 | 1 | $40.00 |
| 14519 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/22/2021 | Bill | 1/8/2021 | 97139 | 1 | $40.00 |
| 14520 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/22/2021 | Bill | 1/8/2021 | 98941 | 1 | $100.00 |
| 14521 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/22/2021 | Bill | 1/8/2021 | 97039 | 1 | $40.00 |
| 14522 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/22/2021 | Bill | 1/8/2021 | 97012 | 1 | $40.00 |
| 14523 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/22/2021 | Bill | 1/8/2021 | 97140 | 1 | $50.00 |
| 14524 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/22/2021 | Bill | 1/7/2021 | 97039 | 1 | $40.00 |
| 14525 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/22/2021 | Bill | 1/7/2021 | 97039 | 1 | $40.00 |
| 14526 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/22/2021 | Bill | 1/7/2021 | 97010 | 1 | $40.00 |
| 14527 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/22/2021 | Bill | 1/7/2021 | 97139 | 1 | $40.00 |
| 14528 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/22/2021 | Bill | 1/7/2021 | 98941 | 1 | $100.00 |
| 14529 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/22/2021 | Bill | 1/8/2021 | G0283 | 1 | $40.00 |
| 14530 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/22/2021 | Bill | 1/8/2021 | 97010 | 1 | $40.00 |
| 14531 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/22/2021 | Bill | 1/8/2021 | 97139 | 1 | $40.00 |
| 14532 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/22/2021 | Bill | 1/8/2021 | 98941 | 1 | $100.00 |
| 14533 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/22/2021 | Bill | 1/8/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14534 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/22/2021 | Bill | 1/8/2021 | 97012 | 1 | $40.00 |
| 14535 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/22/2021 | Bill | 1/8/2021 | 97140 | 1 | $50.00 |
| 14536 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/22/2021 | Bill | 1/7/2021 | 98941 | 1 | $100.00 |
| 14537 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361167910101022 | 1/22/2021 | Bill | 1/13/2021 | 97530 | 1 | $80.00 |
| 14538 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361167910101022 | 1/22/2021 | Bill | 1/13/2021 | 97110 | 1 | $80.00 |
| 14539 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/22/2021 | Bill | 1/14/2021 | 97530 | 1 | $80.00 |
| 14540 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/22/2021 | Bill | 1/14/2021 | 97110 | 1 | $80.00 |
| 14541 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 1/22/2021 | Bill | 1/14/2021 | 97530 | 1 | $80.00 |
| 14542 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 1/22/2021 | Bill | 1/14/2021 | 97110 | 1 | $80.00 |
| 14543 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/28/2021 | Bill | 1/12/2021 | G0283 | 1 | $40.00 |
| 14544 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/28/2021 | Bill | 1/12/2021 | 97010 | 1 | $40.00 |
| 14545 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/28/2021 | Bill | 1/12/2021 | 97139 | 1 | $40.00 |
| 14546 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/28/2021 | Bill | 1/12/2021 | 97039 | 1 | $40.00 |
| 14547 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/28/2021 | Bill | 1/12/2021 | 98941 | 1 | $100.00 |
| 14548 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/28/2021 | Bill | 1/12/2021 | 97012 | 1 | $40.00 |
| 14549 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/28/2021 | Bill | 1/12/2021 | 99070 | 1 | $25.00 |
| 14550 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/28/2021 | Bill | 1/15/2021 | G0283 | 1 | $40.00 |
| 14551 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/28/2021 | Bill | 1/15/2021 | 97010 | 1 | $40.00 |
| 14552 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/28/2021 | Bill | 1/15/2021 | 97139 | 1 | $40.00 |
| 14553 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/28/2021 | Bill | 1/15/2021 | 98941 | 1 | $100.00 |
| 14554 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/28/2021 | Bill | 1/15/2021 | 97039 | 1 | $40.00 |
| 14555 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/28/2021 | Bill | 1/15/2021 | 97039 | 1 | $40.00 |
| 14556 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/28/2021 | Bill | 1/15/2021 | 97140 | 1 | $50.00 |
| 14557 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/28/2021 | Bill | 1/15/2021 | 97012 | 1 | $40.00 |
| 14558 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 1/28/2021 | Bill | 1/12/2021 | G0283 | 1 | $40.00 |
| 14559 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 1/28/2021 | Bill | 1/12/2021 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14560 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 1/28/2021 | Bill | 1/12/2021 | 97039 | 1 | $40.00 |
| 14561 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 1/28/2021 | Bill | 1/12/2021 | 97010 | 1 | $40.00 |
| 14562 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 1/28/2021 | Bill | 1/12/2021 | 98941 | 1 | $100.00 |
| 14563 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 1/28/2021 | Bill | 1/12/2021 | 97012 | 1 | $40.00 |
| 14564 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 1/28/2021 | Bill | 1/15/2021 | G0283 | 1 | $40.00 |
| 14565 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 1/28/2021 | Bill | 1/15/2021 | 97010 | 1 | $40.00 |
| 14566 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 1/28/2021 | Bill | 1/15/2021 | 97139 | 1 | $40.00 |
| 14567 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 1/28/2021 | Bill | 1/15/2021 | 98941 | 1 | $100.00 |
| 14568 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 1/28/2021 | Bill | 1/15/2021 | 97039 | 1 | $40.00 |
| 14569 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 1/28/2021 | Bill | 1/15/2021 | 97012 | 1 | $40.00 |
| 14570 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 1/28/2021 | Bill | 1/15/2021 | 97039 | 1 | $40.00 |
| 14571 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 1/28/2021 | Bill | 1/12/2021 | G0283 | 1 | $40.00 |
| 14572 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 1/28/2021 | Bill | 1/12/2021 | 97139 | 1 | $40.00 |
| 14573 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 1/28/2021 | Bill | 1/12/2021 | 97039 | 1 | $40.00 |
| 14574 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 1/28/2021 | Bill | 1/12/2021 | 97010 | 1 | $40.00 |
| 14575 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 1/28/2021 | Bill | 1/12/2021 | 98941 | 1 | $100.00 |
| 14576 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 1/28/2021 | Bill | 1/12/2021 | 97012 | 1 | $40.00 |
| 14577 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 1/28/2021 | Bill | 1/14/2021 | G0283 | 1 | $40.00 |
| 14578 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 1/28/2021 | Bill | 1/14/2021 | 97010 | 1 | $40.00 |
| 14579 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 1/28/2021 | Bill | 1/14/2021 | 97139 | 1 | $40.00 |
| 14580 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 1/28/2021 | Bill | 1/14/2021 | 98941 | 1 | $100.00 |
| 14581 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 1/28/2021 | Bill | 1/14/2021 | 97039 | 1 | $40.00 |
| 14582 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 1/28/2021 | Bill | 1/14/2021 | 97140 | 1 | $50.00 |
| 14583 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 1/28/2021 | Bill | 1/14/2021 | 97039 | 1 | $40.00 |
| 14584 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 1/28/2021 | Bill | 1/14/2021 | G0283 | 1 | $40.00 |
| 14585 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 1/28/2021 | Bill | 1/14/2021 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14586 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 1/28/2021 | Bill | 1/14/2021 | 97139 | 1 | $40.00 |
| 14587 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 1/28/2021 | Bill | 1/14/2021 | 98941 | 1 | $100.00 |
| 14588 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 1/28/2021 | Bill | 1/14/2021 | 97039 | 1 | $40.00 |
| 14589 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 1/28/2021 | Bill | 1/14/2021 | 97039 | 1 | $40.00 |
| 14590 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 1/28/2021 | Bill | 1/14/2021 | G0283 | 1 | $40.00 |
| 14591 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 1/28/2021 | Bill | 1/14/2021 | 97010 | 1 | $40.00 |
| 14592 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 1/28/2021 | Bill | 1/14/2021 | 97139 | 1 | $40.00 |
| 14593 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 1/28/2021 | Bill | 1/14/2021 | 98941 | 1 | $100.00 |
| 14594 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 1/28/2021 | Bill | 1/14/2021 | 97039 | 1 | $40.00 |
| 14595 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 1/28/2021 | Bill | 1/14/2021 | 97039 | 1 | $40.00 |
| 14596 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/28/2021 | Bill | 1/13/2021 | G0283 | 1 | $40.00 |
| 14597 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/28/2021 | Bill | 1/13/2021 | 97139 | 1 | $40.00 |
| 14598 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/28/2021 | Bill | 1/13/2021 | 97039 | 1 | $40.00 |
| 14599 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/28/2021 | Bill | 1/13/2021 | 97010 | 1 | $40.00 |
| 14600 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/28/2021 | Bill | 1/13/2021 | 98941 | 1 | $100.00 |
| 14601 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/28/2021 | Bill | 1/13/2021 | 97039 | 1 | $40.00 |
| 14602 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/28/2021 | Bill | 1/13/2021 | 97140 | 1 | $50.00 |
| 14603 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/28/2021 | Bill | 1/15/2021 | G0283 | 1 | $40.00 |
| 14604 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/28/2021 | Bill | 1/15/2021 | 97010 | 1 | $40.00 |
| 14605 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/28/2021 | Bill | 1/15/2021 | 97139 | 1 | $40.00 |
| 14606 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/28/2021 | Bill | 1/15/2021 | 98941 | 1 | $100.00 |
| 14607 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/28/2021 | Bill | 1/15/2021 | 97039 | 1 | $40.00 |
| 14608 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/28/2021 | Bill | 1/15/2021 | 97039 | 1 | $40.00 |
| 14609 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/28/2021 | Bill | 1/15/2021 | 97012 | 1 | $40.00 |
| 14610 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/28/2021 | Bill | 1/15/2021 | 97140 | 1 | $50.00 |
| 14611 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 1/28/2021 | Bill | 1/12/2021 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14612 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 1/28/2021 | Bill | 1/12/2021 | 97139 | 1 | $40.00 |
| 14613 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 1/28/2021 | Bill | 1/12/2021 | 97039 | 1 | $40.00 |
| 14614 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 1/28/2021 | Bill | 1/12/2021 | 97039 | 1 | $40.00 |
| 14615 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 1/28/2021 | Bill | 1/12/2021 | 98941 | 1 | $100.00 |
| 14616 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 1/28/2021 | Bill | 1/12/2021 | 97010 | 1 | $40.00 |
| 14617 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 1/28/2021 | Bill | 1/15/2021 | G0283 | 1 | $40.00 |
| 14618 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 1/28/2021 | Bill | 1/15/2021 | 97010 | 1 | $40.00 |
| 14619 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 1/28/2021 | Bill | 1/15/2021 | 97139 | 1 | $40.00 |
| 14620 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 1/28/2021 | Bill | 1/15/2021 | 97012 | 1 | $40.00 |
| 14621 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 1/28/2021 | Bill | 1/15/2021 | 98941 | 1 | $100.00 |
| 14622 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 1/28/2021 | Bill | 1/15/2021 | 97039 | 1 | $40.00 |
| 14623 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 1/28/2021 | Bill | 1/15/2021 | 97039 | 1 | $40.00 |
| 14624 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/28/2021 | Bill | 1/12/2021 | 97012 | 1 | $40.00 |
| 14625 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/28/2021 | Bill | 1/12/2021 | 98941 | 1 | $100.00 |
| 14626 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/28/2021 | Bill | 1/13/2021 | G0283 | 1 | $40.00 |
| 14627 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/28/2021 | Bill | 1/13/2021 | 97010 | 1 | $40.00 |
| 14628 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/28/2021 | Bill | 1/13/2021 | 97139 | 1 | $40.00 |
| 14629 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/28/2021 | Bill | 1/13/2021 | 98941 | 1 | $100.00 |
| 14630 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/28/2021 | Bill | 1/13/2021 | 97039 | 1 | $40.00 |
| 14631 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/28/2021 | Bill | 1/13/2021 | 97039 | 1 | $40.00 |
| 14632 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/28/2021 | Bill | 1/14/2021 | G0283 | 1 | $40.00 |
| 14633 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/28/2021 | Bill | 1/14/2021 | 97010 | 1 | $40.00 |
| 14634 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/28/2021 | Bill | 1/14/2021 | 97139 | 1 | $40.00 |
| 14635 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/28/2021 | Bill | 1/14/2021 | 98941 | 1 | $100.00 |
| 14636 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/28/2021 | Bill | 1/14/2021 | 97039 | 1 | $40.00 |
| 14637 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/28/2021 | Bill | 1/12/2021 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14638 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/28/2021 | Bill | 1/12/2021 | 97139 | 1 | $40.00 |
| 14639 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/28/2021 | Bill | 1/12/2021 | 97039 | 1 | $40.00 |
| 14640 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/28/2021 | Bill | 1/12/2021 | 97010 | 1 | $40.00 |
| 14641 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/28/2021 | Bill | 1/12/2021 | 98941 | 1 | $100.00 |
| 14642 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/28/2021 | Bill | 1/12/2021 | 97012 | 1 | $40.00 |
| 14643 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/28/2021 | Bill | 1/15/2021 | G0283 | 1 | $40.00 |
| 14644 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/28/2021 | Bill | 1/15/2021 | 97010 | 1 | $40.00 |
| 14645 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/28/2021 | Bill | 1/15/2021 | 97139 | 1 | $40.00 |
| 14646 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/28/2021 | Bill | 1/15/2021 | 97039 | 1 | $40.00 |
| 14647 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/28/2021 | Bill | 1/15/2021 | 97039 | 1 | $40.00 |
| 14648 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/28/2021 | Bill | 1/15/2021 | 98941 | 1 | $100.00 |
| 14649 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/28/2021 | Bill | 1/15/2021 | 97012 | 1 | $40.00 |
| 14650 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/28/2021 | Bill | 1/14/2021 | 97010 | 1 | $40.00 |
| 14651 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/28/2021 | Bill | 1/14/2021 | 97139 | 1 | $40.00 |
| 14652 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/28/2021 | Bill | 1/14/2021 | 98941 | 1 | $100.00 |
| 14653 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/28/2021 | Bill | 1/14/2021 | 97039 | 1 | $40.00 |
| 14654 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/28/2021 | Bill | 1/12/2021 | G0283 | 1 | $40.00 |
| 14655 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/28/2021 | Bill | 1/12/2021 | 97139 | 1 | $40.00 |
| 14656 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/28/2021 | Bill | 1/12/2021 | 97039 | 1 | $40.00 |
| 14657 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/28/2021 | Bill | 1/12/2021 | 97010 | 1 | $40.00 |
| 14658 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/28/2021 | Bill | 1/12/2021 | 98941 | 1 | $100.00 |
| 14659 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/28/2021 | Bill | 1/12/2021 | 97012 | 1 | $40.00 |
| 14660 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/28/2021 | Bill | 1/15/2021 | G0283 | 1 | $40.00 |
| 14661 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/28/2021 | Bill | 1/15/2021 | 97010 | 1 | $40.00 |
| 14662 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/28/2021 | Bill | 1/15/2021 | 97139 | 1 | $40.00 |
| 14663 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/28/2021 | Bill | 1/15/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14664 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/28/2021 | Bill | 1/15/2021 | 97039 | 1 | $40.00 |
| 14665 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/28/2021 | Bill | 1/15/2021 | 98941 | 1 | $100.00 |
| 14666 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 1/28/2021 | Bill | 1/15/2021 | 97012 | 1 | $40.00 |
| 14667 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/28/2021 | Bill | 1/14/2021 | 97010 | 1 | $40.00 |
| 14668 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/28/2021 | Bill | 1/14/2021 | 97139 | 1 | $40.00 |
| 14669 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/28/2021 | Bill | 1/14/2021 | 98941 | 1 | $100.00 |
| 14670 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 1/28/2021 | Bill | 1/14/2021 | 97039 | 1 | $40.00 |
| 14671 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 1/28/2021 | Bill | 1/15/2021 | G0283 | 1 | $40.00 |
| 14672 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 1/28/2021 | Bill | 1/15/2021 | 97010 | 1 | $40.00 |
| 14673 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 1/28/2021 | Bill | 1/15/2021 | 97139 | 1 | $40.00 |
| 14674 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 1/28/2021 | Bill | 1/15/2021 | 98941 | 1 | $100.00 |
| 14675 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 1/28/2021 | Bill | 1/15/2021 | 97039 | 1 | $40.00 |
| 14676 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 1/28/2021 | Bill | 1/15/2021 | 97140 | 1 | $50.00 |
| 14677 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 1/28/2021 | Bill | 1/12/2021 | 97012 | 1 | $40.00 |
| 14678 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 1/28/2021 | Bill | 1/12/2021 | 99203 | 1 | $200.00 |
| 14679 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 1/28/2021 | Bill | 1/12/2021 | G0283 | 1 | $40.00 |
| 14680 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 1/28/2021 | Bill | 1/12/2021 | 97139 | 1 | $40.00 |
| 14681 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 1/28/2021 | Bill | 1/12/2021 | 97039 | 1 | $40.00 |
| 14682 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 1/28/2021 | Bill | 1/12/2021 | 97010 | 1 | $40.00 |
| 14683 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 1/28/2021 | Bill | 1/13/2021 | 97012 | 1 | $40.00 |
| 14684 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 1/28/2021 | Bill | 1/12/2021 | 99203 | 1 | $200.00 |
| 14685 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 1/28/2021 | Bill | 1/12/2021 | G0283 | 1 | $40.00 |
| 14686 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 1/28/2021 | Bill | 1/12/2021 | 97139 | 1 | $40.00 |
| 14687 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 1/28/2021 | Bill | 1/12/2021 | 97039 | 1 | $40.00 |
| 14688 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 1/28/2021 | Bill | 1/12/2021 | 97010 | 1 | $40.00 |
| 14689 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 1/28/2021 | Bill | 1/12/2021 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14690 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 1/28/2021 | Bill | 1/12/2021 | 99203 | 1 | $200.00 |
| 14691 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 1/28/2021 | Bill | 1/12/2021 | G0283 | 1 | $40.00 |
| 14692 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 1/28/2021 | Bill | 1/12/2021 | 97139 | 1 | $40.00 |
| 14693 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 1/28/2021 | Bill | 1/12/2021 | 97039 | 1 | $40.00 |
| 14694 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 1/28/2021 | Bill | 1/12/2021 | 97010 | 1 | $40.00 |
| 14695 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 1/28/2021 | Bill | 1/12/2021 | 98941 | 1 | $100.00 |
| 14696 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/29/2021 | Bill | 1/19/2021 | 97530 | 1 | $80.00 |
| 14697 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/29/2021 | Bill | 1/22/2021 | 97110 | 1 | $80.00 |
| 14698 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/29/2021 | Bill | 1/22/2021 | 97530 | 1 | $80.00 |
| 14699 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/29/2021 | Bill | 1/19/2021 | 97110 | 1 | $80.00 |
| 14700 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/29/2021 | Bill | 1/19/2021 | 97530 | 1 | $80.00 |
| 14701 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/29/2021 | Bill | 1/19/2021 | 97110 | 1 | $80.00 |
| 14702 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/29/2021 | Bill | 1/20/2021 | 97530 | 1 | $80.00 |
| 14703 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/29/2021 | Bill | 1/20/2021 | 97110 | 1 | $80.00 |
| 14704 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/29/2021 | Bill | 1/22/2021 | 97530 | 1 | $80.00 |
| 14705 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/29/2021 | Bill | 1/22/2021 | 97110 | 1 | $80.00 |
| 14706 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/30/2021 | Bill | 1/20/2021 | G0283 | 1 | $40.00 |
| 14707 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/30/2021 | Bill | 1/20/2021 | 97010 | 1 | $40.00 |
| 14708 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/30/2021 | Bill | 1/20/2021 | 97139 | 1 | $40.00 |
| 14709 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/30/2021 | Bill | 1/20/2021 | 98941 | 1 | $100.00 |
| 14710 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/30/2021 | Bill | 1/20/2021 | 97039 | 1 | $40.00 |
| 14711 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 1/30/2021 | Bill | 1/20/2021 | 97039 | 1 | $40.00 |
| 14712 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 1/30/2021 | Bill | 1/19/2021 | G0283 | 1 | $40.00 |
| 14713 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 1/30/2021 | Bill | 1/19/2021 | 97010 | 1 | $40.00 |
| 14714 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 1/30/2021 | Bill | 1/19/2021 | 97139 | 1 | $40.00 |
| 14715 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 1/30/2021 | Bill | 1/19/2021 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 14716 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 1/30/2021 | Bill | 1/19/2021 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 14717 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/30/2021 | Bill | 1/19/2021 | G0283 | 1 | $40.00 |
| 14718 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/30/2021 | Bill | 1/19/2021 | 97010 | 1 | $40.00 |
| 14719 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/30/2021 | Bill | 1/19/2021 | 97139 | 1 | $40.00 |
| 14720 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/30/2021 | Bill | 1/19/2021 | 98941 | 1 | $100.00 |
| 14721 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/30/2021 | Bill | 1/19/2021 | 97039 | 1 | $40.00 |
| 14722 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/30/2021 | Bill | 1/19/2021 | 97039 | 1 | $40.00 |
| 14723 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/30/2021 | Bill | 1/19/2021 | 97140 | 1 | $50.00 |
| 14724 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/30/2021 | Bill | 1/19/2021 | 97012 | 1 | $40.00 |
| 14725 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/30/2021 | Bill | 1/20/2021 | G0283 | 1 | $40.00 |
| 14726 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/30/2021 | Bill | 1/20/2021 | 97010 | 1 | $40.00 |
| 14727 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/30/2021 | Bill | 1/20/2021 | 97139 | 1 | $40.00 |
| 14728 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/30/2021 | Bill | 1/20/2021 | 98941 | 1 | $100.00 |
| 14729 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/30/2021 | Bill | 1/20/2021 | 97039 | 1 | $40.00 |
| 14730 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/30/2021 | Bill | 1/20/2021 | 97039 | 1 | $40.00 |
| 14731 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 1/30/2021 | Bill | 1/20/2021 | 97012 | 1 | $40.00 |
| 14732 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 1/30/2021 | Bill | 1/19/2021 | G0283 | 1 | $40.00 |
| 14733 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 1/30/2021 | Bill | 1/19/2021 | 97010 | 1 | $40.00 |
| 14734 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 1/30/2021 | Bill | 1/19/2021 | 97139 | 1 | $40.00 |
| 14735 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 1/30/2021 | Bill | 1/19/2021 | 98941 | 1 | $100.00 |
| 14736 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 1/30/2021 | Bill | 1/19/2021 | 97039 | 1 | $40.00 |
| 14737 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 1/30/2021 | Bill | 1/19/2021 | 97039 | 1 | $40.00 |
| 14738 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/30/2021 | Bill | 1/19/2021 | 97039 | 1 | $40.00 |
| 14739 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/30/2021 | Bill | 1/19/2021 | G0283 | 1 | $40.00 |
| 14740 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/30/2021 | Bill | 1/19/2021 | 97010 | 1 | $40.00 |
| 14741 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/30/2021 | Bill | 1/19/2021 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14742 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/30/2021 | Bill | 1/19/2021 | 98941 | 1 | $100.00 |
| 14743 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/30/2021 | Bill | 1/19/2021 | 97039 | 1 | $40.00 |
| 14744 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/30/2021 | Bill | 1/19/2021 | 97140 | 1 | $50.00 |
| 14745 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 1/30/2021 | Bill | 1/19/2021 | 97012 | 1 | $40.00 |
| 14746 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 1/30/2021 | Bill | 1/19/2021 | G0283 | 1 | $40.00 |
| 14747 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 1/30/2021 | Bill | 1/19/2021 | 97010 | 1 | $40.00 |
| 14748 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 1/30/2021 | Bill | 1/19/2021 | 97139 | 1 | $40.00 |
| 14749 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 1/30/2021 | Bill | 1/19/2021 | 98941 | 1 | $100.00 |
| 14750 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 1/30/2021 | Bill | 1/19/2021 | 97039 | 1 | $40.00 |
| 14751 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 1/30/2021 | Bill | 1/19/2021 | 97012 | 1 | $40.00 |
| 14752 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 1/30/2021 | Bill | 1/19/2021 | G0283 | 1 | $40.00 |
| 14753 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 1/30/2021 | Bill | 1/19/2021 | 97010 | 1 | $40.00 |
| 14754 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 1/30/2021 | Bill | 1/19/2021 | 97139 | 1 | $40.00 |
| 14755 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 1/30/2021 | Bill | 1/19/2021 | 98941 | 1 | $100.00 |
| 14756 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 1/30/2021 | Bill | 1/19/2021 | 97039 | 1 | $40.00 |
| 14757 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 1/30/2021 | Bill | 1/19/2021 | 97039 | 1 | $40.00 |
| 14758 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 1/30/2021 | Bill | 1/19/2021 | 97140 | 1 | $50.00 |
| 14759 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 1/30/2021 | Bill | 1/19/2021 | 97012 | 1 | $40.00 |
| 14760 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 1/30/2021 | Bill | 1/19/2021 | G0283 | 1 | $40.00 |
| 14761 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 1/30/2021 | Bill | 1/19/2021 | 97010 | 1 | $40.00 |
| 14762 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 1/30/2021 | Bill | 1/19/2021 | 97139 | 1 | $40.00 |
| 14763 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 1/30/2021 | Bill | 1/19/2021 | 97039 | 1 | $40.00 |
| 14764 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 1/30/2021 | Bill | 1/19/2021 | 97039 | 1 | $40.00 |
| 14765 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 1/30/2021 | Bill | 1/19/2021 | 98941 | 1 | $100.00 |
| 14766 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 1/30/2021 | Bill | 1/19/2021 | 97140 | 1 | $50.00 |
| 14767 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 1/30/2021 | Bill | 1/19/2021 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 14768 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 2/1/2021 | Bill | 1/18/2021 | 97010 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 14769 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 2/1/2021 | Bill | 1/18/2021 | 97139 | 1 | $40.00 |
| 14770 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 2/1/2021 | Bill | 1/18/2021 | 98941 | 1 | $100.00 |
| 14771 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 2/1/2021 | Bill | 1/18/2021 | 97039 | 1 | $40.00 |
| 14772 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 2/1/2021 | Bill | 1/18/2021 | 97039 | 1 | $40.00 |
| 14773 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 2/1/2021 | Bill | 1/18/2021 | 97010 | 1 | $40.00 |
| 14774 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 2/1/2021 | Bill | 1/18/2021 | 97139 | 1 | $40.00 |
| 14775 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 2/1/2021 | Bill | 1/18/2021 | 98941 | 1 | $100.00 |
| 14776 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 2/1/2021 | Bill | 1/18/2021 | 97039 | 1 | $40.00 |
| 14777 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 2/1/2021 | Bill | 1/18/2021 | 97039 | 1 | $40.00 |
| 14778 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 2/1/2021 | Bill | 1/18/2021 | G0283 | 1 | $40.00 |
| 14779 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 2/1/2021 | Bill | 1/18/2021 | 97010 | 1 | $40.00 |
| 14780 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 2/1/2021 | Bill | 1/18/2021 | 98941 | 1 | $100.00 |
| 14781 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 2/1/2021 | Bill | 1/18/2021 | 97039 | 1 | $40.00 |
| 14782 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 2/1/2021 | Bill | 1/18/2021 | 97139 | 1 | $40.00 |
| 14783 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 2/1/2021 | Bill | 1/18/2021 | 97140 | 1 | $50.00 |
| 14784 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361167910101022 | 2/1/2021 | Bill | 1/18/2021 | G0283 | 1 | $40.00 |
| 14785 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361167910101022 | 2/1/2021 | Bill | 1/18/2021 | 97010 | 1 | $40.00 |
| 14786 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361167910101022 | 2/1/2021 | Bill | 1/18/2021 | 97139 | 1 | $40.00 |
| 14787 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361167910101022 | 2/1/2021 | Bill | 1/18/2021 | 98941 | 1 | $100.00 |
| 14788 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361167910101022 | 2/1/2021 | Bill | 1/18/2021 | 97039 | 1 | $40.00 |
| 14789 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 2/1/2021 | Bill | 1/18/2021 | G0283 | 1 | $40.00 |
| 14790 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 2/1/2021 | Bill | 1/18/2021 | 97010 | 1 | $40.00 |
| 14791 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 2/1/2021 | Bill | 1/18/2021 | 97139 | 1 | $40.00 |
| 14792 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 2/1/2021 | Bill | 1/18/2021 | 98941 | 1 | $100.00 |
| 14793 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 2/1/2021 | Bill | 1/18/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14794 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 2/1/2021 | Bill | 1/18/2021 | 97039 | 1 | $40.00 |
| 14795 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 2/1/2021 | Bill | 1/21/2021 | 97139 | 1 | $40.00 |
| 14796 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 2/1/2021 | Bill | 1/21/2021 | 98941 | 1 | $100.00 |
| 14797 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 2/1/2021 | Bill | 1/21/2021 | 97039 | 1 | $40.00 |
| 14798 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 2/1/2021 | Bill | 1/21/2021 | 97039 | 1 | $40.00 |
| 14799 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 2/1/2021 | Bill | 1/21/2021 | 97140 | 2 | $100.00 |
| 14800 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 2/1/2021 | Bill | 1/21/2021 | G0283 | 1 | $40.00 |
| 14801 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 2/1/2021 | Bill | 1/21/2021 | 97010 | 1 | $40.00 |
| 14802 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/1/2021 | Bill | 1/21/2021 | G0283 | 1 | $40.00 |
| 14803 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/1/2021 | Bill | 1/21/2021 | 97010 | 1 | $40.00 |
| 14804 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/1/2021 | Bill | 1/21/2021 | 97139 | 1 | $40.00 |
| 14805 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/1/2021 | Bill | 1/21/2021 | 98941 | 1 | $100.00 |
| 14806 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/1/2021 | Bill | 1/21/2021 | 97039 | 1 | $40.00 |
| 14807 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/1/2021 | Bill | 1/21/2021 | 97039 | 1 | $40.00 |
| 14808 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/1/2021 | Bill | 1/22/2021 | G0283 | 1 | $40.00 |
| 14809 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/1/2021 | Bill | 1/18/2021 | G0283 | 1 | $40.00 |
| 14810 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/1/2021 | Bill | 1/18/2021 | 97010 | 1 | $40.00 |
| 14811 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/1/2021 | Bill | 1/18/2021 | 98941 | 1 | $100.00 |
| 14812 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/1/2021 | Bill | 1/18/2021 | 97139 | 1 | $40.00 |
| 14813 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/1/2021 | Bill | 1/18/2021 | 97039 | 1 | $40.00 |
| 14814 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/1/2021 | Bill | 1/18/2021 | 97140 | 2 | $100.00 |
| 14815 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/1/2021 | Bill | 1/21/2021 | 99203 | 1 | $200.00 |
| 14816 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/1/2021 | Bill | 1/21/2021 | G0283 | 1 | $40.00 |
| 14817 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/1/2021 | Bill | 1/21/2021 | 97010 | 1 | $40.00 |
| 14818 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/1/2021 | Bill | 1/21/2021 | 97039 | 1 | $40.00 |
| 14819 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/1/2021 | Bill | 1/21/2021 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14820 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/1/2021 | Bill | 1/21/2021 | 97140 | 2 | $100.00 |
| 14821 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 2/1/2021 | Bill | 1/18/2021 | 97530 | 1 | $80.00 |
| 14822 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 2/1/2021 | Bill | 1/18/2021 | 97110 | 1 | $80.00 |
| 14823 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 2/1/2021 | Bill | 1/18/2021 | 97110 | 1 | $80.00 |
| 14824 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 2/1/2021 | Bill | 1/18/2021 | 97530 | 1 | $80.00 |
| 14825 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 2/1/2021 | Bill | 1/18/2021 | 97530 | 1 | $80.00 |
| 14826 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 2/1/2021 | Bill | 1/18/2021 | 97110 | 1 | $80.00 |
| 14827 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361167910101022 | 2/1/2021 | Bill | 1/18/2021 | 97530 | 1 | $80.00 |
| 14828 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361167910101022 | 2/1/2021 | Bill | 1/18/2021 | 97110 | 1 | $80.00 |
| 14829 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/1/2021 | Bill | 1/18/2021 | 97530 | 1 | $80.00 |
| 14830 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/1/2021 | Bill | 1/18/2021 | 97110 | 1 | $80.00 |
| 14831 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/1/2021 | Bill | 1/21/2021 | 97530 | 1 | $80.00 |
| 14832 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/1/2021 | Bill | 1/21/2021 | 97110 | 1 | $80.00 |
| 14833 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 2/1/2021 | Bill | 1/18/2021 | 97530 | 1 | $80.00 |
| 14834 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 2/1/2021 | Bill | 1/18/2021 | 97110 | 1 | $80.00 |
| 14835 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 2/1/2021 | Bill | 1/4/2021 | 97530 | 1 | $80.00 |
| 14836 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 2/1/2021 | Bill | 1/4/2021 | 97110 | 1 | $80.00 |
| 14837 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 2/1/2021 | Bill | 1/11/2021 | 97039 | 1 | $40.00 |
| 14838 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 2/1/2021 | Bill | 1/14/2021 | 97039 | 1 | $40.00 |
| 14839 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 2/1/2021 | Bill | 1/18/2021 | G0283 | 1 | $40.00 |
| 14840 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 2/1/2021 | Bill | 1/18/2021 | 97010 | 1 | $40.00 |
| 14841 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 2/1/2021 | Bill | 1/18/2021 | 98941 | 1 | $100.00 |
| 14842 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 2/1/2021 | Bill | 1/18/2021 | 97039 | 1 | $40.00 |
| 14843 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 2/1/2021 | Bill | 1/18/2021 | 97139 | 1 | $40.00 |
| 14844 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 2/1/2021 | Bill | 1/21/2021 | G0283 | 1 | $40.00 |
| 14845 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 2/1/2021 | Bill | 1/21/2021 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14846 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 2/1/2021 | Bill | 1/21/2021 | 97039 | 1 | $40.00 |
| 14847 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 2/1/2021 | Bill | 1/21/2021 | 97010 | 1 | $40.00 |
| 14848 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 2/1/2021 | Bill | 1/21/2021 | 97039 | 1 | $40.00 |
| 14849 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 2/1/2021 | Bill | 1/21/2021 | 98941 | 1 | $100.00 |
| 14850 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 2/4/2021 | Bill | 1/22/2021 | G0283 | 1 | $40.00 |
| 14851 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 2/4/2021 | Bill | 1/22/2021 | 97010 | 1 | $40.00 |
| 14852 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 2/4/2021 | Bill | 1/22/2021 | 98941 | 1 | $100.00 |
| 14853 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 2/4/2021 | Bill | 1/22/2021 | 97039 | 1 | $40.00 |
| 14854 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 2/4/2021 | Bill | 1/22/2021 | 97039 | 1 | $40.00 |
| 14855 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 2/4/2021 | Bill | 1/22/2021 | 97139 | 1 | $40.00 |
| 14856 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 2/4/2021 | Bill | 1/22/2021 | 97140 | 1 | $50.00 |
| 14857 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 2/4/2021 | Bill | 1/27/2021 | G0283 | 1 | $40.00 |
| 14858 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 2/4/2021 | Bill | 1/27/2021 | 97010 | 1 | $40.00 |
| 14859 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 2/4/2021 | Bill | 1/27/2021 | 97039 | 1 | $40.00 |
| 14860 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 2/4/2021 | Bill | 1/27/2021 | 98941 | 1 | $100.00 |
| 14861 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 2/4/2021 | Bill | 1/27/2021 | 97139 | 1 | $40.00 |
| 14862 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 2/4/2021 | Bill | 1/22/2021 | G0283 | 1 | $40.00 |
| 14863 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 2/4/2021 | Bill | 1/22/2021 | 97010 | 1 | $40.00 |
| 14864 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 2/4/2021 | Bill | 1/22/2021 | 97139 | 1 | $40.00 |
| 14865 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 2/4/2021 | Bill | 1/22/2021 | 98941 | 1 | $100.00 |
| 14866 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 2/4/2021 | Bill | 1/22/2021 | 97039 | 1 | $40.00 |
| 14867 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 2/4/2021 | Bill | 1/22/2021 | 97039 | 1 | $40.00 |
| 14868 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 2/4/2021 | Bill | 1/22/2021 | 97140 | 1 | $50.00 |
| 14869 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 2/4/2021 | Bill | 1/22/2021 | G0283 | 1 | $40.00 |
| 14870 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 2/4/2021 | Bill | 1/22/2021 | 97010 | 1 | $40.00 |
| 14871 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 2/4/2021 | Bill | 1/22/2021 | 97010 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 14872 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 2/4/2021 | Bill | 1/22/2021 | 97139 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 14873 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 2/4/2021 | Bill | 1/22/2021 | 98941 | 1 | $100.00 |
| 14874 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 2/4/2021 | Bill | 1/22/2021 | 97039 | 1 | $40.00 |
| 14875 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 2/4/2021 | Bill | 1/22/2021 | 97039 | 1 | $40.00 |
| 14876 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 2/4/2021 | Bill | 1/26/2021 | G0283 | 1 | $40.00 |
| 14877 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 2/4/2021 | Bill | 1/26/2021 | 97010 | 1 | $40.00 |
| 14878 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 2/4/2021 | Bill | 1/26/2021 | 97139 | 1 | $40.00 |
| 14879 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 2/4/2021 | Bill | 1/26/2021 | 98941 | 1 | $100.00 |
| 14880 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 2/4/2021 | Bill | 1/26/2021 | 97039 | 1 | $40.00 |
| 14881 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 2/4/2021 | Bill | 1/26/2021 | 97039 | 1 | $40.00 |
| 14882 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 2/4/2021 | Bill | 1/26/2021 | 97012 | 1 | $40.00 |
| 14883 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 2/4/2021 | Bill | 1/27/2021 | G0283 | 1 | $40.00 |
| 14884 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 2/4/2021 | Bill | 1/27/2021 | 97010 | 1 | $40.00 |
| 14885 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 2/4/2021 | Bill | 1/27/2021 | 98941 | 1 | $100.00 |
| 14886 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 2/4/2021 | Bill | 1/27/2021 | 97139 | 1 | $40.00 |
| 14887 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 2/4/2021 | Bill | 1/27/2021 | 97039 | 1 | $40.00 |
| 14888 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 2/4/2021 | Bill | 1/22/2021 | G0283 | 1 | $40.00 |
| 14889 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 2/4/2021 | Bill | 1/22/2021 | 97010 | 1 | $40.00 |
| 14890 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 2/4/2021 | Bill | 1/22/2021 | 97139 | 1 | $40.00 |
| 14891 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 2/4/2021 | Bill | 1/22/2021 | 98941 | 1 | $100.00 |
| 14892 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 2/4/2021 | Bill | 1/22/2021 | 97039 | 1 | $40.00 |
| 14893 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 2/4/2021 | Bill | 1/26/2021 | G0283 | 1 | $40.00 |
| 14894 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 2/4/2021 | Bill | 1/26/2021 | 97010 | 1 | $40.00 |
| 14895 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 2/4/2021 | Bill | 1/26/2021 | 97139 | 1 | $40.00 |
| 14896 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 2/4/2021 | Bill | 1/26/2021 | 98941 | 1 | $100.00 |
| 14897 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 2/4/2021 | Bill | 1/26/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14898 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 2/4/2021 | Bill | 1/26/2021 | 97039 | 1 | $40.00 |
| 14899 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 2/4/2021 | Bill | 1/26/2021 | 97012 | 1 | $40.00 |
| 14900 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 2/4/2021 | Bill | 1/13/2021 | G0283 | 1 | $40.00 |
| 14901 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 2/4/2021 | Bill | 1/13/2021 | 97010 | 1 | $40.00 |
| 14902 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 2/4/2021 | Bill | 1/13/2021 | 97139 | 1 | $40.00 |
| 14903 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 2/4/2021 | Bill | 1/13/2021 | 97039 | 1 | $40.00 |
| 14904 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 2/4/2021 | Bill | 1/13/2021 | 97039 | 1 | $40.00 |
| 14905 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 2/4/2021 | Bill | 1/13/2021 | 98941 | 1 | $100.00 |
| 14906 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/4/2021 | Bill | 1/26/2021 | G0283 | 1 | $40.00 |
| 14907 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/4/2021 | Bill | 1/26/2021 | 97010 | 1 | $40.00 |
| 14908 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/4/2021 | Bill | 1/26/2021 | 97139 | 1 | $40.00 |
| 14909 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/4/2021 | Bill | 1/26/2021 | 98941 | 1 | $100.00 |
| 14910 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/4/2021 | Bill | 1/26/2021 | 97039 | 1 | $40.00 |
| 14911 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/4/2021 | Bill | 1/26/2021 | 97039 | 1 | $40.00 |
| 14912 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/4/2021 | Bill | 1/26/2021 | 97012 | 1 | $40.00 |
| 14913 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/4/2021 | Bill | 1/26/2021 | G0283 | 1 | $40.00 |
| 14914 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/4/2021 | Bill | 1/26/2021 | 97010 | 1 | $40.00 |
| 14915 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/4/2021 | Bill | 1/26/2021 | 97139 | 1 | $40.00 |
| 14916 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/4/2021 | Bill | 1/26/2021 | 98941 | 1 | $100.00 |
| 14917 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/4/2021 | Bill | 1/26/2021 | 97039 | 1 | $40.00 |
| 14918 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/4/2021 | Bill | 1/26/2021 | 97039 | 1 | $40.00 |
| 14919 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/4/2021 | Bill | 1/26/2021 | 97012 | 1 | $40.00 |
| 14920 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 2/4/2021 | Bill | 1/27/2021 | G0283 | 1 | $40.00 |
| 14921 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 2/4/2021 | Bill | 1/27/2021 | 97010 | 1 | $40.00 |
| 14922 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 2/4/2021 | Bill | 1/27/2021 | 97139 | 1 | $40.00 |
| 14923 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 2/4/2021 | Bill | 1/27/2021 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14924 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 2/4/2021 | Bill | 1/27/2021 | 97039 | 1 | $40.00 |
| 14925 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 2/4/2021 | Bill | 1/27/2021 | 97039 | 1 | $40.00 |
| 14926 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 2/5/2021 | Bill | 1/29/2021 | 97530 | 1 | $80.00 |
| 14927 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 2/5/2021 | Bill | 1/29/2021 | 97110 | 1 | $80.00 |
| 14928 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 2/5/2021 | Bill | 1/26/2021 | 97530 | 1 | $80.00 |
| 14929 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 2/5/2021 | Bill | 1/26/2021 | 97110 | 1 | $80.00 |
| 14930 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 2/5/2021 | Bill | 1/29/2021 | 97530 | 1 | $80.00 |
| 14931 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 2/5/2021 | Bill | 1/29/2021 | 97110 | 1 | $80.00 |
| 14932 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 2/5/2021 | Bill | 1/26/2021 | 97530 | 1 | $80.00 |
| 14933 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 2/5/2021 | Bill | 1/26/2021 | 97110 | 1 | $80.00 |
| 14934 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 2/5/2021 | Bill | 1/27/2021 | 97530 | 1 | $80.00 |
| 14935 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 2/5/2021 | Bill | 1/27/2021 | 97110 | 1 | $80.00 |
| 14936 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 2/5/2021 | Bill | 1/27/2021 | 97530 | 1 | $80.00 |
| 14937 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 2/5/2021 | Bill | 1/27/2021 | 97110 | 1 | $80.00 |
| 14938 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 2/5/2021 | Bill | 1/27/2021 | 97530 | 1 | $80.00 |
| 14939 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 2/5/2021 | Bill | 1/27/2021 | 97110 | 1 | $80.00 |
| 14940 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/8/2021 | Bill | 1/25/2021 | G0283 | 1 | $40.00 |
| 14941 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/8/2021 | Bill | 1/25/2021 | 97010 | 1 | $40.00 |
| 14942 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/8/2021 | Bill | 1/25/2021 | 97139 | 1 | $40.00 |
| 14943 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/8/2021 | Bill | 1/25/2021 | 97039 | 1 | $40.00 |
| 14944 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/8/2021 | Bill | 1/25/2021 | 98941 | 1 | $100.00 |
| 14945 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/8/2021 | Bill | 1/25/2021 | 97140 | 2 | $100.00 |
| 14946 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 2/8/2021 | Bill | 1/25/2021 | G0283 | 1 | $40.00 |
| 14947 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 2/8/2021 | Bill | 1/25/2021 | 97010 | 1 | $40.00 |
| 14948 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 2/8/2021 | Bill | 1/25/2021 | 97139 | 1 | $40.00 |
| 14949 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 2/8/2021 | Bill | 1/25/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14950 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 2/8/2021 | Bill | 1/25/2021 | 98941 | 1 | $100.00 |
| 14951 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 2/8/2021 | Bill | 1/25/2021 | 97039 | 1 | $40.00 |
| 14952 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/8/2021 | Bill | 1/25/2021 | 97010 | 1 | $40.00 |
| 14953 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/8/2021 | Bill | 1/25/2021 | 97139 | 1 | $40.00 |
| 14954 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/8/2021 | Bill | 1/25/2021 | 98941 | 1 | $100.00 |
| 14955 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/8/2021 | Bill | 1/25/2021 | 97039 | 1 | $40.00 |
| 14956 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/8/2021 | Bill | 1/25/2021 | 97039 | 1 | $40.00 |
| 14957 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/8/2021 | Bill | 1/25/2021 | 97140 | 1 | $50.00 |
| 14958 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 2/8/2021 | Bill | 1/25/2021 | G0283 | 1 | $40.00 |
| 14959 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 2/8/2021 | Bill | 1/25/2021 | 97010 | 1 | $40.00 |
| 14960 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 2/8/2021 | Bill | 1/25/2021 | 98941 | 1 | $100.00 |
| 14961 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 2/8/2021 | Bill | 1/25/2021 | 97039 | 1 | $40.00 |
| 14962 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 2/8/2021 | Bill | 1/25/2021 | 97039 | 1 | $40.00 |
| 14963 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 2/8/2021 | Bill | 1/25/2021 | 97139 | 1 | $40.00 |
| 14964 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/8/2021 | Bill | 1/27/2021 | 97140 | 1 | $50.00 |
| 14965 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/8/2021 | Bill | 1/27/2021 | G0283 | 1 | $40.00 |
| 14966 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/8/2021 | Bill | 1/27/2021 | 97139 | 1 | $40.00 |
| 14967 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/8/2021 | Bill | 1/27/2021 | 98941 | 1 | $100.00 |
| 14968 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/8/2021 | Bill | 1/27/2021 | 97039 | 1 | $40.00 |
| 14969 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/8/2021 | Bill | 1/27/2021 | 97012 | 1 | $40.00 |
| 14970 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/8/2021 | Bill | 1/27/2021 | 97010 | 1 | $40.00 |
| 14971 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/8/2021 | Bill | 1/27/2021 | 97039 | 1 | $40.00 |
| 14972 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 2/8/2021 | Bill | 1/27/2021 | 97140 | 1 | $50.00 |
| 14973 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 2/8/2021 | Bill | 1/27/2021 | G0283 | 1 | $40.00 |
| 14974 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 2/8/2021 | Bill | 1/27/2021 | 97010 | 1 | $40.00 |
| 14975 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 2/8/2021 | Bill | 1/27/2021 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14976 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 2/8/2021 | Bill | 1/27/2021 | 98941 | 1 | $100.00 |
| 14977 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 2/8/2021 | Bill | 1/27/2021 | 97039 | 1 | $40.00 |
| 14978 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 2/8/2021 | Bill | 1/27/2021 | 97039 | 1 | $40.00 |
| 14979 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 2/8/2021 | Bill | 1/27/2021 | 97012 | 1 | $40.00 |
| 14980 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 2/12/2021 | Bill | 1/29/2021 | G0283 | 1 | $40.00 |
| 14981 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 2/12/2021 | Bill | 1/29/2021 | 97010 | 1 | $40.00 |
| 14982 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 2/12/2021 | Bill | 1/29/2021 | 97139 | 1 | $40.00 |
| 14983 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 2/12/2021 | Bill | 1/29/2021 | 98941 | 1 | $100.00 |
| 14984 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 2/12/2021 | Bill | 1/29/2021 | 97039 | 1 | $40.00 |
| 14985 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 2/12/2021 | Bill | 1/29/2021 | 97039 | 1 | $40.00 |
| 14986 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 2/12/2021 | Bill | 1/29/2021 | 97140 | 1 | $50.00 |
| 14987 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 2/12/2021 | Bill | 1/29/2021 | G0283 | 1 | $40.00 |
| 14988 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 2/12/2021 | Bill | 1/29/2021 | 97010 | 1 | $40.00 |
| 14989 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 2/12/2021 | Bill | 1/29/2021 | 97139 | 1 | $40.00 |
| 14990 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 2/12/2021 | Bill | 1/29/2021 | 98941 | 1 | $100.00 |
| 14991 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 2/12/2021 | Bill | 1/29/2021 | 97039 | 1 | $40.00 |
| 14992 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 2/12/2021 | Bill | 1/29/2021 | 97039 | 1 | $40.00 |
| 14993 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 2/12/2021 | Bill | 1/29/2021 | 97140 | 1 | $50.00 |
| 14994 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 2/12/2021 | Bill | 1/22/2021 | G0283 | 1 | $40.00 |
| 14995 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 2/12/2021 | Bill | 1/22/2021 | 97010 | 1 | $40.00 |
| 14996 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 2/12/2021 | Bill | 1/22/2021 | 98941 | 1 | $100.00 |
| 14997 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 2/12/2021 | Bill | 1/22/2021 | 97039 | 1 | $40.00 |
| 14998 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 2/12/2021 | Bill | 1/22/2021 | 97039 | 1 | $40.00 |
| 14999 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 2/12/2021 | Bill | 1/22/2021 | 97139 | 1 | $40.00 |
| 15000 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 2/12/2021 | Bill | 1/22/2021 | 97012 | 1 | $40.00 |
| 15001 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 2/12/2021 | Bill | 1/22/2021 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15002 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 2/12/2021 | Bill | 1/29/2021 | G0283 | 1 | $40.00 |
| 15003 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 2/12/2021 | Bill | 1/29/2021 | 97010 | 1 | $40.00 |
| 15004 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 2/12/2021 | Bill | 1/29/2021 | 97139 | 1 | $40.00 |
| 15005 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 2/12/2021 | Bill | 1/29/2021 | 98941 | 1 | $100.00 |
| 15006 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 2/12/2021 | Bill | 1/29/2021 | 97039 | 1 | $40.00 |
| 15007 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 2/12/2021 | Bill | 1/29/2021 | 97039 | 1 | $40.00 |
| 15008 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 2/12/2021 | Bill | 1/29/2021 | 97012 | 1 | $40.00 |
| 15009 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 2/12/2021 | Bill | 1/29/2021 | G0283 | 1 | $40.00 |
| 15010 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 2/12/2021 | Bill | 1/29/2021 | 97010 | 1 | $40.00 |
| 15011 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 2/12/2021 | Bill | 1/29/2021 | 97139 | 1 | $40.00 |
| 15012 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 2/12/2021 | Bill | 1/29/2021 | 98941 | 1 | $100.00 |
| 15013 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 2/12/2021 | Bill | 1/29/2021 | 97039 | 1 | $40.00 |
| 15014 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 2/12/2021 | Bill | 1/29/2021 | 97039 | 1 | $40.00 |
| 15015 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 2/12/2021 | Bill | 1/29/2021 | 97012 | 1 | $40.00 |
| 15016 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/12/2021 | Bill | 1/29/2021 | G0283 | 1 | $40.00 |
| 15017 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/12/2021 | Bill | 1/29/2021 | 97010 | 1 | $40.00 |
| 15018 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/12/2021 | Bill | 1/29/2021 | 97139 | 1 | $40.00 |
| 15019 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/12/2021 | Bill | 1/29/2021 | 98941 | 1 | $100.00 |
| 15020 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/12/2021 | Bill | 1/29/2021 | 97039 | 1 | $40.00 |
| 15021 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/12/2021 | Bill | 1/29/2021 | 97140 | 1 | $50.00 |
| 15022 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/12/2021 | Bill | 1/29/2021 | 97012 | 1 | $40.00 |
| 15023 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/12/2021 | Bill | 1/29/2021 | G0283 | 1 | $40.00 |
| 15024 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/12/2021 | Bill | 1/29/2021 | 97010 | 1 | $40.00 |
| 15025 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/12/2021 | Bill | 1/29/2021 | 97139 | 1 | $40.00 |
| 15026 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/12/2021 | Bill | 1/29/2021 | 98941 | 1 | $100.00 |
| 15027 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/12/2021 | Bill | 1/29/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15028 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/12/2021 | Bill | 1/29/2021 | 97140 | 1 | $50.00 |
| 15029 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/12/2021 | Bill | 1/29/2021 | 97039 | 1 | $40.00 |
| 15030 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/12/2021 | Bill | 1/29/2021 | 97012 | 1 | $40.00 |
| 15031 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361167910101022 | 2/12/2021 | Bill | 2/3/2021 | 97530 | 1 | $80.00 |
| 15032 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361167910101022 | 2/12/2021 | Bill | 2/3/2021 | 97110 | 1 | $80.00 |
| 15033 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 2/12/2021 | Bill | 2/4/2021 | 97530 | 1 | $80.00 |
| 15034 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 2/12/2021 | Bill | 2/4/2021 | 97110 | 1 | $80.00 |
| 15035 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/12/2021 | Bill | 1/27/2021 | 97530 | 1 | $80.00 |
| 15036 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/12/2021 | Bill | 1/27/2021 | 97110 | 1 | $80.00 |
| 15037 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/12/2021 | Bill | 2/1/2021 | 97530 | 1 | $80.00 |
| 15038 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/12/2021 | Bill | 2/1/2021 | 97110 | 1 | $80.00 |
| 15039 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/12/2021 | Bill | 2/4/2021 | 97530 | 1 | $80.00 |
| 15040 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/12/2021 | Bill | 2/4/2021 | 97110 | 1 | $80.00 |
| 15041 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 2/12/2021 | Bill | 2/1/2021 | 97530 | 1 | $80.00 |
| 15042 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 2/12/2021 | Bill | 2/1/2021 | 97110 | 1 | $80.00 |
| 15043 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 2/12/2021 | Bill | 2/2/2021 | 97530 | 1 | $80.00 |
| 15044 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 2/12/2021 | Bill | 2/2/2021 | 97110 | 1 | $80.00 |
| 15045 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 2/12/2021 | Bill | 2/5/2021 | 97110 | 1 | $80.00 |
| 15046 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 2/12/2021 | Bill | 2/5/2021 | 97530 | 1 | $80.00 |
| 15047 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361167910101022 | 2/12/2021 | Bill | 2/3/2021 | G0283 | 1 | $40.00 |
| 15048 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361167910101022 | 2/12/2021 | Bill | 2/3/2021 | 97010 | 1 | $40.00 |
| 15049 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361167910101022 | 2/12/2021 | Bill | 2/3/2021 | 97139 | 1 | $40.00 |
| 15050 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361167910101022 | 2/12/2021 | Bill | 2/3/2021 | 98941 | 1 | $100.00 |
| 15051 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361167910101022 | 2/12/2021 | Bill | 2/3/2021 | 97039 | 1 | $40.00 |
| 15052 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361167910101022 | 2/12/2021 | Bill | 2/3/2021 | 97039 | 1 | $40.00 |
| 15053 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 2/12/2021 | Bill | 2/3/2021 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15054 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 2/12/2021 | Bill | 2/3/2021 | 97530 | 1 | $80.00 |
| 15055 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 2/12/2021 | Bill | 2/1/2021 | G0283 | 1 | $40.00 |
| 15056 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 2/12/2021 | Bill | 2/1/2021 | 97010 | 1 | $40.00 |
| 15057 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 2/12/2021 | Bill | 2/1/2021 | 97139 | 1 | $40.00 |
| 15058 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 2/12/2021 | Bill | 2/1/2021 | 98941 | 1 | $100.00 |
| 15059 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 2/12/2021 | Bill | 2/1/2021 | 97039 | 1 | $40.00 |
| 15060 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 2/12/2021 | Bill | 2/1/2021 | 97039 | 1 | $40.00 |
| 15061 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 2/12/2021 | Bill | 2/1/2021 | 97140 | 2 | $100.00 |
| 15062 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/12/2021 | Bill | 1/28/2021 | 97140 | 2 | $100.00 |
| 15063 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/12/2021 | Bill | 1/28/2021 | G0283 | 1 | $40.00 |
| 15064 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/12/2021 | Bill | 1/28/2021 | 97010 | 1 | $40.00 |
| 15065 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/12/2021 | Bill | 1/28/2021 | 97139 | 1 | $40.00 |
| 15066 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/12/2021 | Bill | 1/28/2021 | 98941 | 1 | $100.00 |
| 15067 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/12/2021 | Bill | 1/28/2021 | 97039 | 1 | $40.00 |
| 15068 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/12/2021 | Bill | 1/28/2021 | 97039 | 1 | $40.00 |
| 15069 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/12/2021 | Bill | 1/28/2021 | 99070 | 1 | $40.00 |
| 15070 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/12/2021 | Bill | 2/1/2021 | 97140 | 2 | $100.00 |
| 15071 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/12/2021 | Bill | 2/1/2021 | G0283 | 1 | $40.00 |
| 15072 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/12/2021 | Bill | 2/1/2021 | 97010 | 1 | $40.00 |
| 15073 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/12/2021 | Bill | 2/1/2021 | 98941 | 1 | $100.00 |
| 15074 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/12/2021 | Bill | 2/1/2021 | 97139 | 1 | $40.00 |
| 15075 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/12/2021 | Bill | 2/1/2021 | 97039 | 1 | $40.00 |
| 15076 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/12/2021 | Bill | 2/1/2021 | 97039 | 1 | $40.00 |
| 15077 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 2/12/2021 | Bill | 1/28/2021 | G0283 | 1 | $40.00 |
| 15078 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 2/12/2021 | Bill | 1/28/2021 | 97010 | 1 | $40.00 |
| 15079 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 2/12/2021 | Bill | 1/28/2021 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15080 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 2/12/2021 | Bill | 1/28/2021 | 97039 | 1 | $40.00 |
| 15081 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 2/12/2021 | Bill | 1/28/2021 | 97139 | 1 | $40.00 |
| 15082 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 2/12/2021 | Bill | 1/25/2021 | 97010 | 1 | $40.00 |
| 15083 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 2/12/2021 | Bill | 1/25/2021 | 98941 | 1 | $100.00 |
| 15084 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 2/12/2021 | Bill | 1/25/2021 | 97039 | 1 | $40.00 |
| 15085 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 2/12/2021 | Bill | 1/25/2021 | G0283 | 1 | $40.00 |
| 15086 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 2/12/2021 | Bill | 1/25/2021 | 97010 | 1 | $40.00 |
| 15087 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 2/12/2021 | Bill | 1/25/2021 | 97139 | 1 | $40.00 |
| 15088 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 2/12/2021 | Bill | 1/25/2021 | 98941 | 1 | $100.00 |
| 15089 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 2/12/2021 | Bill | 1/25/2021 | 97039 | 1 | $40.00 |
| 15090 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 2/12/2021 | Bill | 2/1/2021 | G0283 | 1 | $40.00 |
| 15091 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 2/12/2021 | Bill | 2/1/2021 | 97010 | 1 | $40.00 |
| 15092 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 2/12/2021 | Bill | 2/1/2021 | 97139 | 1 | $40.00 |
| 15093 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 2/12/2021 | Bill | 2/1/2021 | 98941 | 1 | $100.00 |
| 15094 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 2/12/2021 | Bill | 2/1/2021 | 97039 | 1 | $40.00 |
| 15095 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 2/12/2021 | Bill | 2/1/2021 | 97039 | 1 | $40.00 |
| 15096 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 2/12/2021 | Bill | 2/1/2021 | 99213 | 1 | $150.00 |
| 15097 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/12/2021 | Bill | 2/1/2021 | G0283 | 1 | $40.00 |
| 15098 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/12/2021 | Bill | 2/1/2021 | 97010 | 1 | $40.00 |
| 15099 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/12/2021 | Bill | 2/1/2021 | 97139 | 1 | $40.00 |
| 15100 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/12/2021 | Bill | 2/1/2021 | 98941 | 1 | $100.00 |
| 15101 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/12/2021 | Bill | 2/1/2021 | 97039 | 1 | $40.00 |
| 15102 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/12/2021 | Bill | 2/1/2021 | 97039 | 1 | $40.00 |
| 15103 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/12/2021 | Bill | 1/29/2021 | 99203 | 1 | $200.00 |
| 15104 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/12/2021 | Bill | 1/29/2021 | G0283 | 1 | $40.00 |
| 15105 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/12/2021 | Bill | 1/29/2021 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15106 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/12/2021 | Bill | 1/29/2021 | 97139 | 1 | $40.00 |
| 15107 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/12/2021 | Bill | 1/29/2021 | 97039 | 1 | $40.00 |
| 15108 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/12/2021 | Bill | 1/29/2021 | 97140 | 1 | $50.00 |
| 15109 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 2/12/2021 | Bill | 2/3/2021 | 98941 | 1 | $100.00 |
| 15110 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 2/12/2021 | Bill | 2/3/2021 | 97012 | 1 | $40.00 |
| 15111 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 2/12/2021 | Bill | 2/2/2021 | G0283 | 1 | $40.00 |
| 15112 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 2/12/2021 | Bill | 2/2/2021 | 97010 | 1 | $40.00 |
| 15113 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 2/12/2021 | Bill | 2/2/2021 | 97139 | 1 | $40.00 |
| 15114 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 2/12/2021 | Bill | 2/2/2021 | 98941 | 1 | $100.00 |
| 15115 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 2/12/2021 | Bill | 2/2/2021 | 97039 | 1 | $40.00 |
| 15116 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 2/12/2021 | Bill | 2/2/2021 | 97012 | 1 | $40.00 |
| 15117 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 2/12/2021 | Bill | 2/2/2021 | 99213 | 1 | $150.00 |
| 15118 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 2/12/2021 | Bill | 2/3/2021 | G0283 | 1 | $40.00 |
| 15119 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 2/12/2021 | Bill | 2/3/2021 | 97010 | 1 | $40.00 |
| 15120 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 2/12/2021 | Bill | 2/3/2021 | 97139 | 1 | $40.00 |
| 15121 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 2/12/2021 | Bill | 2/3/2021 | 98941 | 1 | $100.00 |
| 15122 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 2/12/2021 | Bill | 2/3/2021 | 97039 | 1 | $40.00 |
| 15123 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 2/12/2021 | Bill | 2/3/2021 | 99213 | 1 | $150.00 |
| 15124 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 2/12/2021 | Bill | 2/2/2021 | 97140 | 1 | $50.00 |
| 15125 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 2/12/2021 | Bill | 2/2/2021 | G0283 | 1 | $40.00 |
| 15126 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 2/12/2021 | Bill | 2/2/2021 | 97010 | 1 | $40.00 |
| 15127 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 2/12/2021 | Bill | 2/2/2021 | 98941 | 1 | $100.00 |
| 15128 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 2/12/2021 | Bill | 2/2/2021 | 97139 | 1 | $40.00 |
| 15129 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 2/12/2021 | Bill | 2/2/2021 | 97039 | 1 | $40.00 |
| 15130 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 2/12/2021 | Bill | 2/2/2021 | 97039 | 1 | $40.00 |
| 15131 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 2/12/2021 | Bill | 2/2/2021 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15132 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/12/2021 | Bill | 2/2/2021 | 97140 | 1 | $50.00 |
| 15133 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/12/2021 | Bill | 2/2/2021 | G0283 | 1 | $40.00 |
| 15134 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/12/2021 | Bill | 2/2/2021 | 97010 | 1 | $40.00 |
| 15135 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/12/2021 | Bill | 2/2/2021 | 97139 | 1 | $40.00 |
| 15136 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/12/2021 | Bill | 2/2/2021 | 98941 | 1 | $100.00 |
| 15137 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/12/2021 | Bill | 2/2/2021 | 97039 | 1 | $40.00 |
| 15138 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/12/2021 | Bill | 2/2/2021 | 97012 | 1 | $40.00 |
| 15139 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/12/2021 | Bill | 2/2/2021 | 97140 | 1 | $50.00 |
| 15140 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/12/2021 | Bill | 2/2/2021 | G0283 | 1 | $40.00 |
| 15141 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/12/2021 | Bill | 2/2/2021 | 97010 | 1 | $40.00 |
| 15142 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/12/2021 | Bill | 2/2/2021 | 98941 | 1 | $100.00 |
| 15143 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/12/2021 | Bill | 2/2/2021 | 97039 | 1 | $40.00 |
| 15144 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/12/2021 | Bill | 2/2/2021 | 97039 | 1 | $40.00 |
| 15145 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/12/2021 | Bill | 2/2/2021 | 97012 | 1 | $40.00 |
| 15146 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/12/2021 | Bill | 2/2/2021 | 99203 | 1 | $200.00 |
| 15147 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/12/2021 | Bill | 2/2/2021 | G0283 | 1 | $40.00 |
| 15148 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/12/2021 | Bill | 2/2/2021 | 97139 | 1 | $40.00 |
| 15149 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/12/2021 | Bill | 2/2/2021 | 97039 | 1 | $40.00 |
| 15150 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/12/2021 | Bill | 2/2/2021 | 97010 | 1 | $40.00 |
| 15151 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 2/12/2021 | Bill | 1/25/2021 | G0283 | 1 | $40.00 |
| 15152 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 2/12/2021 | Bill | 1/25/2021 | 97010 | 1 | $40.00 |
| 15153 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 2/12/2021 | Bill | 1/25/2021 | 97139 | 1 | $40.00 |
| 15154 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 2/12/2021 | Bill | 1/25/2021 | 98941 | 1 | $100.00 |
| 15155 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 2/12/2021 | Bill | 1/25/2021 | 97039 | 1 | $40.00 |
| 15156 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 2/12/2021 | Bill | 1/25/2021 | 97039 | 1 | $40.00 |
| 15157 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 2/12/2021 | Bill | 1/28/2021 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15158 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 2/12/2021 | Bill | 1/28/2021 | 97010 | 1 | $40.00 |
| 15159 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 2/12/2021 | Bill | 1/28/2021 | 97139 | 1 | $40.00 |
| 15160 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 2/12/2021 | Bill | 1/28/2021 | 98941 | 1 | $100.00 |
| 15161 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 2/12/2021 | Bill | 2/1/2021 | 97010 | 1 | $40.00 |
| 15162 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 2/12/2021 | Bill | 2/1/2021 | 97139 | 1 | $40.00 |
| 15163 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 2/12/2021 | Bill | 2/1/2021 | 98941 | 1 | $100.00 |
| 15164 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 2/12/2021 | Bill | 2/1/2021 | 97039 | 1 | $40.00 |
| 15165 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 2/12/2021 | Bill | 2/1/2021 | 97039 | 1 | $40.00 |
| 15166 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 2/12/2021 | Bill | 2/1/2021 | 97140 | 2 | $100.00 |
| 15167 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/12/2021 | Bill | 2/1/2021 | 97520 | 1 | $80.00 |
| 15168 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/12/2021 | Bill | 2/1/2021 | 97110 | 1 | $80.00 |
| 15169 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/12/2021 | Bill | 2/4/2021 | 97530 | 1 | $80.00 |
| 15170 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/12/2021 | Bill | 2/4/2021 | 97110 | 1 | $80.00 |
| 15171 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/13/2021 | Bill | 2/5/2021 | 97110 | 1 | $80.00 |
| 15172 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/13/2021 | Bill | 2/5/2021 | 97530 | 1 | $80.00 |
| 15173 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 2/16/2021 | Bill | 2/4/2021 | G0283 | 1 | $40.00 |
| 15174 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 2/16/2021 | Bill | 2/4/2021 | 97010 | 1 | $40.00 |
| 15175 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 2/16/2021 | Bill | 2/4/2021 | 97139 | 1 | $40.00 |
| 15176 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 2/16/2021 | Bill | 2/4/2021 | 98941 | 1 | $100.00 |
| 15177 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 2/16/2021 | Bill | 2/4/2021 | 97039 | 1 | $40.00 |
| 15178 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 2/16/2021 | Bill | 2/4/2021 | 97039 | 1 | $40.00 |
| 15179 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/16/2021 | Bill | 2/4/2021 | G0283 | 1 | $40.00 |
| 15180 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/16/2021 | Bill | 2/4/2021 | 97010 | 1 | $40.00 |
| 15181 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/16/2021 | Bill | 2/4/2021 | 98941 | 1 | $100.00 |
| 15182 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/16/2021 | Bill | 2/4/2021 | 97039 | 1 | $40.00 |
| 15183 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/16/2021 | Bill | 2/4/2021 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15184 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/16/2021 | Bill | 2/4/2021 | 97039 | 1 | $40.00 |
| 15185 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/16/2021 | Bill | 2/4/2021 | 97140 | 2 | $100.00 |
| 15186 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 2/16/2021 | Bill | 2/4/2021 | G0283 | 1 | $40.00 |
| 15187 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 2/16/2021 | Bill | 2/4/2021 | 97010 | 1 | $40.00 |
| 15188 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 2/16/2021 | Bill | 2/4/2021 | 97139 | 1 | $40.00 |
| 15189 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 2/16/2021 | Bill | 2/4/2021 | 98941 | 1 | $100.00 |
| 15190 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 2/16/2021 | Bill | 2/4/2021 | 97039 | 1 | $40.00 |
| 15191 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/16/2021 | Bill | 2/4/2021 | G0283 | 1 | $40.00 |
| 15192 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/16/2021 | Bill | 2/4/2021 | 97010 | 1 | $40.00 |
| 15193 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/16/2021 | Bill | 2/4/2021 | 97139 | 1 | $40.00 |
| 15194 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/16/2021 | Bill | 2/4/2021 | 98941 | 1 | $100.00 |
| 15195 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/16/2021 | Bill | 2/4/2021 | 97039 | 1 | $40.00 |
| 15196 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/16/2021 | Bill | 2/4/2021 | 97039 | 1 | $40.00 |
| 15197 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/16/2021 | Bill | 2/4/2021 | 97140 | 1 | $50.00 |
| 15198 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 2/22/2021 | Bill | 2/5/2021 | 97012 | 1 | $40.00 |
| 15199 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 2/22/2021 | Bill | 2/10/2021 | G0283 | 1 | $40.00 |
| 15200 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 2/22/2021 | Bill | 2/10/2021 | 97010 | 1 | $40.00 |
| 15201 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 2/22/2021 | Bill | 2/10/2021 | 97139 | 1 | $40.00 |
| 15202 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 2/22/2021 | Bill | 2/10/2021 | 98941 | 1 | $100.00 |
| 15203 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 2/22/2021 | Bill | 2/10/2021 | 97039 | 1 | $40.00 |
| 15204 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 2/22/2021 | Bill | 2/10/2021 | 97039 | 1 | $40.00 |
| 15205 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 2/22/2021 | Bill | 2/10/2021 | 99213 | 1 | $150.00 |
| 15206 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 2/22/2021 | Bill | 2/10/2021 | G0283 | 1 | $40.00 |
| 15207 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 2/22/2021 | Bill | 2/10/2021 | 97010 | 1 | $40.00 |
| 15208 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 2/22/2021 | Bill | 2/10/2021 | 98941 | 1 | $100.00 |
| 15209 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 2/22/2021 | Bill | 2/10/2021 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15210 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 2/22/2021 | Bill | 2/10/2021 | 97039 | 1 | $40.00 |
| 15211 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 2/22/2021 | Bill | 2/10/2021 | 99213 | 1 | $150.00 |
| 15212 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 2/22/2021 | Bill | 2/8/2021 | 99203 | 1 | $200.00 |
| 15213 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 2/22/2021 | Bill | 2/8/2021 | G0283 | 1 | $40.00 |
| 15214 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 2/22/2021 | Bill | 2/8/2021 | 97010 | 1 | $40.00 |
| 15215 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 2/22/2021 | Bill | 2/8/2021 | 97039 | 1 | $40.00 |
| 15216 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 2/22/2021 | Bill | 2/8/2021 | 97139 | 1 | $40.00 |
| 15217 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 2/22/2021 | Bill | 2/8/2021 | E0730 | 1 | $350.00 |
| 15218 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 2/22/2021 | Bill | 2/9/2021 | G0283 | 1 | $40.00 |
| 15219 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 2/22/2021 | Bill | 2/9/2021 | 94010 | 1 | $40.00 |
| 15220 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 2/22/2021 | Bill | 2/9/2021 | 97139 | 1 | $40.00 |
| 15221 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 2/22/2021 | Bill | 2/9/2021 | 98941 | 1 | $100.00 |
| 15222 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 2/22/2021 | Bill | 2/9/2021 | 97039 | 1 | $40.00 |
| 15223 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 2/22/2021 | Bill | 2/9/2021 | 97140 | 1 | $50.00 |
| 15224 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 2/22/2021 | Bill | 2/5/2021 | G0283 | 1 | $40.00 |
| 15225 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 2/22/2021 | Bill | 2/5/2021 | 97010 | 1 | $40.00 |
| 15226 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 2/22/2021 | Bill | 2/5/2021 | 97139 | 1 | $40.00 |
| 15227 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 2/22/2021 | Bill | 2/5/2021 | 98941 | 1 | $100.00 |
| 15228 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 2/22/2021 | Bill | 2/5/2021 | 97039 | 1 | $40.00 |
| 15229 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 2/22/2021 | Bill | 2/5/2021 | 97012 | 1 | $40.00 |
| 15230 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 2/22/2021 | Bill | 2/5/2021 | G0283 | 1 | $40.00 |
| 15231 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 2/22/2021 | Bill | 2/5/2021 | 97010 | 1 | $40.00 |
| 15232 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 2/22/2021 | Bill | 2/5/2021 | 97139 | 1 | $40.00 |
| 15233 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 2/22/2021 | Bill | 2/5/2021 | 98941 | 1 | $100.00 |
| 15234 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 2/22/2021 | Bill | 2/5/2021 | 97039 | 1 | $40.00 |
| 15235 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 2/22/2021 | Bill | 2/5/2021 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15236 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 2/22/2021 | Bill | 2/5/2021 | G0283 | 1 | $40.00 |
| 15237 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 2/22/2021 | Bill | 2/5/2021 | 97010 | 1 | $40.00 |
| 15238 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 2/22/2021 | Bill | 2/5/2021 | 97139 | 1 | $40.00 |
| 15239 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 2/22/2021 | Bill | 2/5/2021 | 98941 | 1 | $100.00 |
| 15240 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 2/22/2021 | Bill | 2/5/2021 | 97039 | 1 | $40.00 |
| 15241 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/22/2021 | Bill | 2/8/2021 | 97530 | 1 | $80.00 |
| 15242 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/22/2021 | Bill | 2/8/2021 | 97110 | 1 | $80.00 |
| 15243 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/22/2021 | Bill | 2/8/2021 | 97530 | 1 | $80.00 |
| 15244 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/22/2021 | Bill | 2/8/2021 | 97110 | 1 | $80.00 |
| 15245 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/22/2021 | Bill | 2/8/2021 | G0283 | 1 | $40.00 |
| 15246 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/22/2021 | Bill | 2/8/2021 | 97010 | 1 | $40.00 |
| 15247 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/22/2021 | Bill | 2/8/2021 | 97139 | 1 | $40.00 |
| 15248 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/22/2021 | Bill | 2/8/2021 | 98941 | 1 | $100.00 |
| 15249 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/22/2021 | Bill | 2/8/2021 | 97039 | 1 | $40.00 |
| 15250 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 2/22/2021 | Bill | 2/11/2021 | 97530 | 1 | $80.00 |
| 15251 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 2/22/2021 | Bill | 2/11/2021 | 97110 | 1 | $80.00 |
| 15252 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 2/22/2021 | Bill | 2/8/2021 | 97530 | 1 | $80.00 |
| 15253 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 2/22/2021 | Bill | 2/8/2021 | 97110 | 1 | $80.00 |
| 15254 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 2/22/2021 | Bill | 2/8/2021 | 97530 | 1 | $80.00 |
| 15255 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 2/22/2021 | Bill | 2/8/2021 | 97110 | 1 | $80.00 |
| 15256 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 2/22/2021 | Bill | 2/8/2021 | 97010 | 1 | $40.00 |
| 15257 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 2/22/2021 | Bill | 2/8/2021 | 97139 | 1 | $40.00 |
| 15258 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 2/22/2021 | Bill | 2/8/2021 | 98941 | 1 | $100.00 |
| 15259 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 2/22/2021 | Bill | 2/8/2021 | 97039 | 1 | $40.00 |
| 15260 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361167910101022 | 2/22/2021 | Bill | 2/8/2021 | 97530 | 1 | $80.00 |
| 15261 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361167910101022 | 2/22/2021 | Bill | 2/8/2021 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15262 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 2/22/2021 | Bill | 2/8/2021 | 97140 | 1 | $50.00 |
| 15263 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 2/22/2021 | Bill | 2/8/2021 | G0283 | 1 | $40.00 |
| 15264 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 2/22/2021 | Bill | 2/8/2021 | 97010 | 1 | $40.00 |
| 15265 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 2/22/2021 | Bill | 2/8/2021 | 97139 | 1 | $40.00 |
| 15266 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 2/22/2021 | Bill | 2/8/2021 | 98941 | 1 | $100.00 |
| 15267 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 2/22/2021 | Bill | 2/8/2021 | 97039 | 1 | $40.00 |
| 15268 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 2/22/2021 | Bill | 2/8/2021 | 97039 | 1 | $40.00 |
| 15269 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361167910101022 | 2/22/2021 | Bill | 2/8/2021 | G0283 | 1 | $40.00 |
| 15270 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361167910101022 | 2/22/2021 | Bill | 2/8/2021 | 97010 | 1 | $40.00 |
| 15271 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361167910101022 | 2/22/2021 | Bill | 2/8/2021 | 97139 | 1 | $40.00 |
| 15272 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361167910101022 | 2/22/2021 | Bill | 2/8/2021 | 98941 | 1 | $100.00 |
| 15273 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361167910101022 | 2/22/2021 | Bill | 2/8/2021 | 97039 | 1 | $40.00 |
| 15274 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 2/22/2021 | Bill | 2/11/2021 | G0283 | 1 | $40.00 |
| 15275 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 2/22/2021 | Bill | 2/11/2021 | 97010 | 1 | $40.00 |
| 15276 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 2/22/2021 | Bill | 2/11/2021 | 97139 | 1 | $40.00 |
| 15277 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 2/22/2021 | Bill | 2/11/2021 | 97039 | 1 | $40.00 |
| 15278 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 2/22/2021 | Bill | 2/11/2021 | 98941 | 1 | $100.00 |
| 15279 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 2/22/2021 | Bill | 2/11/2021 | 97039 | 1 | $40.00 |
| 15280 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0506705600101194 | 2/22/2021 | Bill | 2/11/2021 | 97140 | 2 | $100.00 |
| 15281 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/22/2021 | Bill | 2/10/2021 | 97530 | 1 | $80.00 |
| 15282 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/22/2021 | Bill | 2/10/2021 | 97110 | 1 | $80.00 |
| 15283 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/22/2021 | Bill | 2/12/2021 | 97530 | 1 | $80.00 |
| 15284 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/22/2021 | Bill | 2/12/2021 | 97110 | 1 | $80.00 |
| 15285 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/22/2021 | Bill | 2/12/2021 | 97530 | 1 | $80.00 |
| 15286 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/22/2021 | Bill | 2/12/2021 | 97110 | 1 | $80.00 |
| 15287 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/22/2021 | Bill | 2/9/2021 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 15288 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/22/2021 | Bill | 2/9/2021 | 97010 | 1 | $40.00 |
| 15289 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/22/2021 | Bill | 2/9/2021 | 97139 | 1 | $40.00 |
| 15290 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/22/2021 | Bill | 2/9/2021 | 98941 | 1 | $100.00 |
| 15291 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/22/2021 | Bill | 2/9/2021 | 97039 | 1 | $40.00 |
| 15292 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/22/2021 | Bill | 2/10/2021 | G0283 | 1 | $40.00 |
| 15293 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/22/2021 | Bill | 2/10/2021 | 97010 | 1 | $40.00 |
| 15294 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/22/2021 | Bill | 2/10/2021 | 97139 | 1 | $40.00 |
| 15295 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/22/2021 | Bill | 2/10/2021 | 98941 | 1 | $100.00 |
| 15296 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/22/2021 | Bill | 2/10/2021 | 97039 | 1 | $40.00 |
| 15297 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/22/2021 | Bill | 2/10/2021 | 97140 | 1 | $50.00 |
| 15298 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/22/2021 | Bill | 2/10/2021 | 97012 | 1 | $40.00 |
| 15299 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101023 | 2/22/2021 | Bill | 2/5/2021 | G0283 | 1 | $40.00 |
| 15300 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101023 | 2/22/2021 | Bill | 2/5/2021 | 97010 | 1 | $40.00 |
| 15301 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101023 | 2/22/2021 | Bill | 2/5/2021 | 97139 | 1 | $40.00 |
| 15302 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101023 | 2/22/2021 | Bill | 2/5/2021 | 98941 | 1 | $100.00 |
| 15303 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101023 | 2/22/2021 | Bill | 2/5/2021 | 97039 | 1 | $40.00 |
| 15304 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/22/2021 | Bill | 2/8/2021 | G0283 | 1 | $40.00 |
| 15305 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/22/2021 | Bill | 2/8/2021 | 97010 | 1 | $40.00 |
| 15306 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/22/2021 | Bill | 2/8/2021 | 98941 | 1 | $100.00 |
| 15307 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/22/2021 | Bill | 2/8/2021 | 97039 | 1 | $40.00 |
| 15308 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/22/2021 | Bill | 2/8/2021 | 97039 | 1 | $40.00 |
| 15309 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/22/2021 | Bill | 2/8/2021 | 97139 | 1 | $40.00 |
| 15310 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/22/2021 | Bill | 2/8/2021 | 97140 | 2 | $100.00 |
| 15311 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 2/22/2021 | Bill | 2/8/2021 | G0283 | 1 | $40.00 |
| 15312 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 2/22/2021 | Bill | 2/8/2021 | 97010 | 1 | $40.00 |
| 15313 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 2/22/2021 | Bill | 2/8/2021 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15314 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 2/22/2021 | Bill | 2/8/2021 | 98941 | 1 | $100.00 |
| 15315 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 2/22/2021 | Bill | 2/8/2021 | 97039 | 1 | $40.00 |
| 15316 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 2/22/2021 | Bill | 2/10/2021 | G0283 | 1 | $40.00 |
| 15317 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 2/22/2021 | Bill | 2/10/2021 | 97039 | 1 | $40.00 |
| 15318 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 2/22/2021 | Bill | 2/10/2021 | 72110 | 1 | $40.00 |
| 15319 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 2/22/2021 | Bill | 2/10/2021 | 98941 | 1 | $100.00 |
| 15320 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/22/2021 | Bill | 2/10/2021 | G0283 | 1 | $40.00 |
| 15321 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/22/2021 | Bill | 2/10/2021 | 97010 | 1 | $40.00 |
| 15322 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/22/2021 | Bill | 2/10/2021 | 97139 | 1 | $40.00 |
| 15323 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/22/2021 | Bill | 2/10/2021 | 98941 | 1 | $100.00 |
| 15324 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/22/2021 | Bill | 2/10/2021 | 97039 | 1 | $40.00 |
| 15325 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/22/2021 | Bill | 2/10/2021 | 97012 | 1 | $40.00 |
| 15326 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/22/2021 | Bill | 2/5/2021 | G0283 | 1 | $40.00 |
| 15327 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/22/2021 | Bill | 2/5/2021 | 97010 | 1 | $40.00 |
| 15328 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/22/2021 | Bill | 2/5/2021 | 97139 | 1 | $40.00 |
| 15329 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/22/2021 | Bill | 2/5/2021 | 98941 | 1 | $100.00 |
| 15330 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/22/2021 | Bill | 2/5/2021 | 97039 | 1 | $40.00 |
| 15331 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/22/2021 | Bill | 2/5/2021 | 97012 | 1 | $40.00 |
| 15332 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/22/2021 | Bill | 2/5/2021 | G0283 | 1 | $40.00 |
| 15333 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/22/2021 | Bill | 2/5/2021 | 97010 | 1 | $40.00 |
| 15334 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/22/2021 | Bill | 2/5/2021 | 97139 | 1 | $40.00 |
| 15335 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/22/2021 | Bill | 2/5/2021 | 98941 | 1 | $100.00 |
| 15336 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/22/2021 | Bill | 2/5/2021 | 97039 | 1 | $40.00 |
| 15337 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/22/2021 | Bill | 2/5/2021 | 97012 | 1 | $40.00 |
| 15338 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/22/2021 | Bill | 2/5/2021 | G0283 | 1 | $40.00 |
| 15339 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/22/2021 | Bill | 2/5/2021 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15340 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/22/2021 | Bill | 2/5/2021 | 97139 | 1 | $40.00 |
| 15341 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/22/2021 | Bill | 2/5/2021 | 98941 | 1 | $100.00 |
| 15342 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/22/2021 | Bill | 2/5/2021 | 97039 | 1 | $40.00 |
| 15343 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 2/25/2021 | Bill | 2/10/2021 | G0283 | 1 | $40.00 |
| 15344 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 2/25/2021 | Bill | 2/10/2021 | 97010 | 1 | $40.00 |
| 15345 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 2/25/2021 | Bill | 2/10/2021 | 98941 | 1 | $100.00 |
| 15346 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 2/25/2021 | Bill | 2/10/2021 | 97039 | 1 | $40.00 |
| 15347 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 2/25/2021 | Bill | 2/10/2021 | 97139 | 1 | $40.00 |
| 15348 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 2/25/2021 | Bill | 2/12/2021 | G0283 | 1 | $40.00 |
| 15349 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 2/25/2021 | Bill | 2/12/2021 | 97010 | 1 | $40.00 |
| 15350 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 2/25/2021 | Bill | 2/12/2021 | 97139 | 1 | $40.00 |
| 15351 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 2/25/2021 | Bill | 2/12/2021 | 98941 | 1 | $100.00 |
| 15352 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 2/25/2021 | Bill | 2/12/2021 | 97039 | 1 | $40.00 |
| 15353 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 2/25/2021 | Bill | 2/12/2021 | 97039 | 1 | $40.00 |
| 15354 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 2/25/2021 | Bill | 2/12/2021 | 97140 | 1 | $50.00 |
| 15355 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 2/25/2021 | Bill | 2/12/2021 | 97012 | 1 | $40.00 |
| 15356 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 2/25/2021 | Bill | 2/12/2021 | G0283 | 1 | $40.00 |
| 15357 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 2/25/2021 | Bill | 2/12/2021 | 97010 | 1 | $40.00 |
| 15358 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 2/25/2021 | Bill | 2/12/2021 | 97139 | 1 | $40.00 |
| 15359 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 2/25/2021 | Bill | 2/12/2021 | 98941 | 1 | $100.00 |
| 15360 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 2/25/2021 | Bill | 2/12/2021 | 97039 | 1 | $40.00 |
| 15361 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 2/25/2021 | Bill | 2/12/2021 | 97140 | 1 | $50.00 |
| 15362 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/25/2021 | Bill | 2/12/2021 | 97140 | 1 | $50.00 |
| 15363 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/25/2021 | Bill | 2/12/2021 | G0283 | 1 | $40.00 |
| 15364 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/25/2021 | Bill | 2/12/2021 | 97010 | 1 | $40.00 |
| 15365 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/25/2021 | Bill | 2/12/2021 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 15366 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/25/2021 | Bill | 2/12/2021 | 98941 | 1 | $100.00 |
|---|---|---|---|---|---|---|---|---|
| 15367 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/25/2021 | Bill | 2/12/2021 | 97039 | 1 | $40.00 |
| 15368 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/25/2021 | Bill | 2/12/2021 | 97039 | 1 | $40.00 |
| 15369 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/25/2021 | Bill | 2/12/2021 | 97012 | 1 | $40.00 |
| 15370 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/25/2021 | Bill | 2/12/2021 | G0283 | 1 | $40.00 |
| 15371 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/25/2021 | Bill | 2/12/2021 | 97010 | 1 | $40.00 |
| 15372 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/25/2021 | Bill | 2/12/2021 | 97139 | 1 | $40.00 |
| 15373 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/25/2021 | Bill | 2/12/2021 | 98941 | 1 | $100.00 |
| 15374 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/25/2021 | Bill | 2/12/2021 | 97039 | 1 | $40.00 |
| 15375 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/25/2021 | Bill | 2/12/2021 | 97039 | 1 | $40.00 |
| 15376 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/25/2021 | Bill | 2/12/2021 | 97140 | 1 | $50.00 |
| 15377 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/25/2021 | Bill | 2/12/2021 | 97012 | 1 | $40.00 |
| 15378 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/26/2021 | Bill | 2/15/2021 | G0283 | 1 | $40.00 |
| 15379 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/26/2021 | Bill | 2/15/2021 | 97010 | 1 | $40.00 |
| 15380 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/26/2021 | Bill | 2/15/2021 | 98941 | 1 | $100.00 |
| 15381 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/26/2021 | Bill | 2/15/2021 | 97039 | 1 | $40.00 |
| 15382 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/26/2021 | Bill | 2/15/2021 | 97139 | 1 | $40.00 |
| 15383 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/26/2021 | Bill | 2/15/2021 | 97039 | 1 | $40.00 |
| 15384 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/26/2021 | Bill | 2/15/2021 | 97140 | 2 | $100.00 |
| 15385 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/26/2021 | Bill | 2/15/2021 | 97140 | 2 | $100.00 |
| 15386 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/26/2021 | Bill | 2/15/2021 | G0283 | 1 | $40.00 |
| 15387 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/26/2021 | Bill | 2/15/2021 | 97010 | 1 | $40.00 |
| 15388 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/26/2021 | Bill | 2/15/2021 | 97139 | 1 | $40.00 |
| 15389 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/26/2021 | Bill | 2/15/2021 | 98941 | 1 | $100.00 |
| 15390 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/26/2021 | Bill | 2/15/2021 | 97039 | 1 | $40.00 |
| 15391 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361167910101022 | 2/26/2021 | Bill | 2/17/2021 | G0283 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 15392 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361167910101022 | 2/26/2021 | Bill | 2/17/2021 | 97010 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 15393 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361167910101022 | 2/26/2021 | Bill | 2/17/2021 | 97139 | 1 | $40.00 |
| 15394 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361167910101022 | 2/26/2021 | Bill | 2/17/2021 | 98941 | 1 | $100.00 |
| 15395 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361167910101022 | 2/26/2021 | Bill | 2/17/2021 | 97039 | 1 | $40.00 |
| 15396 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/26/2021 | Bill | 2/15/2021 | 97530 | 1 | $80.00 |
| 15397 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/26/2021 | Bill | 2/15/2021 | 97110 | 1 | $80.00 |
| 15398 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/26/2021 | Bill | 2/18/2021 | 97530 | 1 | $80.00 |
| 15399 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 2/26/2021 | Bill | 2/18/2021 | 97110 | 1 | $80.00 |
| 15400 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/26/2021 | Bill | 2/15/2021 | 97530 | 1 | $80.00 |
| 15401 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 2/26/2021 | Bill | 2/15/2021 | 97110 | 1 | $80.00 |
| 15402 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 2/26/2021 | Bill | 2/16/2021 | 97530 | 1 | $80.00 |
| 15403 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 2/26/2021 | Bill | 2/16/2021 | 97110 | 1 | $80.00 |
| 15404 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 2/26/2021 | Bill | 2/19/2021 | 97530 | 1 | $80.00 |
| 15405 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 2/26/2021 | Bill | 2/19/2021 | 97110 | 1 | $80.00 |
| 15406 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 2/26/2021 | Bill | 2/17/2021 | G0283 | 1 | $40.00 |
| 15407 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 2/26/2021 | Bill | 2/17/2021 | 97010 | 1 | $40.00 |
| 15408 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 2/26/2021 | Bill | 2/17/2021 | 97139 | 1 | $40.00 |
| 15409 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 2/26/2021 | Bill | 2/17/2021 | 98941 | 1 | $100.00 |
| 15410 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 2/26/2021 | Bill | 2/17/2021 | 97039 | 1 | $40.00 |
| 15411 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 2/26/2021 | Bill | 2/17/2021 | 97039 | 1 | $40.00 |
| 15412 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 2/26/2021 | Bill | 2/17/2021 | 98941 | 1 | $100.00 |
| 15413 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 2/26/2021 | Bill | 2/17/2021 | 97010 | 1 | $40.00 |
| 15414 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 2/26/2021 | Bill | 2/17/2021 | 97039 | 1 | $40.00 |
| 15415 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 2/26/2021 | Bill | 2/17/2021 | 97140 | 1 | $50.00 |
| 15416 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 2/26/2021 | Bill | 2/17/2021 | G0283 | 1 | $40.00 |
| 15417 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 2/26/2021 | Bill | 2/17/2021 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15418 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 2/26/2021 | Bill | 2/17/2021 | 97139 | 1 | $40.00 |
| 15419 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 2/26/2021 | Bill | 2/17/2021 | 98941 | 1 | $100.00 |
| 15420 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 2/26/2021 | Bill | 2/17/2021 | 97039 | 1 | $40.00 |
| 15421 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 2/26/2021 | Bill | 2/17/2021 | 97140 | 1 | $50.00 |
| 15422 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 2/26/2021 | Bill | 2/17/2021 | 97012 | 1 | $40.00 |
| 15423 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 2/26/2021 | Bill | 2/16/2021 | 97140 | 1 | $50.00 |
| 15424 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 2/26/2021 | Bill | 2/16/2021 | G0283 | 1 | $40.00 |
| 15425 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 2/26/2021 | Bill | 2/16/2021 | 97139 | 1 | $40.00 |
| 15426 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 2/26/2021 | Bill | 2/16/2021 | 97039 | 1 | $40.00 |
| 15427 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 2/26/2021 | Bill | 2/16/2021 | 97010 | 1 | $40.00 |
| 15428 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 2/26/2021 | Bill | 2/16/2021 | 98941 | 1 | $100.00 |
| 15429 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 2/26/2021 | Bill | 2/16/2021 | 97012 | 1 | $40.00 |
| 15430 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 2/26/2021 | Bill | 2/17/2021 | G0283 | 1 | $40.00 |
| 15431 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 2/26/2021 | Bill | 2/17/2021 | 97010 | 1 | $40.00 |
| 15432 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 2/26/2021 | Bill | 2/17/2021 | 97139 | 1 | $40.00 |
| 15433 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 2/26/2021 | Bill | 2/17/2021 | 98941 | 1 | $100.00 |
| 15434 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 2/26/2021 | Bill | 2/17/2021 | 97039 | 1 | $40.00 |
| 15435 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 2/26/2021 | Bill | 2/17/2021 | 97039 | 1 | $40.00 |
| 15436 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 2/26/2021 | Bill | 2/17/2021 | 97140 | 1 | $50.00 |
| 15437 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101023 | 2/26/2021 | Bill | 2/16/2021 | 97530 | 1 | $80.00 |
| 15438 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101023 | 2/26/2021 | Bill | 2/16/2021 | 97110 | 1 | $80.00 |
| 15439 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101023 | 2/26/2021 | Bill | 2/16/2021 | 97530 | 1 | $80.00 |
| 15440 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101023 | 2/26/2021 | Bill | 2/16/2021 | 97110 | 1 | $80.00 |
| 15441 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 2/26/2021 | Bill | 2/17/2021 | G0283 | 1 | $40.00 |
| 15442 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 2/26/2021 | Bill | 2/17/2021 | 97010 | 1 | $40.00 |
| 15443 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 2/26/2021 | Bill | 2/17/2021 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15444 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 2/26/2021 | Bill | 2/17/2021 | 98941 | 1 | $100.00 |
| 15445 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 2/26/2021 | Bill | 2/17/2021 | 97039 | 1 | $40.00 |
| 15446 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 2/26/2021 | Bill | 2/17/2021 | 97140 | 1 | $50.00 |
| 15447 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/26/2021 | Bill | 2/16/2021 | 97140 | 1 | $50.00 |
| 15448 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/26/2021 | Bill | 2/16/2021 | G0283 | 1 | $40.00 |
| 15449 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/26/2021 | Bill | 2/16/2021 | 97139 | 1 | $40.00 |
| 15450 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/26/2021 | Bill | 2/16/2021 | 97039 | 1 | $40.00 |
| 15451 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/26/2021 | Bill | 2/16/2021 | 97010 | 1 | $40.00 |
| 15452 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/26/2021 | Bill | 2/16/2021 | 97012 | 1 | $40.00 |
| 15453 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/26/2021 | Bill | 2/16/2021 | 98941 | 1 | $100.00 |
| 15454 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/26/2021 | Bill | 2/16/2021 | 97039 | 1 | $40.00 |
| 15455 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/26/2021 | Bill | 2/16/2021 | G0283 | 1 | $40.00 |
| 15456 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/26/2021 | Bill | 2/16/2021 | 97139 | 1 | $40.00 |
| 15457 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/26/2021 | Bill | 2/16/2021 | 97039 | 1 | $40.00 |
| 15458 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/26/2021 | Bill | 2/16/2021 | 97010 | 1 | $40.00 |
| 15459 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/26/2021 | Bill | 2/16/2021 | 97039 | 1 | $40.00 |
| 15460 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/26/2021 | Bill | 2/16/2021 | 98941 | 1 | $100.00 |
| 15461 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/26/2021 | Bill | 2/16/2021 | G0283 | 1 | $40.00 |
| 15462 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/26/2021 | Bill | 2/16/2021 | 97010 | 1 | $40.00 |
| 15463 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/26/2021 | Bill | 2/16/2021 | 97139 | 1 | $40.00 |
| 15464 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/26/2021 | Bill | 2/16/2021 | 98941 | 1 | $100.00 |
| 15465 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/26/2021 | Bill | 2/16/2021 | 97039 | 1 | $40.00 |
| 15466 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/26/2021 | Bill | 2/16/2021 | 97012 | 1 | $40.00 |
| 15467 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/26/2021 | Bill | 2/16/2021 | 97140 | 1 | $50.00 |
| 15468 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/26/2021 | Bill | 2/17/2021 | 97140 | 1 | $50.00 |
| 15469 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/26/2021 | Bill | 2/17/2021 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15470 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/26/2021 | Bill | 2/17/2021 | 97010 | 1 | $40.00 |
| 15471 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/26/2021 | Bill | 2/17/2021 | 97139 | 1 | $40.00 |
| 15472 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/26/2021 | Bill | 2/17/2021 | 98941 | 1 | $100.00 |
| 15473 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/26/2021 | Bill | 2/17/2021 | 97039 | 1 | $40.00 |
| 15474 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/26/2021 | Bill | 2/17/2021 | 97012 | 1 | $40.00 |
| 15475 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/26/2021 | Bill | 2/16/2021 | 97140 | 1 | $50.00 |
| 15476 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/26/2021 | Bill | 2/16/2021 | G0283 | 1 | $40.00 |
| 15477 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/26/2021 | Bill | 2/16/2021 | 97139 | 1 | $40.00 |
| 15478 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/26/2021 | Bill | 2/16/2021 | 97039 | 1 | $40.00 |
| 15479 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/26/2021 | Bill | 2/16/2021 | 97010 | 1 | $40.00 |
| 15480 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/26/2021 | Bill | 2/16/2021 | 97039 | 1 | $40.00 |
| 15481 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/26/2021 | Bill | 2/16/2021 | 98941 | 1 | $100.00 |
| 15482 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/26/2021 | Bill | 2/19/2021 | 97530 | 1 | $80.00 |
| 15483 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/26/2021 | Bill | 2/19/2021 | 97110 | 1 | $80.00 |
| 15484 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/26/2021 | Bill | 2/16/2021 | 97530 | 1 | $80.00 |
| 15485 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/26/2021 | Bill | 2/16/2021 | 97110 | 1 | $80.00 |
| 15486 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/26/2021 | Bill | 2/16/2021 | 97530 | 1 | $80.00 |
| 15487 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/26/2021 | Bill | 2/16/2021 | 97110 | 1 | $80.00 |
| 15488 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/26/2021 | Bill | 2/16/2021 | 97530 | 1 | $80.00 |
| 15489 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 2/26/2021 | Bill | 2/16/2021 | 97110 | 1 | $80.00 |
| 15490 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 2/27/2021 | Bill | 1/5/2021 | 97140 | 1 | $50.00 |
| 15491 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 2/27/2021 | Bill | 1/5/2021 | G0283 | 1 | $40.00 |
| 15492 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 2/27/2021 | Bill | 1/5/2021 | 97010 | 1 | $40.00 |
| 15493 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 2/27/2021 | Bill | 1/5/2021 | 97139 | 1 | $40.00 |
| 15494 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 2/27/2021 | Bill | 1/5/2021 | 98941 | 1 | $100.00 |
| 15495 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 2/27/2021 | Bill | 1/5/2021 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15496 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606707440101037 | 2/27/2021 | Bill | 1/5/2021 | 97039 | 1 | $40.00 |
| 15497 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 2/27/2021 | Bill | 1/6/2021 | G0283 | 1 | $40.00 |
| 15498 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 2/27/2021 | Bill | 1/6/2021 | 97010 | 1 | $40.00 |
| 15499 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 2/27/2021 | Bill | 1/6/2021 | 97139 | 1 | $40.00 |
| 15500 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 2/27/2021 | Bill | 1/6/2021 | 98941 | 1 | $100.00 |
| 15501 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 2/27/2021 | Bill | 1/6/2021 | 97039 | 1 | $40.00 |
| 15502 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 2/27/2021 | Bill | 1/5/2021 | G0283 | 1 | $40.00 |
| 15503 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 2/27/2021 | Bill | 1/5/2021 | 97010 | 1 | $40.00 |
| 15504 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 2/27/2021 | Bill | 1/5/2021 | 97139 | 1 | $40.00 |
| 15505 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 2/27/2021 | Bill | 1/5/2021 | 98941 | 1 | $100.00 |
| 15506 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 2/27/2021 | Bill | 1/5/2021 | 97039 | 1 | $40.00 |
| 15507 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 2/27/2021 | Bill | 1/5/2021 | 97012 | 1 | $40.00 |
| 15508 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 2/27/2021 | Bill | 1/6/2021 | G0283 | 1 | $40.00 |
| 15509 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 2/27/2021 | Bill | 1/6/2021 | 97010 | 1 | $40.00 |
| 15510 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 2/27/2021 | Bill | 1/6/2021 | 97139 | 1 | $40.00 |
| 15511 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 2/27/2021 | Bill | 1/6/2021 | 98941 | 1 | $100.00 |
| 15512 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 2/27/2021 | Bill | 1/6/2021 | 97039 | 1 | $40.00 |
| 15513 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0636856280101057 | 2/27/2021 | Bill | 1/6/2021 | 97012 | 1 | $40.00 |
| 15514 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 2/27/2021 | Bill | 1/5/2021 | G0283 | 1 | $40.00 |
| 15515 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 2/27/2021 | Bill | 1/5/2021 | 97010 | 1 | $40.00 |
| 15516 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 2/27/2021 | Bill | 1/5/2021 | 97139 | 1 | $40.00 |
| 15517 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 2/27/2021 | Bill | 1/5/2021 | 98941 | 1 | $100.00 |
| 15518 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 2/27/2021 | Bill | 1/5/2021 | 97039 | 1 | $40.00 |
| 15519 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 2/27/2021 | Bill | 1/5/2021 | 97012 | 1 | $40.00 |
| 15520 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 2/27/2021 | Bill | 1/6/2021 | 97140 | 1 | $50.00 |
| 15521 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 2/27/2021 | Bill | 1/6/2021 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15522 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 2/27/2021 | Bill | 1/6/2021 | 97012 | 1 | $40.00 |
| 15523 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 2/27/2021 | Bill | 1/5/2021 | 97140 | 1 | $50.00 |
| 15524 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 2/27/2021 | Bill | 1/5/2021 | G0283 | 1 | $40.00 |
| 15525 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 2/27/2021 | Bill | 1/5/2021 | 97010 | 1 | $40.00 |
| 15526 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 2/27/2021 | Bill | 1/5/2021 | 97139 | 1 | $40.00 |
| 15527 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 2/27/2021 | Bill | 1/5/2021 | 98941 | 1 | $100.00 |
| 15528 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 2/27/2021 | Bill | 1/5/2021 | 97039 | 1 | $40.00 |
| 15529 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 2/27/2021 | Bill | 1/5/2021 | 97140 | 1 | $50.00 |
| 15530 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 2/27/2021 | Bill | 1/5/2021 | G0283 | 1 | $40.00 |
| 15531 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 2/27/2021 | Bill | 1/5/2021 | 97010 | 1 | $40.00 |
| 15532 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 2/27/2021 | Bill | 1/5/2021 | 97139 | 1 | $40.00 |
| 15533 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 2/27/2021 | Bill | 1/5/2021 | 98941 | 1 | $100.00 |
| 15534 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 2/27/2021 | Bill | 1/5/2021 | 97039 | 1 | $40.00 |
| 15535 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 2/27/2021 | Bill | 1/5/2021 | 97012 | 1 | $40.00 |
| 15536 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 2/27/2021 | Bill | 1/5/2021 | 97140 | 1 | $50.00 |
| 15537 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 3/4/2021 | Bill | 2/18/2021 | G0283 | 1 | $40.00 |
| 15538 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 3/4/2021 | Bill | 2/18/2021 | 97010 | 1 | $40.00 |
| 15539 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 3/4/2021 | Bill | 2/18/2021 | 97139 | 1 | $40.00 |
| 15540 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 3/4/2021 | Bill | 2/18/2021 | 98941 | 1 | $100.00 |
| 15541 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 3/4/2021 | Bill | 2/18/2021 | 97039 | 1 | $40.00 |
| 15542 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 3/4/2021 | Bill | 2/18/2021 | 97039 | 1 | $40.00 |
| 15543 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 3/4/2021 | Bill | 2/18/2021 | G0283 | 1 | $40.00 |
| 15544 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 3/4/2021 | Bill | 2/18/2021 | 97010 | 1 | $40.00 |
| 15545 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 3/4/2021 | Bill | 2/18/2021 | 97139 | 1 | $40.00 |
| 15546 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 3/4/2021 | Bill | 2/18/2021 | 98941 | 1 | $100.00 |
| 15547 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 3/4/2021 | Bill | 2/18/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15548 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 3/4/2021 | Bill | 2/19/2021 | G0283 | 1 | $40.00 |
| 15549 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 3/4/2021 | Bill | 2/19/2021 | 97010 | 1 | $40.00 |
| 15550 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 3/4/2021 | Bill | 2/19/2021 | 97139 | 1 | $40.00 |
| 15551 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 3/4/2021 | Bill | 2/19/2021 | 98941 | 1 | $100.00 |
| 15552 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 3/4/2021 | Bill | 2/19/2021 | 97039 | 1 | $40.00 |
| 15553 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 3/4/2021 | Bill | 2/19/2021 | 97140 | 1 | $50.00 |
| 15554 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 3/4/2021 | Bill | 2/18/2021 | G0283 | 1 | $40.00 |
| 15555 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 3/4/2021 | Bill | 2/18/2021 | 97010 | 1 | $40.00 |
| 15556 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 3/4/2021 | Bill | 2/18/2021 | 97139 | 1 | $40.00 |
| 15557 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 3/4/2021 | Bill | 2/18/2021 | 98941 | 1 | $100.00 |
| 15558 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 3/4/2021 | Bill | 2/18/2021 | 97039 | 1 | $40.00 |
| 15559 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 3/4/2021 | Bill | 2/19/2021 | 97140 | 1 | $50.00 |
| 15560 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 3/4/2021 | Bill | 2/19/2021 | G0283 | 1 | $40.00 |
| 15561 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 3/4/2021 | Bill | 2/19/2021 | 97010 | 1 | $40.00 |
| 15562 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 3/4/2021 | Bill | 2/19/2021 | 97139 | 1 | $40.00 |
| 15563 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 3/4/2021 | Bill | 2/19/2021 | 98941 | 1 | $100.00 |
| 15564 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 3/4/2021 | Bill | 2/19/2021 | 97039 | 1 | $40.00 |
| 15565 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 3/4/2021 | Bill | 2/19/2021 | 97012 | 1 | $40.00 |
| 15566 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 3/5/2021 | Bill | 2/24/2021 | 97530 | 1 | $80.00 |
| 15567 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 3/5/2021 | Bill | 2/24/2021 | 97110 | 1 | $80.00 |
| 15568 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 3/5/2021 | Bill | 2/26/2021 | 97530 | 1 | $80.00 |
| 15569 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 3/5/2021 | Bill | 2/26/2021 | 97110 | 1 | $80.00 |
| 15570 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 3/5/2021 | Bill | 2/24/2021 | 97140 | 1 | $50.00 |
| 15571 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 3/5/2021 | Bill | 2/24/2021 | G0283 | 1 | $40.00 |
| 15572 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 3/5/2021 | Bill | 2/24/2021 | 97010 | 1 | $40.00 |
| 15573 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 3/5/2021 | Bill | 2/24/2021 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15574 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 3/5/2021 | Bill | 2/24/2021 | 98941 | 1 | $100.00 |
| 15575 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 3/5/2021 | Bill | 2/24/2021 | 97039 | 1 | $40.00 |
| 15576 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 3/5/2021 | Bill | 2/24/2021 | G0283 | 1 | $40.00 |
| 15577 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 3/5/2021 | Bill | 2/24/2021 | 97010 | 1 | $40.00 |
| 15578 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 3/5/2021 | Bill | 2/24/2021 | 98941 | 1 | $100.00 |
| 15579 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 3/5/2021 | Bill | 2/24/2021 | 97039 | 1 | $40.00 |
| 15580 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 3/5/2021 | Bill | 2/24/2021 | 97039 | 1 | $40.00 |
| 15581 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 3/5/2021 | Bill | 2/24/2021 | 97139 | 1 | $40.00 |
| 15582 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 3/5/2021 | Bill | 2/24/2021 | 97012 | 1 | $40.00 |
| 15583 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 3/5/2021 | Bill | 2/26/2021 | 97530 | 1 | $80.00 |
| 15584 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 3/5/2021 | Bill | 2/26/2021 | 97110 | 1 | $80.00 |
| 15585 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 3/5/2021 | Bill | 2/24/2021 | 99203 | 1 | $200.00 |
| 15586 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 3/5/2021 | Bill | 2/24/2021 | G0283 | 1 | $40.00 |
| 15587 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 3/5/2021 | Bill | 2/24/2021 | 97010 | 1 | $40.00 |
| 15588 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 3/5/2021 | Bill | 2/24/2021 | 97139 | 1 | $40.00 |
| 15589 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 3/5/2021 | Bill | 2/24/2021 | 97039 | 1 | $40.00 |
| 15590 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 3/5/2021 | Bill | 2/26/2021 | G0283 | 1 | $40.00 |
| 15591 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 3/5/2021 | Bill | 2/23/2021 | 97530 | 1 | $80.00 |
| 15592 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 3/5/2021 | Bill | 2/23/2021 | 97110 | 1 | $80.00 |
| 15593 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 3/5/2021 | Bill | 2/23/2021 | 97530 | 1 | $80.00 |
| 15594 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 3/5/2021 | Bill | 2/23/2021 | 97110 | 1 | $80.00 |
| 15595 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 3/5/2021 | Bill | 2/23/2021 | G0283 | 1 | $40.00 |
| 15596 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 3/5/2021 | Bill | 2/23/2021 | 97010 | 1 | $40.00 |
| 15597 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 3/5/2021 | Bill | 2/23/2021 | 97139 | 1 | $40.00 |
| 15598 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 3/5/2021 | Bill | 2/23/2021 | 98941 | 1 | $100.00 |
| 15599 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 3/5/2021 | Bill | 2/23/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15600 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 3/5/2021 | Bill | 2/23/2021 | 97140 | 1 | $50.00 |
| 15601 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 3/5/2021 | Bill | 2/24/2021 | G0283 | 1 | $40.00 |
| 15602 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 3/5/2021 | Bill | 2/24/2021 | 97010 | 1 | $40.00 |
| 15603 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 3/5/2021 | Bill | 2/24/2021 | 97139 | 1 | $40.00 |
| 15604 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 3/5/2021 | Bill | 2/24/2021 | 97039 | 1 | $40.00 |
| 15605 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 3/5/2021 | Bill | 2/24/2021 | 98941 | 1 | $100.00 |
| 15606 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 3/5/2021 | Bill | 2/24/2021 | 97039 | 1 | $40.00 |
| 15607 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 3/5/2021 | Bill | 2/24/2021 | G0283 | 1 | $40.00 |
| 15608 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 3/5/2021 | Bill | 2/24/2021 | 97010 | 1 | $40.00 |
| 15609 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 3/5/2021 | Bill | 2/24/2021 | 97139 | 1 | $40.00 |
| 15610 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 3/5/2021 | Bill | 2/24/2021 | 98941 | 1 | $100.00 |
| 15611 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 3/5/2021 | Bill | 2/24/2021 | 97039 | 1 | $40.00 |
| 15612 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 3/5/2021 | Bill | 2/24/2021 | 97039 | 1 | $40.00 |
| 15613 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 3/5/2021 | Bill | 2/23/2021 | G0283 | 1 | $40.00 |
| 15614 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 3/5/2021 | Bill | 2/23/2021 | 97010 | 1 | $40.00 |
| 15615 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 3/5/2021 | Bill | 2/23/2021 | 97139 | 1 | $40.00 |
| 15616 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 3/5/2021 | Bill | 2/23/2021 | 98941 | 1 | $100.00 |
| 15617 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 3/5/2021 | Bill | 2/23/2021 | 97039 | 1 | $40.00 |
| 15618 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 3/5/2021 | Bill | 2/23/2021 | 97039 | 1 | $40.00 |
| 15619 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 3/5/2021 | Bill | 2/23/2021 | 97140 | 1 | $50.00 |
| 15620 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 3/5/2021 | Bill | 2/24/2021 | 97140 | 1 | $50.00 |
| 15621 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 3/5/2021 | Bill | 2/24/2021 | G0283 | 1 | $40.00 |
| 15622 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 3/5/2021 | Bill | 2/24/2021 | 97010 | 1 | $40.00 |
| 15623 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 3/5/2021 | Bill | 2/24/2021 | 97139 | 1 | $40.00 |
| 15624 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 3/5/2021 | Bill | 2/24/2021 | 98941 | 1 | $100.00 |
| 15625 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 3/5/2021 | Bill | 2/24/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15626 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 3/5/2021 | Bill | 2/23/2021 | G0283 | 1 | $40.00 |
| 15627 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 3/5/2021 | Bill | 2/23/2021 | 97010 | 1 | $40.00 |
| 15628 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 3/5/2021 | Bill | 2/23/2021 | 97139 | 1 | $40.00 |
| 15629 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 3/5/2021 | Bill | 2/23/2021 | 98941 | 1 | $100.00 |
| 15630 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 3/5/2021 | Bill | 2/23/2021 | 97039 | 1 | $40.00 |
| 15631 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 3/5/2021 | Bill | 2/23/2021 | 97039 | 1 | $40.00 |
| 15632 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 3/5/2021 | Bill | 2/23/2021 | 97012 | 1 | $40.00 |
| 15633 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 3/5/2021 | Bill | 2/23/2021 | 97140 | 1 | $50.00 |
| 15634 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 3/5/2021 | Bill | 2/23/2021 | 97140 | 1 | $50.00 |
| 15635 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 3/5/2021 | Bill | 2/26/2021 | 97530 | 1 | $80.00 |
| 15636 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 3/5/2021 | Bill | 2/26/2021 | 97110 | 1 | $80.00 |
| 15637 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 3/5/2021 | Bill | 2/24/2021 | 97530 | 1 | $80.00 |
| 15638 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 3/5/2021 | Bill | 2/24/2021 | 97110 | 1 | $80.00 |
| 15639 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 3/5/2021 | Bill | 2/23/2021 | 97530 | 1 | $80.00 |
| 15640 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 3/5/2021 | Bill | 2/23/2021 | 97110 | 1 | $80.00 |
| 15641 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 3/5/2021 | Bill | 2/23/2021 | 97530 | 1 | $80.00 |
| 15642 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 3/5/2021 | Bill | 2/23/2021 | 97110 | 1 | $80.00 |
| 15643 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 3/5/2021 | Bill | 2/26/2021 | 97530 | 1 | $80.00 |
| 15644 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 3/5/2021 | Bill | 2/26/2021 | 97110 | 1 | $80.00 |
| 15645 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 3/6/2021 | Bill | 2/22/2021 | 99213 | 1 | $150.00 |
| 15646 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 3/6/2021 | Bill | 2/22/2021 | G0283 | 1 | $40.00 |
| 15647 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 3/6/2021 | Bill | 2/22/2021 | 97010 | 1 | $40.00 |
| 15648 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 3/6/2021 | Bill | 2/22/2021 | 97139 | 1 | $40.00 |
| 15649 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 3/6/2021 | Bill | 2/22/2021 | 98941 | 1 | $100.00 |
| 15650 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 3/6/2021 | Bill | 2/22/2021 | 97039 | 1 | $40.00 |
| 15651 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361167910101022 | 3/6/2021 | Bill | 2/22/2021 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15652 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361167910101022 | 3/6/2021 | Bill | 2/22/2021 | 97010 | 1 | $40.00 |
| 15653 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361167910101022 | 3/6/2021 | Bill | 2/22/2021 | 97139 | 1 | $40.00 |
| 15654 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361167910101022 | 3/6/2021 | Bill | 2/22/2021 | 98941 | 1 | $100.00 |
| 15655 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361167910101022 | 3/6/2021 | Bill | 2/22/2021 | 97039 | 1 | $40.00 |
| 15656 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 3/6/2021 | Bill | 2/22/2021 | 97010 | 1 | $40.00 |
| 15657 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 3/6/2021 | Bill | 2/22/2021 | 97039 | 1 | $40.00 |
| 15658 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 3/6/2021 | Bill | 2/22/2021 | 98941 | 1 | $100.00 |
| 15659 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 3/6/2021 | Bill | 2/22/2021 | 99213 | 1 | $150.00 |
| 15660 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 3/6/2021 | Bill | 2/22/2021 | 97010 | 1 | $40.00 |
| 15661 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 3/6/2021 | Bill | 2/22/2021 | 97039 | 1 | $40.00 |
| 15662 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 3/6/2021 | Bill | 2/22/2021 | 98941 | 1 | $100.00 |
| 15663 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 3/6/2021 | Bill | 2/22/2021 | 99213 | 1 | $150.00 |
| 15664 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 3/6/2021 | Bill | 2/25/2021 | G0283 | 1 | $40.00 |
| 15665 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 3/6/2021 | Bill | 2/25/2021 | 97010 | 1 | $40.00 |
| 15666 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 3/6/2021 | Bill | 2/25/2021 | 97139 | 1 | $40.00 |
| 15667 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 3/6/2021 | Bill | 2/25/2021 | 98941 | 1 | $100.00 |
| 15668 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 3/6/2021 | Bill | 2/25/2021 | 97039 | 1 | $40.00 |
| 15669 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 3/6/2021 | Bill | 2/25/2021 | 97039 | 1 | $40.00 |
| 15670 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 3/6/2021 | Bill | 2/22/2021 | G0283 | 1 | $40.00 |
| 15671 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 3/6/2021 | Bill | 2/22/2021 | 97010 | 1 | $40.00 |
| 15672 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 3/6/2021 | Bill | 2/22/2021 | 97139 | 1 | $40.00 |
| 15673 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 3/6/2021 | Bill | 2/22/2021 | 98941 | 1 | $100.00 |
| 15674 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 3/6/2021 | Bill | 2/22/2021 | 97039 | 1 | $40.00 |
| 15675 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 3/6/2021 | Bill | 2/22/2021 | 97039 | 1 | $40.00 |
| 15676 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 3/6/2021 | Bill | 2/22/2021 | 97140 | 1 | $50.00 |
| 15677 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 3/6/2021 | Bill | 2/25/2021 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15678 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 3/6/2021 | Bill | 2/25/2021 | 97010 | 1 | $40.00 |
| 15679 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 3/6/2021 | Bill | 2/25/2021 | 97139 | 1 | $40.00 |
| 15680 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 3/6/2021 | Bill | 2/25/2021 | 98941 | 1 | $100.00 |
| 15681 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 3/6/2021 | Bill | 2/25/2021 | 97039 | 1 | $40.00 |
| 15682 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 3/6/2021 | Bill | 2/25/2021 | 97140 | 1 | $50.00 |
| 15683 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 3/6/2021 | Bill | 2/22/2021 | G0283 | 1 | $40.00 |
| 15684 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 3/6/2021 | Bill | 2/22/2021 | 97010 | 1 | $40.00 |
| 15685 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 3/6/2021 | Bill | 2/22/2021 | 97139 | 1 | $40.00 |
| 15686 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 3/6/2021 | Bill | 2/22/2021 | 98941 | 1 | $100.00 |
| 15687 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 3/6/2021 | Bill | 2/22/2021 | 97039 | 1 | $40.00 |
| 15688 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 3/6/2021 | Bill | 2/22/2021 | 97140 | 2 | $100.00 |
| 15689 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 3/6/2021 | Bill | 2/25/2021 | G0283 | 1 | $40.00 |
| 15690 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 3/6/2021 | Bill | 2/25/2021 | 97010 | 1 | $40.00 |
| 15691 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 3/6/2021 | Bill | 2/25/2021 | 97139 | 1 | $40.00 |
| 15692 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 3/6/2021 | Bill | 2/25/2021 | 98941 | 1 | $100.00 |
| 15693 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 3/6/2021 | Bill | 2/25/2021 | 97039 | 1 | $40.00 |
| 15694 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 3/6/2021 | Bill | 2/25/2021 | 97039 | 1 | $40.00 |
| 15695 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 3/6/2021 | Bill | 2/25/2021 | 97140 | 1 | $50.00 |
| 15696 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 3/6/2021 | Bill | 2/22/2021 | G0283 | 1 | $40.00 |
| 15697 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 3/6/2021 | Bill | 2/22/2021 | 97010 | 1 | $40.00 |
| 15698 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 3/6/2021 | Bill | 2/22/2021 | 97139 | 1 | $40.00 |
| 15699 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 3/6/2021 | Bill | 2/22/2021 | 98941 | 1 | $100.00 |
| 15700 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 3/6/2021 | Bill | 2/22/2021 | 97039 | 1 | $40.00 |
| 15701 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 3/6/2021 | Bill | 2/22/2021 | 97039 | 1 | $40.00 |
| 15702 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 3/6/2021 | Bill | 2/25/2021 | G0283 | 1 | $40.00 |
| 15703 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 3/6/2021 | Bill | 2/25/2021 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15704 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 3/6/2021 | Bill | 2/25/2021 | 97139 | 1 | $40.00 |
| 15705 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 3/6/2021 | Bill | 2/25/2021 | 98941 | 1 | $100.00 |
| 15706 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 3/6/2021 | Bill | 2/25/2021 | 97039 | 1 | $40.00 |
| 15707 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 3/6/2021 | Bill | 2/25/2021 | 97140 | 1 | $50.00 |
| 15708 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361167910101022 | 3/11/2021 | Bill | 2/22/2021 | 97530 | 1 | $80.00 |
| 15709 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0361167910101022 | 3/11/2021 | Bill | 2/22/2021 | 97110 | 1 | $80.00 |
| 15710 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 3/11/2021 | Bill | 2/25/2021 | 97530 | 1 | $80.00 |
| 15711 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 3/11/2021 | Bill | 2/25/2021 | 97110 | 1 | $80.00 |
| 15712 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 3/11/2021 | Bill | 2/25/2021 | 97530 | 1 | $80.00 |
| 15713 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 3/11/2021 | Bill | 2/25/2021 | 97110 | 1 | $80.00 |
| 15714 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 3/11/2021 | Bill | 2/25/2021 | 97530 | 1 | $80.00 |
| 15715 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 3/11/2021 | Bill | 2/25/2021 | 97110 | 1 | $80.00 |
| 15716 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 3/11/2021 | Bill | 2/24/2021 | G0283 | 1 | $40.00 |
| 15717 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 3/11/2021 | Bill | 2/24/2021 | 97139 | 1 | $40.00 |
| 15718 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 3/11/2021 | Bill | 2/24/2021 | 97039 | 1 | $40.00 |
| 15719 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 3/11/2021 | Bill | 2/24/2021 | 97010 | 1 | $40.00 |
| 15720 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 3/11/2021 | Bill | 2/24/2021 | 98941 | 1 | $100.00 |
| 15721 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 3/11/2021 | Bill | 2/24/2021 | 97140 | 2 | $100.00 |
| 15722 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 3/12/2021 | Bill | 2/26/2021 | 97140 | 1 | $50.00 |
| 15723 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 3/12/2021 | Bill | 2/26/2021 | G0283 | 1 | $40.00 |
| 15724 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 3/12/2021 | Bill | 2/26/2021 | 97010 | 1 | $40.00 |
| 15725 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 3/12/2021 | Bill | 2/26/2021 | 97139 | 1 | $40.00 |
| 15726 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 3/12/2021 | Bill | 2/26/2021 | 98941 | 1 | $100.00 |
| 15727 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 3/12/2021 | Bill | 2/26/2021 | 97039 | 1 | $40.00 |
| 15728 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 3/12/2021 | Bill | 2/26/2021 | 97039 | 1 | $40.00 |
| 15729 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 3/12/2021 | Bill | 2/26/2021 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15730 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 3/12/2021 | Bill | 2/26/2021 | G0283 | 1 | $40.00 |
| 15731 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 3/12/2021 | Bill | 2/26/2021 | 97010 | 1 | $40.00 |
| 15732 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 3/12/2021 | Bill | 2/26/2021 | 97139 | 1 | $40.00 |
| 15733 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 3/12/2021 | Bill | 2/26/2021 | 97012 | 1 | $40.00 |
| 15734 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 3/12/2021 | Bill | 2/26/2021 | 97039 | 1 | $40.00 |
| 15735 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 3/12/2021 | Bill | 2/26/2021 | 97039 | 1 | $40.00 |
| 15736 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 3/12/2021 | Bill | 2/26/2021 | 98941 | 1 | $100.00 |
| 15737 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 3/12/2021 | Bill | 2/26/2021 | G0283 | 1 | $40.00 |
| 15738 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 3/12/2021 | Bill | 2/26/2021 | 97010 | 1 | $40.00 |
| 15739 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 3/12/2021 | Bill | 2/26/2021 | 97139 | 1 | $40.00 |
| 15740 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 3/12/2021 | Bill | 2/26/2021 | 98941 | 1 | $100.00 |
| 15741 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 3/12/2021 | Bill | 2/26/2021 | 97039 | 1 | $40.00 |
| 15742 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 3/12/2021 | Bill | 2/26/2021 | 97039 | 1 | $40.00 |
| 15743 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 3/12/2021 | Bill | 2/26/2021 | G0283 | 1 | $40.00 |
| 15744 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 3/12/2021 | Bill | 2/26/2021 | 97010 | 1 | $40.00 |
| 15745 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 3/12/2021 | Bill | 2/26/2021 | 97139 | 1 | $40.00 |
| 15746 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 3/12/2021 | Bill | 2/26/2021 | 98941 | 1 | $100.00 |
| 15747 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 3/12/2021 | Bill | 2/26/2021 | 97039 | 1 | $40.00 |
| 15748 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 3/12/2021 | Bill | 2/26/2021 | 97039 | 1 | $40.00 |
| 15749 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 3/12/2021 | Bill | 2/26/2021 | 97140 | 1 | $50.00 |
| 15750 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 3/12/2021 | Bill | 2/26/2021 | G0283 | 1 | $40.00 |
| 15751 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 3/12/2021 | Bill | 2/26/2021 | 97010 | 1 | $40.00 |
| 15752 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 3/12/2021 | Bill | 2/26/2021 | 97139 | 1 | $40.00 |
| 15753 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 3/12/2021 | Bill | 2/26/2021 | 98941 | 1 | $100.00 |
| 15754 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 3/12/2021 | Bill | 2/26/2021 | 97039 | 1 | $40.00 |
| 15755 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 3/12/2021 | Bill | 2/26/2021 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 15756 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 3/12/2021 | Bill | 2/26/2021 | 97039 | 1 | $40.00 |
| 15757 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 3/12/2021 | Bill | 2/26/2021 | 97140 | 1 | $50.00 |
| 15758 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 3/12/2021 | Bill | 2/26/2021 | G0283 | 1 | $40.00 |
| 15759 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 3/12/2021 | Bill | 2/26/2021 | 97010 | 1 | $40.00 |
| 15760 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 3/12/2021 | Bill | 2/26/2021 | 97139 | 1 | $40.00 |
| 15761 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 3/12/2021 | Bill | 2/26/2021 | 98941 | 1 | $100.00 |
| 15762 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 3/12/2021 | Bill | 2/26/2021 | 97039 | 1 | $40.00 |
| 15763 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 3/12/2021 | Bill | 2/26/2021 | 97140 | 1 | $50.00 |
| 15764 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 3/12/2021 | Bill | 2/26/2021 | G0283 | 1 | $40.00 |
| 15765 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 3/12/2021 | Bill | 2/26/2021 | 97010 | 1 | $40.00 |
| 15766 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 3/12/2021 | Bill | 2/26/2021 | 97139 | 1 | $40.00 |
| 15767 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 3/12/2021 | Bill | 2/26/2021 | 98941 | 1 | $100.00 |
| 15768 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 3/12/2021 | Bill | 2/26/2021 | 97039 | 1 | $40.00 |
| 15769 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 3/12/2021 | Bill | 2/26/2021 | 97012 | 1 | $40.00 |
| 15770 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209182620101044 | 3/13/2021 | Bill | 3/3/2021 | 99203 | 1 | $200.00 |
| 15771 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209182620101044 | 3/13/2021 | Bill | 3/3/2021 | G0283 | 1 | $40.00 |
| 15772 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209182620101044 | 3/13/2021 | Bill | 3/3/2021 | 97010 | 1 | $40.00 |
| 15773 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209182620101044 | 3/13/2021 | Bill | 3/3/2021 | 97139 | 1 | $40.00 |
| 15774 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209182620101044 | 3/13/2021 | Bill | 3/3/2021 | 97039 | 1 | $40.00 |
| 15775 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209182620101044 | 3/13/2021 | Bill | 3/3/2021 | 97140 | 1 | $50.00 |
| 15776 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 3/13/2021 | Bill | 2/24/2021 | 97039 | 1 | $40.00 |
| 15777 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209182620101044 | 3/13/2021 | Bill | 3/5/2021 | 97530 | 1 | $80.00 |
| 15778 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209182620101044 | 3/13/2021 | Bill | 3/5/2021 | 97110 | 1 | $80.00 |
| 15779 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 3/13/2021 | Bill | 3/5/2021 | 97530 | 1 | $80.00 |
| 15780 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 3/13/2021 | Bill | 3/5/2021 | 97110 | 1 | $80.00 |
| 15781 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 3/13/2021 | Bill | 3/2/2021 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15782 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 3/13/2021 | Bill | 3/2/2021 | 97110 | 1 | $80.00 |
| 15783 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 3/13/2021 | Bill | 3/5/2021 | 97530 | 1 | $80.00 |
| 15784 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 3/13/2021 | Bill | 3/5/2021 | 97110 | 1 | $80.00 |
| 15785 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 3/13/2021 | Bill | 3/5/2021 | 97039 | 1 | $40.00 |
| 15786 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 3/13/2021 | Bill | 3/5/2021 | 97012 | 1 | $40.00 |
| 15787 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 3/13/2021 | Bill | 3/2/2021 | 97140 | 1 | $50.00 |
| 15788 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 3/13/2021 | Bill | 3/2/2021 | G0283 | 1 | $40.00 |
| 15789 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 3/13/2021 | Bill | 3/2/2021 | 97010 | 1 | $40.00 |
| 15790 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 3/13/2021 | Bill | 3/2/2021 | 97139 | 1 | $40.00 |
| 15791 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 3/13/2021 | Bill | 3/2/2021 | 98941 | 1 | $100.00 |
| 15792 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 3/13/2021 | Bill | 3/2/2021 | 97039 | 1 | $40.00 |
| 15793 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 3/13/2021 | Bill | 3/2/2021 | 97039 | 1 | $40.00 |
| 15794 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 3/13/2021 | Bill | 3/2/2021 | 97012 | 1 | $40.00 |
| 15795 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 3/13/2021 | Bill | 3/2/2021 | G0283 | 1 | $40.00 |
| 15796 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 3/13/2021 | Bill | 3/2/2021 | 97010 | 1 | $40.00 |
| 15797 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 3/13/2021 | Bill | 3/2/2021 | 97139 | 1 | $40.00 |
| 15798 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 3/13/2021 | Bill | 3/2/2021 | 98941 | 1 | $100.00 |
| 15799 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 3/13/2021 | Bill | 3/2/2021 | 97039 | 1 | $40.00 |
| 15800 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 3/13/2021 | Bill | 3/2/2021 | 97039 | 1 | $40.00 |
| 15801 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 3/19/2021 | Bill | 3/1/2021 | G0283 | 1 | $40.00 |
| 15802 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 3/19/2021 | Bill | 3/1/2021 | 97010 | 1 | $40.00 |
| 15803 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 3/19/2021 | Bill | 3/1/2021 | 97139 | 1 | $40.00 |
| 15804 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 3/19/2021 | Bill | 3/1/2021 | 98941 | 1 | $100.00 |
| 15805 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 3/19/2021 | Bill | 3/1/2021 | 97039 | 1 | $40.00 |
| 15806 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 3/19/2021 | Bill | 3/1/2021 | 97039 | 1 | $40.00 |
| 15807 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 3/19/2021 | Bill | 3/1/2021 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15808 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 3/19/2021 | Bill | 3/1/2021 | G0283 | 1 | $40.00 |
| 15809 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 3/19/2021 | Bill | 3/1/2021 | 97010 | 1 | $40.00 |
| 15810 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 3/19/2021 | Bill | 3/1/2021 | 97139 | 1 | $40.00 |
| 15811 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 3/19/2021 | Bill | 3/1/2021 | 98941 | 1 | $100.00 |
| 15812 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 3/19/2021 | Bill | 3/1/2021 | 97039 | 1 | $40.00 |
| 15813 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 3/19/2021 | Bill | 3/1/2021 | 97140 | 2 | $100.00 |
| 15814 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 3/19/2021 | Bill | 3/1/2021 | 97530 | 1 | $80.00 |
| 15815 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 3/19/2021 | Bill | 3/1/2021 | 97110 | 1 | $80.00 |
| 15816 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 3/19/2021 | Bill | 3/4/2021 | 97530 | 1 | $80.00 |
| 15817 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 3/19/2021 | Bill | 3/4/2021 | 97110 | 1 | $80.00 |
| 15818 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 3/19/2021 | Bill | 3/1/2021 | 97530 | 1 | $80.00 |
| 15819 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 3/19/2021 | Bill | 3/1/2021 | 97110 | 1 | $80.00 |
| 15820 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 3/19/2021 | Bill | 3/4/2021 | 97530 | 1 | $80.00 |
| 15821 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 3/19/2021 | Bill | 3/4/2021 | 97110 | 1 | $80.00 |
| 15822 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 3/25/2021 | Bill | 3/11/2021 | 97140 | 1 | $50.00 |
| 15823 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 3/25/2021 | Bill | 3/11/2021 | G0283 | 1 | $40.00 |
| 15824 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 3/25/2021 | Bill | 3/11/2021 | 97010 | 1 | $40.00 |
| 15825 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 3/25/2021 | Bill | 3/11/2021 | 97139 | 1 | $40.00 |
| 15826 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 3/25/2021 | Bill | 3/11/2021 | 98941 | 1 | $100.00 |
| 15827 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 3/25/2021 | Bill | 3/11/2021 | 97039 | 1 | $40.00 |
| 15828 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 3/25/2021 | Bill | 3/11/2021 | 97140 | 2 | $100.00 |
| 15829 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 3/25/2021 | Bill | 3/11/2021 | G0283 | 1 | $40.00 |
| 15830 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 3/25/2021 | Bill | 3/11/2021 | 97010 | 1 | $40.00 |
| 15831 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 3/25/2021 | Bill | 3/11/2021 | 97139 | 1 | $40.00 |
| 15832 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 3/25/2021 | Bill | 3/11/2021 | 98941 | 1 | $100.00 |
| 15833 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 3/25/2021 | Bill | 3/11/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15834 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 3/25/2021 | Bill | 3/11/2021 | G0283 | 1 | $40.00 |
| 15835 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 3/25/2021 | Bill | 3/11/2021 | 97010 | 1 | $40.00 |
| 15836 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 3/25/2021 | Bill | 3/11/2021 | 97139 | 1 | $40.00 |
| 15837 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 3/25/2021 | Bill | 3/11/2021 | 98941 | 1 | $100.00 |
| 15838 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 3/25/2021 | Bill | 3/11/2021 | 97039 | 1 | $40.00 |
| 15839 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 3/25/2021 | Bill | 3/5/2021 | 97140 | 1 | $50.00 |
| 15840 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 3/25/2021 | Bill | 3/5/2021 | G0283 | 1 | $40.00 |
| 15841 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 3/25/2021 | Bill | 3/5/2021 | 97139 | 1 | $40.00 |
| 15842 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 3/25/2021 | Bill | 3/5/2021 | 97039 | 1 | $40.00 |
| 15843 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 3/25/2021 | Bill | 3/5/2021 | 97039 | 1 | $40.00 |
| 15844 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 3/25/2021 | Bill | 3/5/2021 | 97010 | 1 | $40.00 |
| 15845 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 3/25/2021 | Bill | 3/5/2021 | 98941 | 1 | $100.00 |
| 15846 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 3/25/2021 | Bill | 3/5/2021 | 97012 | 1 | $40.00 |
| 15847 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 3/25/2021 | Bill | 3/5/2021 | 97140 | 1 | $50.00 |
| 15848 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 3/25/2021 | Bill | 3/5/2021 | G0283 | 1 | $40.00 |
| 15849 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 3/25/2021 | Bill | 3/5/2021 | 97010 | 1 | $40.00 |
| 15850 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 3/25/2021 | Bill | 3/5/2021 | 97139 | 1 | $40.00 |
| 15851 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 3/25/2021 | Bill | 3/5/2021 | 98941 | 1 | $100.00 |
| 15852 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 3/25/2021 | Bill | 3/5/2021 | 97039 | 1 | $40.00 |
| 15853 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 3/25/2021 | Bill | 2/26/2021 | 98940 | 1 | $80.00 |
| 15854 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 3/25/2021 | Bill | 2/26/2021 | 97139 | 1 | $40.00 |
| 15855 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 3/25/2021 | Bill | 2/26/2021 | 97010 | 1 | $40.00 |
| 15856 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 3/25/2021 | Bill | 2/26/2021 | 97039 | 1 | $40.00 |
| 15857 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 3/25/2021 | Bill | 2/26/2021 | 97140 | 1 | $50.00 |
| 15858 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 3/25/2021 | Bill | 3/3/2021 | G0283 | 1 | $40.00 |
| 15859 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 3/25/2021 | Bill | 3/3/2021 | 97010 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 15860 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 3/25/2021 | Bill | 3/3/2021 | 97139 | 1 | $40.00 |
| 15861 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 3/25/2021 | Bill | 3/3/2021 | 98941 | 1 | $100.00 |
| 15862 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 3/25/2021 | Bill | 3/3/2021 | 97039 | 1 | $40.00 |
| 15863 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 3/25/2021 | Bill | 3/5/2021 | G0283 | 1 | $40.00 |
| 15864 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 3/25/2021 | Bill | 3/5/2021 | 97139 | 1 | $40.00 |
| 15865 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 3/25/2021 | Bill | 3/5/2021 | 97039 | 1 | $40.00 |
| 15866 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 3/25/2021 | Bill | 3/5/2021 | 97010 | 1 | $40.00 |
| 15867 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 3/25/2021 | Bill | 3/5/2021 | 98941 | 1 | $100.00 |
| 15868 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 3/25/2021 | Bill | 3/5/2021 | 97140 | 1 | $50.00 |
| 15869 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 3/25/2021 | Bill | 3/3/2021 | G0283 | 1 | $40.00 |
| 15870 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 3/25/2021 | Bill | 3/3/2021 | 97010 | 1 | $40.00 |
| 15871 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 3/25/2021 | Bill | 3/3/2021 | 97139 | 1 | $40.00 |
| 15872 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 3/25/2021 | Bill | 3/3/2021 | 98941 | 1 | $100.00 |
| 15873 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 3/25/2021 | Bill | 3/3/2021 | 97039 | 1 | $40.00 |
| 15874 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 3/25/2021 | Bill | 3/3/2021 | 97140 | 1 | $50.00 |
| 15875 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209182620101044 | 3/25/2021 | Bill | 3/5/2021 | G0283 | 1 | $40.00 |
| 15876 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209182620101044 | 3/25/2021 | Bill | 3/5/2021 | 97010 | 1 | $40.00 |
| 15877 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209182620101044 | 3/25/2021 | Bill | 3/5/2021 | 97139 | 1 | $40.00 |
| 15878 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209182620101044 | 3/25/2021 | Bill | 3/5/2021 | 98941 | 1 | $100.00 |
| 15879 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209182620101044 | 3/25/2021 | Bill | 3/5/2021 | 97039 | 1 | $40.00 |
| 15880 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209182620101044 | 3/25/2021 | Bill | 3/5/2021 | 97039 | 1 | $40.00 |
| 15881 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209182620101044 | 3/25/2021 | Bill | 3/5/2021 | 97012 | 1 | $40.00 |
| 15882 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209182620101044 | 3/25/2021 | Bill | 3/5/2021 | 97140 | 1 | $50.00 |
| 15883 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 3/26/2021 | Bill | 3/10/2021 | 97140 | 1 | $50.00 |
| 15884 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 3/26/2021 | Bill | 3/10/2021 | G0283 | 1 | $40.00 |
| 15885 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 3/26/2021 | Bill | 3/10/2021 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 15886 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 3/26/2021 | Bill | 3/10/2021 | 98941 | 1 | $100.00 |
| 15887 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 3/26/2021 | Bill | 3/10/2021 | 97039 | 1 | $40.00 |
| 15888 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 3/26/2021 | Bill | 3/10/2021 | 97139 | 1 | $40.00 |
| 15889 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 3/26/2021 | Bill | 3/10/2021 | 97039 | 1 | $40.00 |
| 15890 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 3/26/2021 | Bill | 3/10/2021 | 97012 | 1 | $40.00 |
| 15891 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 3/26/2021 | Bill | 3/16/2021 | G0283 | 1 | $40.00 |
| 15892 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 3/26/2021 | Bill | 3/16/2021 | 97010 | 1 | $40.00 |
| 15893 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 3/26/2021 | Bill | 3/16/2021 | 97139 | 1 | $40.00 |
| 15894 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 3/26/2021 | Bill | 3/16/2021 | 98941 | 1 | $100.00 |
| 15895 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 3/26/2021 | Bill | 3/16/2021 | 97039 | 1 | $40.00 |
| 15896 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 3/26/2021 | Bill | 3/16/2021 | 97039 | 1 | $40.00 |
| 15897 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 3/26/2021 | Bill | 3/16/2021 | 97012 | 1 | $40.00 |
| 15898 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 3/26/2021 | Bill | 3/4/2021 | G0283 | 1 | $40.00 |
| 15899 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 3/26/2021 | Bill | 3/4/2021 | 97010 | 1 | $40.00 |
| 15900 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 3/26/2021 | Bill | 3/4/2021 | 97139 | 1 | $40.00 |
| 15901 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 3/26/2021 | Bill | 3/4/2021 | 98941 | 1 | $100.00 |
| 15902 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 3/26/2021 | Bill | 3/4/2021 | 97039 | 1 | $40.00 |
| 15903 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 3/26/2021 | Bill | 3/4/2021 | 97039 | 1 | $40.00 |
| 15904 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 3/26/2021 | Bill | 3/4/2021 | G0283 | 1 | $40.00 |
| 15905 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 3/26/2021 | Bill | 3/4/2021 | 97010 | 1 | $40.00 |
| 15906 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 3/26/2021 | Bill | 3/4/2021 | 97139 | 1 | $40.00 |
| 15907 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 3/26/2021 | Bill | 3/4/2021 | 98941 | 1 | $100.00 |
| 15908 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 3/26/2021 | Bill | 3/4/2021 | 97039 | 1 | $40.00 |
| 15909 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 3/26/2021 | Bill | 3/4/2021 | 97140 | 2 | $100.00 |
| 15910 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 3/26/2021 | Bill | 3/4/2021 | G0283 | 1 | $40.00 |
| 15911 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 3/26/2021 | Bill | 3/4/2021 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15912 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 3/26/2021 | Bill | 3/4/2021 | 97139 | 1 | $40.00 |
| 15913 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 3/26/2021 | Bill | 3/4/2021 | 98941 | 1 | $100.00 |
| 15914 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 3/26/2021 | Bill | 3/4/2021 | 97039 | 1 | $40.00 |
| 15915 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 3/26/2021 | Bill | 3/4/2021 | 97039 | 1 | $40.00 |
| 15916 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 3/26/2021 | Bill | 3/4/2021 | 97140 | 1 | $50.00 |
| 15917 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 3/26/2021 | Bill | 3/4/2021 | G0283 | 1 | $40.00 |
| 15918 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 3/26/2021 | Bill | 3/4/2021 | 97010 | 1 | $40.00 |
| 15919 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 3/26/2021 | Bill | 3/4/2021 | 97039 | 1 | $40.00 |
| 15920 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 3/26/2021 | Bill | 3/4/2021 | 98941 | 1 | $100.00 |
| 15921 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 3/26/2021 | Bill | 3/4/2021 | 97039 | 1 | $40.00 |
| 15922 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 3/26/2021 | Bill | 3/15/2021 | 97530 | 1 | $80.00 |
| 15923 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 3/26/2021 | Bill | 3/15/2021 | 97110 | 1 | $80.00 |
| 15924 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 3/26/2021 | Bill | 3/18/2021 | 97530 | 1 | $80.00 |
| 15925 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 3/26/2021 | Bill | 3/18/2021 | 97110 | 1 | $80.00 |
| 15926 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 3/26/2021 | Bill | 3/18/2021 | 97530 | 1 | $80.00 |
| 15927 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 3/26/2021 | Bill | 3/18/2021 | 97110 | 1 | $80.00 |
| 15928 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 3/26/2021 | Bill | 3/15/2021 | 97110 | 1 | $80.00 |
| 15929 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 3/26/2021 | Bill | 3/15/2021 | 97530 | 1 | $80.00 |
| 15930 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 3/26/2021 | Bill | 3/18/2021 | 97530 | 1 | $80.00 |
| 15931 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 3/26/2021 | Bill | 3/18/2021 | 97110 | 1 | $80.00 |
| 15932 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 3/26/2021 | Bill | 3/18/2021 | 97530 | 1 | $80.00 |
| 15933 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 3/26/2021 | Bill | 3/18/2021 | 97110 | 1 | $80.00 |
| 15934 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 3/26/2021 | Bill | 3/15/2021 | 97530 | 1 | $80.00 |
| 15935 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 3/26/2021 | Bill | 3/15/2021 | 97110 | 1 | $80.00 |
| 15936 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 3/27/2021 | Bill | 3/16/2021 | 97530 | 1 | $80.00 |
| 15937 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 3/27/2021 | Bill | 3/16/2021 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15938 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 3/27/2021 | Bill | 3/10/2021 | G0283 | 1 | $40.00 |
| 15939 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 3/27/2021 | Bill | 3/10/2021 | 97010 | 1 | $40.00 |
| 15940 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 3/27/2021 | Bill | 3/10/2021 | 97139 | 1 | $40.00 |
| 15941 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 3/27/2021 | Bill | 3/10/2021 | 98941 | 1 | $100.00 |
| 15942 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 3/27/2021 | Bill | 3/10/2021 | 97039 | 1 | $40.00 |
| 15943 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 3/27/2021 | Bill | 3/12/2021 | G0283 | 1 | $40.00 |
| 15944 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 3/27/2021 | Bill | 3/12/2021 | 97010 | 1 | $40.00 |
| 15945 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 3/27/2021 | Bill | 3/12/2021 | 97139 | 1 | $40.00 |
| 15946 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 3/27/2021 | Bill | 3/12/2021 | 98941 | 1 | $100.00 |
| 15947 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0579513050000001 | 3/27/2021 | Bill | 3/12/2021 | 97039 | 1 | $40.00 |
| 15948 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209182620101044 | 3/27/2021 | Bill | 3/19/2021 | 97530 | 1 | $80.00 |
| 15949 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209182620101044 | 3/27/2021 | Bill | 3/19/2021 | 97110 | 1 | $80.00 |
| 15950 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 3/29/2021 | Bill | 3/15/2021 | G0283 | 1 | $40.00 |
| 15951 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 3/29/2021 | Bill | 3/15/2021 | 97010 | 1 | $40.00 |
| 15952 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 3/29/2021 | Bill | 3/15/2021 | 97139 | 1 | $40.00 |
| 15953 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 3/29/2021 | Bill | 3/15/2021 | 98941 | 1 | $100.00 |
| 15954 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 3/29/2021 | Bill | 3/15/2021 | 97039 | 1 | $40.00 |
| 15955 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 3/29/2021 | Bill | 3/15/2021 | 97039 | 1 | $40.00 |
| 15956 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 3/29/2021 | Bill | 3/15/2021 | 97140 | 1 | $50.00 |
| 15957 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 3/29/2021 | Bill | 3/15/2021 | G0283 | 1 | $40.00 |
| 15958 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 3/29/2021 | Bill | 3/15/2021 | 97010 | 1 | $40.00 |
| 15959 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 3/29/2021 | Bill | 3/15/2021 | 97139 | 1 | $40.00 |
| 15960 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 3/29/2021 | Bill | 3/15/2021 | 98941 | 1 | $100.00 |
| 15961 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 3/29/2021 | Bill | 3/15/2021 | 97039 | 1 | $40.00 |
| 15962 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 3/29/2021 | Bill | 3/15/2021 | 97140 | 1 | $50.00 |
| 15963 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 3/29/2021 | Bill | 3/15/2021 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15964 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 3/29/2021 | Bill | 3/15/2021 | 97010 | 1 | $40.00 |
| 15965 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 3/29/2021 | Bill | 3/15/2021 | 97139 | 1 | $40.00 |
| 15966 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 3/29/2021 | Bill | 3/15/2021 | 98941 | 1 | $100.00 |
| 15967 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 3/29/2021 | Bill | 3/15/2021 | 97039 | 1 | $40.00 |
| 15968 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 3/29/2021 | Bill | 3/15/2021 | 97039 | 1 | $40.00 |
| 15969 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 3/29/2021 | Bill | 3/15/2021 | 97140 | 1 | $50.00 |
| 15970 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 3/29/2021 | Bill | 3/15/2021 | G0283 | 1 | $40.00 |
| 15971 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 3/29/2021 | Bill | 3/15/2021 | 97010 | 1 | $40.00 |
| 15972 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 3/29/2021 | Bill | 3/15/2021 | 97139 | 1 | $40.00 |
| 15973 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 3/29/2021 | Bill | 3/15/2021 | 98941 | 1 | $100.00 |
| 15974 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 3/29/2021 | Bill | 3/15/2021 | 97039 | 1 | $40.00 |
| 15975 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 3/29/2021 | Bill | 3/15/2021 | 97039 | 1 | $40.00 |
| 15976 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 3/29/2021 | Bill | 3/12/2021 | G0283 | 1 | $40.00 |
| 15977 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 3/29/2021 | Bill | 3/12/2021 | 97010 | 1 | $40.00 |
| 15978 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 3/29/2021 | Bill | 3/12/2021 | 97139 | 1 | $40.00 |
| 15979 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 3/29/2021 | Bill | 3/12/2021 | 98941 | 1 | $100.00 |
| 15980 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 3/29/2021 | Bill | 3/12/2021 | 97039 | 1 | $40.00 |
| 15981 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 3/29/2021 | Bill | 3/15/2021 | G0283 | 1 | $40.00 |
| 15982 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 3/29/2021 | Bill | 3/15/2021 | 97010 | 1 | $40.00 |
| 15983 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 3/29/2021 | Bill | 3/15/2021 | 97139 | 1 | $40.00 |
| 15984 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 3/29/2021 | Bill | 3/15/2021 | 98941 | 1 | $100.00 |
| 15985 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 3/29/2021 | Bill | 3/15/2021 | 97039 | 1 | $40.00 |
| 15986 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 3/29/2021 | Bill | 3/15/2021 | 97039 | 1 | $40.00 |
| 15987 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 3/29/2021 | Bill | 3/15/2021 | 97140 | 2 | $100.00 |
| 15988 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 3/29/2021 | Bill | 3/12/2021 | G0283 | 1 | $40.00 |
| 15989 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 3/29/2021 | Bill | 3/12/2021 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15990 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 3/29/2021 | Bill | 3/12/2021 | 97139 | 1 | $40.00 |
| 15991 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 3/29/2021 | Bill | 3/12/2021 | 98941 | 1 | $100.00 |
| 15992 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 3/29/2021 | Bill | 3/12/2021 | 97039 | 1 | $40.00 |
| 15993 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 3/29/2021 | Bill | 12/22/2020 | G0283 | 1 | $40.00 |
| 15994 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 3/29/2021 | Bill | 12/22/2020 | 97010 | 1 | $40.00 |
| 15995 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 3/29/2021 | Bill | 12/22/2020 | 97139 | 1 | $40.00 |
| 15996 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 3/29/2021 | Bill | 12/22/2020 | 98941 | 1 | $100.00 |
| 15997 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 3/29/2021 | Bill | 12/22/2020 | 97039 | 1 | $40.00 |
| 15998 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 3/29/2021 | Bill | 12/22/2020 | 97039 | 1 | $40.00 |
| 15999 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 3/29/2021 | Bill | 12/23/2020 | G0283 | 1 | $40.00 |
| 16000 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 3/29/2021 | Bill | 12/23/2020 | 97010 | 1 | $40.00 |
| 16001 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 3/29/2021 | Bill | 12/23/2020 | 97139 | 1 | $40.00 |
| 16002 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 3/29/2021 | Bill | 12/23/2020 | 98941 | 1 | $100.00 |
| 16003 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 3/29/2021 | Bill | 12/23/2020 | 97039 | 1 | $40.00 |
| 16004 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 3/29/2021 | Bill | 12/23/2020 | 97039 | 1 | $40.00 |
| 16005 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 3/29/2021 | Bill | 12/23/2020 | 97140 | 1 | $50.00 |
| 16006 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 3/29/2021 | Bill | 12/29/2020 | 97140 | 1 | $50.00 |
| 16007 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 3/29/2021 | Bill | 12/29/2020 | G0283 | 1 | $40.00 |
| 16008 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 3/29/2021 | Bill | 12/29/2020 | 97010 | 1 | $40.00 |
| 16009 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 3/29/2021 | Bill | 12/29/2020 | 97139 | 1 | $40.00 |
| 16010 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 3/29/2021 | Bill | 12/29/2020 | 98941 | 1 | $100.00 |
| 16011 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 3/29/2021 | Bill | 12/29/2020 | 97039 | 1 | $40.00 |
| 16012 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 3/29/2021 | Bill | 12/29/2020 | 97012 | 1 | $40.00 |
| 16013 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 3/29/2021 | Bill | 12/30/2020 | G0283 | 1 | $40.00 |
| 16014 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 3/29/2021 | Bill | 12/30/2020 | 97010 | 1 | $40.00 |
| 16015 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 3/29/2021 | Bill | 12/30/2020 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16016 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 3/29/2021 | Bill | 12/30/2020 | 97039 | 1 | $40.00 |
| 16017 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 3/29/2021 | Bill | 12/30/2020 | 97140 | 1 | $50.00 |
| 16018 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 3/29/2021 | Bill | 12/30/2020 | 97012 | 1 | $40.00 |
| 16019 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 3/29/2021 | Bill | 1/5/2021 | G0283 | 1 | $40.00 |
| 16020 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 3/29/2021 | Bill | 1/5/2021 | 97010 | 1 | $40.00 |
| 16021 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 3/29/2021 | Bill | 1/5/2021 | 97139 | 1 | $40.00 |
| 16022 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 3/29/2021 | Bill | 1/5/2021 | 98941 | 1 | $100.00 |
| 16023 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 3/29/2021 | Bill | 1/5/2021 | 97039 | 1 | $40.00 |
| 16024 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 3/29/2021 | Bill | 1/5/2021 | 97140 | 1 | $50.00 |
| 16025 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 3/29/2021 | Bill | 1/8/2021 | 97140 | 1 | $50.00 |
| 16026 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 3/29/2021 | Bill | 1/8/2021 | G0283 | 1 | $40.00 |
| 16027 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 3/29/2021 | Bill | 1/8/2021 | 97010 | 1 | $40.00 |
| 16028 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 3/29/2021 | Bill | 1/8/2021 | 97139 | 1 | $40.00 |
| 16029 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 3/29/2021 | Bill | 1/8/2021 | 98941 | 1 | $100.00 |
| 16030 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 3/29/2021 | Bill | 1/8/2021 | 97012 | 1 | $40.00 |
| 16031 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 3/29/2021 | Bill | 1/5/2021 | 97012 | 1 | $40.00 |
| 16032 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 3/29/2021 | Bill | 12/23/2020 | 97530 | 1 | $80.00 |
| 16033 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101211 | 3/29/2021 | Bill | 12/23/2020 | 97110 | 1 | $80.00 |
| 16034 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 3/29/2021 | Bill | 3/15/2021 | 99203 | 1 | $200.00 |
| 16035 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 3/29/2021 | Bill | 3/15/2021 | G0283 | 1 | $40.00 |
| 16036 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 3/29/2021 | Bill | 3/15/2021 | 97010 | 1 | $40.00 |
| 16037 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 3/29/2021 | Bill | 3/15/2021 | 97139 | 1 | $40.00 |
| 16038 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 3/29/2021 | Bill | 3/15/2021 | 97039 | 1 | $40.00 |
| 16039 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 3/29/2021 | Bill | 3/15/2021 | 97039 | 1 | $40.00 |
| 16040 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209182620101044 | 4/2/2021 | Bill | 3/23/2021 | G0283 | 1 | $40.00 |
| 16041 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209182620101044 | 4/2/2021 | Bill | 3/23/2021 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16042 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209182620101044 | 4/2/2021 | Bill | 3/23/2021 | 97139 | 1 | $40.00 |
| 16043 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209182620101044 | 4/2/2021 | Bill | 3/23/2021 | 98941 | 1 | $100.00 |
| 16044 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209182620101044 | 4/2/2021 | Bill | 3/23/2021 | 97039 | 1 | $40.00 |
| 16045 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209182620101044 | 4/2/2021 | Bill | 3/23/2021 | 97039 | 1 | $40.00 |
| 16046 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209182620101044 | 4/2/2021 | Bill | 3/23/2021 | 97140 | 1 | $50.00 |
| 16047 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209182620101044 | 4/2/2021 | Bill | 3/23/2021 | 97012 | 1 | $40.00 |
| 16048 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 4/2/2021 | Bill | 3/23/2021 | G0283 | 1 | $40.00 |
| 16049 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 4/2/2021 | Bill | 3/23/2021 | 97010 | 1 | $40.00 |
| 16050 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 4/2/2021 | Bill | 3/23/2021 | 97139 | 1 | $40.00 |
| 16051 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 4/2/2021 | Bill | 3/23/2021 | 98941 | 1 | $100.00 |
| 16052 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 4/2/2021 | Bill | 3/23/2021 | 97039 | 1 | $40.00 |
| 16053 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 4/2/2021 | Bill | 3/23/2021 | 97039 | 1 | $40.00 |
| 16054 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 4/2/2021 | Bill | 3/23/2021 | 97012 | 1 | $40.00 |
| 16055 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 4/2/2021 | Bill | 3/23/2021 | 99213 | 1 | $150.00 |
| 16056 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 4/2/2021 | Bill | 3/23/2021 | 97140 | 1 | $50.00 |
| 16057 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 4/2/2021 | Bill | 3/24/2021 | G0283 | 1 | $40.00 |
| 16058 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 4/2/2021 | Bill | 3/24/2021 | 97010 | 1 | $40.00 |
| 16059 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 4/2/2021 | Bill | 3/24/2021 | 97139 | 1 | $40.00 |
| 16060 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 4/2/2021 | Bill | 3/24/2021 | 98941 | 1 | $100.00 |
| 16061 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 4/2/2021 | Bill | 3/24/2021 | 97039 | 1 | $40.00 |
| 16062 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 4/2/2021 | Bill | 3/24/2021 | 97039 | 1 | $40.00 |
| 16063 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 4/2/2021 | Bill | 3/24/2021 | 97140 | 1 | $50.00 |
| 16064 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 4/2/2021 | Bill | 3/23/2021 | G0283 | 1 | $40.00 |
| 16065 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 4/2/2021 | Bill | 3/23/2021 | 97010 | 1 | $40.00 |
| 16066 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 4/2/2021 | Bill | 3/23/2021 | 97139 | 1 | $40.00 |
| 16067 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 4/2/2021 | Bill | 3/23/2021 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16068 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 4/2/2021 | Bill | 3/23/2021 | 97039 | 1 | $40.00 |
| 16069 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 4/2/2021 | Bill | 3/23/2021 | 97039 | 1 | $40.00 |
| 16070 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 4/2/2021 | Bill | 3/23/2021 | 97140 | 1 | $50.00 |
| 16071 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 4/2/2021 | Bill | 3/23/2021 | 97012 | 1 | $40.00 |
| 16072 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/2/2021 | Bill | 3/24/2021 | G0283 | 1 | $40.00 |
| 16073 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/2/2021 | Bill | 3/24/2021 | 97010 | 1 | $40.00 |
| 16074 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/2/2021 | Bill | 3/24/2021 | 97139 | 1 | $40.00 |
| 16075 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/2/2021 | Bill | 3/24/2021 | 98941 | 1 | $100.00 |
| 16076 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/2/2021 | Bill | 3/24/2021 | 97039 | 1 | $40.00 |
| 16077 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/2/2021 | Bill | 3/24/2021 | 97039 | 1 | $40.00 |
| 16078 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/2/2021 | Bill | 3/12/2021 | 97140 | 1 | $50.00 |
| 16079 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/2/2021 | Bill | 3/12/2021 | G0283 | 1 | $40.00 |
| 16080 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/2/2021 | Bill | 3/12/2021 | 97010 | 1 | $40.00 |
| 16081 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/2/2021 | Bill | 3/12/2021 | 97139 | 1 | $40.00 |
| 16082 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/2/2021 | Bill | 3/12/2021 | 98941 | 1 | $100.00 |
| 16083 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/2/2021 | Bill | 3/12/2021 | 97039 | 1 | $40.00 |
| 16084 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/2/2021 | Bill | 3/12/2021 | 97012 | 1 | $40.00 |
| 16085 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 4/2/2021 | Bill | 3/18/2021 | G0283 | 1 | $40.00 |
| 16086 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 4/2/2021 | Bill | 3/18/2021 | 97010 | 1 | $40.00 |
| 16087 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 4/2/2021 | Bill | 3/18/2021 | 97139 | 1 | $40.00 |
| 16088 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 4/2/2021 | Bill | 3/18/2021 | 98941 | 1 | $100.00 |
| 16089 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 4/2/2021 | Bill | 3/18/2021 | 97039 | 1 | $40.00 |
| 16090 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 4/2/2021 | Bill | 3/18/2021 | 97039 | 1 | $40.00 |
| 16091 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 4/2/2021 | Bill | 3/18/2021 | 97140 | 1 | $50.00 |
| 16092 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/2/2021 | Bill | 3/18/2021 | G0283 | 1 | $40.00 |
| 16093 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/2/2021 | Bill | 3/18/2021 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16094 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/2/2021 | Bill | 3/18/2021 | 97139 | 1 | $40.00 |
| 16095 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/2/2021 | Bill | 3/18/2021 | 98941 | 1 | $100.00 |
| 16096 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/2/2021 | Bill | 3/18/2021 | 97039 | 1 | $40.00 |
| 16097 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/2/2021 | Bill | 3/18/2021 | 97039 | 1 | $40.00 |
| 16098 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 4/2/2021 | Bill | 3/18/2021 | G0283 | 1 | $40.00 |
| 16099 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 4/2/2021 | Bill | 3/18/2021 | 97010 | 1 | $40.00 |
| 16100 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 4/2/2021 | Bill | 3/18/2021 | 97139 | 1 | $40.00 |
| 16101 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 4/2/2021 | Bill | 3/18/2021 | 98941 | 1 | $100.00 |
| 16102 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 4/2/2021 | Bill | 3/18/2021 | 97039 | 1 | $40.00 |
| 16103 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 4/2/2021 | Bill | 3/18/2021 | 97140 | 1 | $50.00 |
| 16104 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/2/2021 | Bill | 3/18/2021 | G0283 | 1 | $40.00 |
| 16105 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/2/2021 | Bill | 3/18/2021 | 97010 | 1 | $40.00 |
| 16106 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/2/2021 | Bill | 3/18/2021 | 97139 | 1 | $40.00 |
| 16107 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/2/2021 | Bill | 3/18/2021 | 98941 | 1 | $100.00 |
| 16108 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/2/2021 | Bill | 3/18/2021 | 97039 | 1 | $40.00 |
| 16109 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/2/2021 | Bill | 3/18/2021 | 97140 | 1 | $50.00 |
| 16110 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/2/2021 | Bill | 3/18/2021 | G0283 | 1 | $40.00 |
| 16111 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/2/2021 | Bill | 3/18/2021 | 97010 | 1 | $40.00 |
| 16112 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/2/2021 | Bill | 3/18/2021 | 97139 | 1 | $40.00 |
| 16113 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/2/2021 | Bill | 3/18/2021 | 98941 | 1 | $100.00 |
| 16114 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/2/2021 | Bill | 3/18/2021 | 97039 | 1 | $40.00 |
| 16115 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/2/2021 | Bill | 3/18/2021 | 97039 | 1 | $40.00 |
| 16116 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 4/2/2021 | Bill | 3/24/2021 | 99213 | 1 | $150.00 |
| 16117 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 4/2/2021 | Bill | 3/24/2021 | 97140 | 1 | $50.00 |
| 16118 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 4/2/2021 | Bill | 3/24/2021 | G0283 | 1 | $40.00 |
| 16119 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 4/2/2021 | Bill | 3/24/2021 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16120 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 4/2/2021 | Bill | 3/24/2021 | 97139 | 1 | $40.00 |
| 16121 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 4/2/2021 | Bill | 3/24/2021 | 98941 | 1 | $100.00 |
| 16122 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 4/2/2021 | Bill | 3/24/2021 | 97039 | 1 | $40.00 |
| 16123 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 4/2/2021 | Bill | 3/24/2021 | 97039 | 1 | $40.00 |
| 16124 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 4/2/2021 | Bill | 3/23/2021 | 97012 | 1 | $40.00 |
| 16125 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 4/2/2021 | Bill | 3/23/2021 | 99213 | 1 | $150.00 |
| 16126 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 4/2/2021 | Bill | 3/23/2021 | 97140 | 1 | $50.00 |
| 16127 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 4/2/2021 | Bill | 3/23/2021 | G0283 | 1 | $40.00 |
| 16128 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 4/2/2021 | Bill | 3/23/2021 | 97010 | 1 | $40.00 |
| 16129 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 4/2/2021 | Bill | 3/23/2021 | 97139 | 1 | $40.00 |
| 16130 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 4/2/2021 | Bill | 3/23/2021 | 98941 | 1 | $100.00 |
| 16131 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 4/2/2021 | Bill | 3/23/2021 | 97039 | 1 | $40.00 |
| 16132 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 4/2/2021 | Bill | 3/23/2021 | 97039 | 1 | $40.00 |
| 16133 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209182620101044 | 4/2/2021 | Bill | 3/23/2021 | 97530 | 1 | $80.00 |
| 16134 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209182620101044 | 4/2/2021 | Bill | 3/23/2021 | 97110 | 1 | $80.00 |
| 16135 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209182620101044 | 4/2/2021 | Bill | 3/19/2021 | 97140 | 1 | $50.00 |
| 16136 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209182620101044 | 4/2/2021 | Bill | 3/19/2021 | G0283 | 1 | $40.00 |
| 16137 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209182620101044 | 4/2/2021 | Bill | 3/19/2021 | 97010 | 1 | $40.00 |
| 16138 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209182620101044 | 4/2/2021 | Bill | 3/19/2021 | 98941 | 1 | $100.00 |
| 16139 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209182620101044 | 4/2/2021 | Bill | 3/19/2021 | 97039 | 1 | $40.00 |
| 16140 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209182620101044 | 4/2/2021 | Bill | 3/19/2021 | 97039 | 1 | $40.00 |
| 16141 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209182620101044 | 4/2/2021 | Bill | 3/19/2021 | 97139 | 1 | $40.00 |
| 16142 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209182620101044 | 4/2/2021 | Bill | 3/19/2021 | 97012 | 1 | $40.00 |
| 16143 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 4/2/2021 | Bill | 3/19/2021 | 97140 | 1 | $50.00 |
| 16144 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 4/2/2021 | Bill | 3/19/2021 | G0283 | 1 | $40.00 |
| 16145 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 4/2/2021 | Bill | 3/19/2021 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16146 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 4/2/2021 | Bill | 3/19/2021 | 97139 | 1 | $40.00 |
| 16147 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 4/2/2021 | Bill | 3/19/2021 | 98941 | 1 | $100.00 |
| 16148 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 4/2/2021 | Bill | 3/19/2021 | 97039 | 1 | $40.00 |
| 16149 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 4/2/2021 | Bill | 3/23/2021 | 97530 | 1 | $80.00 |
| 16150 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 4/2/2021 | Bill | 3/23/2021 | 97110 | 1 | $80.00 |
| 16151 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/2/2021 | Bill | 3/24/2021 | 97530 | 1 | $80.00 |
| 16152 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/2/2021 | Bill | 3/24/2021 | 97110 | 1 | $80.00 |
| 16153 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/2/2021 | Bill | 3/26/2021 | 97530 | 1 | $80.00 |
| 16154 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/2/2021 | Bill | 3/26/2021 | 97110 | 1 | $80.00 |
| 16155 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 4/2/2021 | Bill | 3/23/2021 | G0283 | 1 | $40.00 |
| 16156 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 4/2/2021 | Bill | 3/23/2021 | 97010 | 1 | $40.00 |
| 16157 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 4/2/2021 | Bill | 3/23/2021 | 97139 | 1 | $40.00 |
| 16158 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 4/2/2021 | Bill | 3/23/2021 | 98941 | 1 | $100.00 |
| 16159 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 4/2/2021 | Bill | 3/23/2021 | 97039 | 1 | $40.00 |
| 16160 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 4/2/2021 | Bill | 3/23/2021 | 97039 | 1 | $40.00 |
| 16161 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 4/2/2021 | Bill | 3/19/2021 | G0283 | 1 | $40.00 |
| 16162 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 4/2/2021 | Bill | 3/19/2021 | 97010 | 1 | $40.00 |
| 16163 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 4/2/2021 | Bill | 3/19/2021 | 97139 | 1 | $40.00 |
| 16164 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 4/2/2021 | Bill | 3/19/2021 | 98941 | 1 | $100.00 |
| 16165 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 4/2/2021 | Bill | 3/19/2021 | 97039 | 1 | $40.00 |
| 16166 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 4/2/2021 | Bill | 3/19/2021 | 97039 | 1 | $40.00 |
| 16167 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/2/2021 | Bill | 3/17/2021 | G0283 | 1 | $40.00 |
| 16168 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/2/2021 | Bill | 3/17/2021 | 97010 | 1 | $40.00 |
| 16169 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/2/2021 | Bill | 3/17/2021 | 97139 | 1 | $40.00 |
| 16170 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/2/2021 | Bill | 3/17/2021 | 98941 | 1 | $100.00 |
| 16171 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/2/2021 | Bill | 3/17/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16172 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/2/2021 | Bill | 3/17/2021 | 97039 | 1 | $40.00 |
| 16173 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/5/2021 | Bill | 3/8/2021 | 97530 | 1 | $80.00 |
| 16174 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/5/2021 | Bill | 3/8/2021 | 97110 | 1 | $80.00 |
| 16175 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 4/5/2021 | Bill | 3/8/2021 | 97530 | 1 | $80.00 |
| 16176 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 4/5/2021 | Bill | 3/8/2021 | 97110 | 1 | $80.00 |
| 16177 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/5/2021 | Bill | 3/4/2021 | 99203 | 1 | $200.00 |
| 16178 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/5/2021 | Bill | 3/4/2021 | G0283 | 1 | $40.00 |
| 16179 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/5/2021 | Bill | 3/4/2021 | 97010 | 1 | $40.00 |
| 16180 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/5/2021 | Bill | 3/4/2021 | 97139 | 1 | $40.00 |
| 16181 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/5/2021 | Bill | 3/4/2021 | 97039 | 1 | $40.00 |
| 16182 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/5/2021 | Bill | 3/8/2021 | G0283 | 1 | $40.00 |
| 16183 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/5/2021 | Bill | 3/8/2021 | 97010 | 1 | $40.00 |
| 16184 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/5/2021 | Bill | 3/8/2021 | 97139 | 1 | $40.00 |
| 16185 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/5/2021 | Bill | 3/8/2021 | 98941 | 1 | $100.00 |
| 16186 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/5/2021 | Bill | 3/8/2021 | 97039 | 1 | $40.00 |
| 16187 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/5/2021 | Bill | 3/8/2021 | 97140 | 2 | $100.00 |
| 16188 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/5/2021 | Bill | 3/8/2021 | G0283 | 1 | $40.00 |
| 16189 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/5/2021 | Bill | 3/8/2021 | 97010 | 1 | $40.00 |
| 16190 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/5/2021 | Bill | 3/8/2021 | 97139 | 1 | $40.00 |
| 16191 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/5/2021 | Bill | 3/8/2021 | 97039 | 1 | $40.00 |
| 16192 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/5/2021 | Bill | 3/8/2021 | 97039 | 1 | $40.00 |
| 16193 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/5/2021 | Bill | 3/8/2021 | 98941 | 1 | $100.00 |
| 16194 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/5/2021 | Bill | 3/8/2021 | G0283 | 1 | $40.00 |
| 16195 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/5/2021 | Bill | 3/8/2021 | 97010 | 1 | $40.00 |
| 16196 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/5/2021 | Bill | 3/8/2021 | 97139 | 1 | $40.00 |
| 16197 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/5/2021 | Bill | 3/8/2021 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16198 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/5/2021 | Bill | 3/8/2021 | 97039 | 1 | $40.00 |
| 16199 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/5/2021 | Bill | 3/8/2021 | 97039 | 1 | $40.00 |
| 16200 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/5/2021 | Bill | 3/8/2021 | 97140 | 2 | $100.00 |
| 16201 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 4/5/2021 | Bill | 3/4/2021 | 99203 | 1 | $200.00 |
| 16202 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 4/5/2021 | Bill | 3/4/2021 | G0283 | 1 | $40.00 |
| 16203 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 4/5/2021 | Bill | 3/4/2021 | 97010 | 1 | $40.00 |
| 16204 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 4/5/2021 | Bill | 3/4/2021 | 97139 | 1 | $40.00 |
| 16205 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 4/5/2021 | Bill | 3/4/2021 | 97039 | 1 | $40.00 |
| 16206 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 4/5/2021 | Bill | 3/8/2021 | G0283 | 1 | $40.00 |
| 16207 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 4/5/2021 | Bill | 3/8/2021 | 97010 | 1 | $40.00 |
| 16208 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 4/5/2021 | Bill | 3/8/2021 | 97139 | 1 | $40.00 |
| 16209 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 4/5/2021 | Bill | 3/8/2021 | 98941 | 1 | $100.00 |
| 16210 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 4/5/2021 | Bill | 3/8/2021 | 97039 | 1 | $40.00 |
| 16211 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 4/5/2021 | Bill | 3/8/2021 | 97140 | 1 | $50.00 |
| 16212 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/5/2021 | Bill | 3/22/2021 | G0283 | 1 | $40.00 |
| 16213 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/5/2021 | Bill | 3/22/2021 | 97139 | 1 | $40.00 |
| 16214 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/5/2021 | Bill | 3/22/2021 | 97039 | 1 | $40.00 |
| 16215 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/5/2021 | Bill | 3/22/2021 | 97039 | 1 | $40.00 |
| 16216 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/5/2021 | Bill | 3/22/2021 | 97010 | 1 | $40.00 |
| 16217 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/5/2021 | Bill | 3/22/2021 | 98941 | 1 | $100.00 |
| 16218 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/5/2021 | Bill | 3/25/2021 | G0283 | 1 | $40.00 |
| 16219 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/5/2021 | Bill | 3/25/2021 | 97010 | 1 | $40.00 |
| 16220 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/5/2021 | Bill | 3/25/2021 | 97139 | 1 | $40.00 |
| 16221 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/5/2021 | Bill | 3/25/2021 | 98941 | 1 | $100.00 |
| 16222 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/5/2021 | Bill | 3/25/2021 | 97039 | 1 | $40.00 |
| 16223 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/5/2021 | Bill | 3/25/2021 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16224 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/5/2021 | Bill | 3/25/2021 | 97010 | 1 | $40.00 |
| 16225 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/5/2021 | Bill | 3/25/2021 | 97139 | 1 | $40.00 |
| 16226 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/5/2021 | Bill | 3/25/2021 | 98941 | 1 | $100.00 |
| 16227 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/5/2021 | Bill | 3/25/2021 | 97039 | 1 | $40.00 |
| 16228 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/5/2021 | Bill | 3/25/2021 | 97140 | 1 | $50.00 |
| 16229 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 4/5/2021 | Bill | 3/22/2021 | G0283 | 1 | $40.00 |
| 16230 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 4/5/2021 | Bill | 3/22/2021 | 97139 | 1 | $40.00 |
| 16231 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 4/5/2021 | Bill | 3/22/2021 | 97039 | 1 | $40.00 |
| 16232 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 4/5/2021 | Bill | 3/22/2021 | 97039 | 1 | $40.00 |
| 16233 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 4/5/2021 | Bill | 3/22/2021 | 97010 | 1 | $40.00 |
| 16234 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 4/5/2021 | Bill | 3/22/2021 | 98941 | 1 | $100.00 |
| 16235 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 4/5/2021 | Bill | 3/22/2021 | 97140 | 1 | $50.00 |
| 16236 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 4/5/2021 | Bill | 3/25/2021 | G0283 | 1 | $40.00 |
| 16237 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 4/5/2021 | Bill | 3/25/2021 | 97010 | 1 | $40.00 |
| 16238 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 4/5/2021 | Bill | 3/25/2021 | 97139 | 1 | $40.00 |
| 16239 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 4/5/2021 | Bill | 3/25/2021 | 98941 | 1 | $100.00 |
| 16240 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 4/5/2021 | Bill | 3/25/2021 | 97039 | 1 | $40.00 |
| 16241 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 4/5/2021 | Bill | 3/25/2021 | 97039 | 1 | $40.00 |
| 16242 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 4/5/2021 | Bill | 3/25/2021 | 97140 | 1 | $50.00 |
| 16243 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 4/5/2021 | Bill | 3/8/2021 | G0283 | 1 | $40.00 |
| 16244 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 4/5/2021 | Bill | 3/8/2021 | 97010 | 1 | $40.00 |
| 16245 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 4/5/2021 | Bill | 3/8/2021 | 97139 | 1 | $40.00 |
| 16246 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 4/5/2021 | Bill | 3/8/2021 | 98941 | 1 | $100.00 |
| 16247 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 4/5/2021 | Bill | 3/8/2021 | 97039 | 1 | $40.00 |
| 16248 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0491371170101245 | 4/5/2021 | Bill | 3/8/2021 | 97140 | 1 | $50.00 |
| 16249 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/5/2021 | Bill | 3/25/2021 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16250 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/5/2021 | Bill | 3/25/2021 | G0283 | 1 | $40.00 |
| 16251 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/5/2021 | Bill | 3/25/2021 | 97010 | 1 | $40.00 |
| 16252 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/5/2021 | Bill | 3/25/2021 | 98941 | 1 | $100.00 |
| 16253 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/5/2021 | Bill | 3/25/2021 | 97039 | 1 | $40.00 |
| 16254 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/5/2021 | Bill | 3/25/2021 | 97039 | 1 | $40.00 |
| 16255 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/5/2021 | Bill | 3/25/2021 | 97139 | 1 | $40.00 |
| 16256 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/5/2021 | Bill | 3/24/2021 | 97530 | 1 | $80.00 |
| 16257 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/5/2021 | Bill | 3/24/2021 | 97110 | 1 | $80.00 |
| 16258 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/5/2021 | Bill | 3/26/2021 | 97530 | 1 | $80.00 |
| 16259 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/5/2021 | Bill | 3/26/2021 | 97110 | 1 | $80.00 |
| 16260 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 4/5/2021 | Bill | 3/9/2021 | G0283 | 1 | $40.00 |
| 16261 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 4/5/2021 | Bill | 3/9/2021 | 97010 | 1 | $40.00 |
| 16262 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 4/5/2021 | Bill | 3/9/2021 | 97139 | 1 | $40.00 |
| 16263 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 4/5/2021 | Bill | 3/9/2021 | 98941 | 1 | $100.00 |
| 16264 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 4/5/2021 | Bill | 3/9/2021 | 97039 | 1 | $40.00 |
| 16265 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 4/5/2021 | Bill | 3/9/2021 | 97140 | 1 | $50.00 |
| 16266 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 4/5/2021 | Bill | 3/9/2021 | 97012 | 1 | $40.00 |
| 16267 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 4/5/2021 | Bill | 3/9/2021 | G0283 | 1 | $40.00 |
| 16268 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 4/5/2021 | Bill | 3/9/2021 | 97010 | 1 | $40.00 |
| 16269 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 4/5/2021 | Bill | 3/9/2021 | 97139 | 1 | $40.00 |
| 16270 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 4/5/2021 | Bill | 3/9/2021 | 98941 | 1 | $100.00 |
| 16271 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 4/5/2021 | Bill | 3/9/2021 | 97039 | 1 | $40.00 |
| 16272 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 4/5/2021 | Bill | 3/9/2021 | 97039 | 1 | $40.00 |
| 16273 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101022 | 4/5/2021 | Bill | 3/9/2021 | 97012 | 1 | $40.00 |
| 16274 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/5/2021 | Bill | 3/22/2021 | 97530 | 1 | $80.00 |
| 16275 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/5/2021 | Bill | 3/22/2021 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16276 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/5/2021 | Bill | 3/22/2021 | 97530 | 1 | $80.00 |
| 16277 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/5/2021 | Bill | 3/22/2021 | 97110 | 1 | $80.00 |
| 16278 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 4/5/2021 | Bill | 3/22/2021 | 97530 | 1 | $80.00 |
| 16279 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 4/5/2021 | Bill | 3/22/2021 | 97110 | 1 | $80.00 |
| 16280 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 4/5/2021 | Bill | 3/25/2021 | 97530 | 1 | $80.00 |
| 16281 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 4/5/2021 | Bill | 3/25/2021 | 97110 | 1 | $80.00 |
| 16282 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/5/2021 | Bill | 3/22/2021 | 97530 | 1 | $80.00 |
| 16283 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/5/2021 | Bill | 3/22/2021 | 97110 | 1 | $80.00 |
| 16284 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/5/2021 | Bill | 3/22/2021 | 97530 | 1 | $80.00 |
| 16285 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/5/2021 | Bill | 3/22/2021 | 97110 | 1 | $80.00 |
| 16286 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/5/2021 | Bill | 3/25/2021 | 97530 | 1 | $80.00 |
| 16287 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/5/2021 | Bill | 3/25/2021 | 97110 | 1 | $80.00 |
| 16288 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/5/2021 | Bill | 3/22/2021 | G0283 | 1 | $40.00 |
| 16289 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/5/2021 | Bill | 3/22/2021 | 97139 | 1 | $40.00 |
| 16290 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/5/2021 | Bill | 3/22/2021 | 97039 | 1 | $40.00 |
| 16291 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/5/2021 | Bill | 3/22/2021 | 97039 | 1 | $40.00 |
| 16292 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/5/2021 | Bill | 3/22/2021 | 97010 | 1 | $40.00 |
| 16293 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/5/2021 | Bill | 3/22/2021 | 98941 | 1 | $100.00 |
| 16294 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 4/5/2021 | Bill | 3/9/2021 | 97010 | 1 | $40.00 |
| 16295 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 4/5/2021 | Bill | 3/9/2021 | 97139 | 1 | $40.00 |
| 16296 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 4/5/2021 | Bill | 3/9/2021 | 98941 | 1 | $100.00 |
| 16297 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 4/5/2021 | Bill | 3/9/2021 | G0283 | 1 | $40.00 |
| 16298 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 4/5/2021 | Bill | 3/9/2021 | 97039 | 1 | $40.00 |
| 16299 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 4/5/2021 | Bill | 3/9/2021 | 97039 | 1 | $40.00 |
| 16300 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 4/5/2021 | Bill | 3/9/2021 | 97140 | 1 | $50.00 |
| 16301 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 4/5/2021 | Bill | 3/9/2021 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16302 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/5/2021 | Bill | 3/22/2021 | 97530 | 1 | $80.00 |
| 16303 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/5/2021 | Bill | 3/22/2021 | 97110 | 1 | $80.00 |
| 16304 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/5/2021 | Bill | 3/22/2021 | 97530 | 1 | $80.00 |
| 16305 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/5/2021 | Bill | 3/22/2021 | 97110 | 1 | $80.00 |
| 16306 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/5/2021 | Bill | 3/22/2021 | G0283 | 1 | $40.00 |
| 16307 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/5/2021 | Bill | 3/22/2021 | 97139 | 1 | $40.00 |
| 16308 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/5/2021 | Bill | 3/22/2021 | 97039 | 1 | $40.00 |
| 16309 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/5/2021 | Bill | 3/22/2021 | 97010 | 1 | $40.00 |
| 16310 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/5/2021 | Bill | 3/22/2021 | 98941 | 1 | $100.00 |
| 16311 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/5/2021 | Bill | 3/25/2021 | 97140 | 1 | $50.00 |
| 16312 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/5/2021 | Bill | 3/25/2021 | G0283 | 1 | $40.00 |
| 16313 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/5/2021 | Bill | 3/25/2021 | 97010 | 1 | $40.00 |
| 16314 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/5/2021 | Bill | 3/25/2021 | 97139 | 1 | $40.00 |
| 16315 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/5/2021 | Bill | 3/25/2021 | 98941 | 1 | $100.00 |
| 16316 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/5/2021 | Bill | 3/25/2021 | 97039 | 1 | $40.00 |
| 16317 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/5/2021 | Bill | 3/22/2021 | 97039 | 1 | $40.00 |
| 16318 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/5/2021 | Bill | 3/25/2021 | 97039 | 1 | $40.00 |
| 16319 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 4/9/2021 | Bill | 3/9/2021 | 97530 | 1 | $80.00 |
| 16320 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 4/9/2021 | Bill | 3/9/2021 | 97110 | 1 | $80.00 |
| 16321 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 4/9/2021 | Bill | 3/10/2021 | 97530 | 1 | $80.00 |
| 16322 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 4/9/2021 | Bill | 3/10/2021 | 97110 | 1 | $80.00 |
| 16323 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 4/9/2021 | Bill | 3/9/2021 | 97530 | 1 | $80.00 |
| 16324 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 4/9/2021 | Bill | 3/9/2021 | 97110 | 1 | $80.00 |
| 16325 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/9/2021 | Bill | 3/12/2021 | 97530 | 1 | $80.00 |
| 16326 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/9/2021 | Bill | 3/12/2021 | 97110 | 1 | $80.00 |
| 16327 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101023 | 4/9/2021 | Bill | 3/12/2021 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16328 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0622383590101023 | 4/9/2021 | Bill | 3/12/2021 | 97110 | 1 | $80.00 |
| 16329 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/15/2021 | Bill | 3/29/2021 | 97530 | 1 | $80.00 |
| 16330 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/15/2021 | Bill | 3/29/2021 | 97110 | 1 | $80.00 |
| 16331 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/15/2021 | Bill | 3/29/2021 | 97530 | 1 | $80.00 |
| 16332 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/15/2021 | Bill | 3/29/2021 | 97110 | 1 | $80.00 |
| 16333 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/15/2021 | Bill | 4/1/2021 | 97530 | 1 | $80.00 |
| 16334 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/15/2021 | Bill | 4/1/2021 | 97110 | 1 | $80.00 |
| 16335 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/15/2021 | Bill | 3/29/2021 | 97530 | 1 | $80.00 |
| 16336 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/15/2021 | Bill | 3/29/2021 | 97110 | 1 | $80.00 |
| 16337 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 4/15/2021 | Bill | 3/29/2021 | 97530 | 1 | $80.00 |
| 16338 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 4/15/2021 | Bill | 3/29/2021 | 97110 | 1 | $80.00 |
| 16339 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/15/2021 | Bill | 3/29/2021 | 97530 | 1 | $80.00 |
| 16340 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/15/2021 | Bill | 3/29/2021 | 97110 | 1 | $80.00 |
| 16341 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/15/2021 | Bill | 4/1/2021 | 97530 | 1 | $80.00 |
| 16342 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/15/2021 | Bill | 4/1/2021 | 97110 | 1 | $80.00 |
| 16343 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/15/2021 | Bill | 3/22/2021 | G0283 | 1 | $40.00 |
| 16344 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/15/2021 | Bill | 3/22/2021 | 97139 | 1 | $40.00 |
| 16345 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/15/2021 | Bill | 3/22/2021 | 97039 | 1 | $40.00 |
| 16346 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/15/2021 | Bill | 3/22/2021 | 97010 | 1 | $40.00 |
| 16347 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/15/2021 | Bill | 3/22/2021 | 98941 | 1 | $100.00 |
| 16348 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/15/2021 | Bill | 3/22/2021 | 97140 | 1 | $50.00 |
| 16349 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/15/2021 | Bill | 3/26/2021 | 97140 | 1 | $50.00 |
| 16350 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/15/2021 | Bill | 3/26/2021 | G0283 | 1 | $40.00 |
| 16351 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/15/2021 | Bill | 3/26/2021 | 97010 | 1 | $40.00 |
| 16352 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/15/2021 | Bill | 3/26/2021 | 97139 | 1 | $40.00 |
| 16353 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/15/2021 | Bill | 3/26/2021 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16354 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/15/2021 | Bill | 3/26/2021 | 97039 | 1 | $40.00 |
| 16355 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/15/2021 | Bill | 3/26/2021 | 97039 | 1 | $40.00 |
| 16356 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/15/2021 | Bill | 3/31/2021 | 97530 | 1 | $80.00 |
| 16357 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/15/2021 | Bill | 3/31/2021 | 97110 | 1 | $80.00 |
| 16358 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/15/2021 | Bill | 3/29/2021 | 97530 | 1 | $80.00 |
| 16359 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/15/2021 | Bill | 3/29/2021 | 97110 | 1 | $80.00 |
| 16360 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/15/2021 | Bill | 4/1/2021 | 97530 | 1 | $80.00 |
| 16361 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/15/2021 | Bill | 4/1/2021 | 97110 | 1 | $80.00 |
| 16362 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/15/2021 | Bill | 3/29/2021 | 97530 | 1 | $80.00 |
| 16363 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/15/2021 | Bill | 3/29/2021 | 97110 | 1 | $80.00 |
| 16364 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 4/17/2021 | Bill | 2/23/2021 | G0283 | 1 | $40.00 |
| 16365 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 4/17/2021 | Bill | 2/23/2021 | 97010 | 1 | $40.00 |
| 16366 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 4/17/2021 | Bill | 2/23/2021 | 97139 | 1 | $40.00 |
| 16367 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 4/17/2021 | Bill | 2/23/2021 | 98941 | 1 | $100.00 |
| 16368 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 4/17/2021 | Bill | 2/23/2021 | 97039 | 1 | $40.00 |
| 16369 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8678949560000002 | 4/17/2021 | Bill | 2/23/2021 | 97039 | 1 | $40.00 |
| 16370 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 4/17/2021 | Bill | 4/2/2021 | G0283 | 1 | $40.00 |
| 16371 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 4/17/2021 | Bill | 4/2/2021 | 97010 | 1 | $40.00 |
| 16372 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 4/17/2021 | Bill | 4/2/2021 | 97139 | 1 | $40.00 |
| 16373 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 4/17/2021 | Bill | 4/2/2021 | 98941 | 1 | $100.00 |
| 16374 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 4/17/2021 | Bill | 4/2/2021 | 97039 | 1 | $40.00 |
| 16375 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 4/17/2021 | Bill | 4/6/2021 | G0283 | 1 | $40.00 |
| 16376 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 4/17/2021 | Bill | 4/6/2021 | 97010 | 1 | $40.00 |
| 16377 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 4/17/2021 | Bill | 4/6/2021 | 98941 | 1 | $100.00 |
| 16378 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 4/17/2021 | Bill | 4/6/2021 | 97039 | 1 | $40.00 |
| 16379 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 4/17/2021 | Bill | 4/6/2021 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16380 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 4/17/2021 | Bill | 4/6/2021 | 97012 | 1 | $40.00 |
| 16381 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 4/17/2021 | Bill | 4/7/2021 | G0283 | 1 | $40.00 |
| 16382 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 4/17/2021 | Bill | 4/7/2021 | 97010 | 1 | $40.00 |
| 16383 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 4/17/2021 | Bill | 4/7/2021 | 97139 | 1 | $40.00 |
| 16384 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 4/17/2021 | Bill | 4/7/2021 | 98941 | 1 | $100.00 |
| 16385 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 4/17/2021 | Bill | 4/7/2021 | 97039 | 1 | $40.00 |
| 16386 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 4/17/2021 | Bill | 4/7/2021 | 97012 | 1 | $40.00 |
| 16387 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 4/17/2021 | Bill | 4/6/2021 | 99203 | 1 | $200.00 |
| 16388 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 4/17/2021 | Bill | 4/6/2021 | G0283 | 1 | $40.00 |
| 16389 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 4/17/2021 | Bill | 4/6/2021 | 97139 | 1 | $40.00 |
| 16390 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 4/17/2021 | Bill | 4/6/2021 | 97010 | 1 | $40.00 |
| 16391 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 4/17/2021 | Bill | 4/6/2021 | 97039 | 1 | $40.00 |
| 16392 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/17/2021 | Bill | 12/18/2020 | 97530 | 1 | $80.00 |
| 16393 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/17/2021 | Bill | 12/18/2020 | 97110 | 1 | $80.00 |
| 16394 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/17/2021 | Bill | 2/10/2021 | 97530 | 1 | $80.00 |
| 16395 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/17/2021 | Bill | 2/10/2021 | 97110 | 1 | $80.00 |
| 16396 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/17/2021 | Bill | 2/12/2021 | 97110 | 1 | $80.00 |
| 16397 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/17/2021 | Bill | 2/12/2021 | 97530 | 1 | $80.00 |
| 16398 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/17/2021 | Bill | 2/19/2021 | 97110 | 1 | $80.00 |
| 16399 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/17/2021 | Bill | 2/19/2021 | 97530 | 1 | $80.00 |
| 16400 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 4/17/2021 | Bill | 4/9/2021 | 97530 | 1 | $80.00 |
| 16401 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 4/17/2021 | Bill | 4/9/2021 | 97110 | 1 | $80.00 |
| 16402 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 4/21/2021 | Bill | 3/30/2021 | G0283 | 1 | $40.00 |
| 16403 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 4/21/2021 | Bill | 3/30/2021 | 97010 | 1 | $40.00 |
| 16404 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 4/21/2021 | Bill | 3/30/2021 | 97139 | 1 | $40.00 |
| 16405 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 4/21/2021 | Bill | 3/30/2021 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16406 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 4/21/2021 | Bill | 3/30/2021 | 97039 | 1 | $40.00 |
| 16407 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 4/21/2021 | Bill | 3/30/2021 | 97140 | 1 | $50.00 |
| 16408 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 4/21/2021 | Bill | 4/9/2021 | G0283 | 1 | $40.00 |
| 16409 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 4/21/2021 | Bill | 4/9/2021 | 97010 | 1 | $40.00 |
| 16410 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 4/21/2021 | Bill | 4/9/2021 | 97139 | 1 | $40.00 |
| 16411 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 4/21/2021 | Bill | 4/9/2021 | 98941 | 1 | $100.00 |
| 16412 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 4/21/2021 | Bill | 4/9/2021 | 97039 | 1 | $40.00 |
| 16413 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 4/21/2021 | Bill | 4/9/2021 | 97039 | 1 | $40.00 |
| 16414 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 4/21/2021 | Bill | 4/9/2021 | 97140 | 1 | $50.00 |
| 16415 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/22/2021 | Bill | 4/5/2021 | 97530 | 1 | $80.00 |
| 16416 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/22/2021 | Bill | 4/5/2021 | 97110 | 1 | $80.00 |
| 16417 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 4/22/2021 | Bill | 4/5/2021 | 97530 | 1 | $80.00 |
| 16418 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 4/22/2021 | Bill | 4/5/2021 | 97110 | 1 | $80.00 |
| 16419 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/22/2021 | Bill | 4/5/2021 | 97530 | 1 | $80.00 |
| 16420 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/22/2021 | Bill | 4/5/2021 | 97110 | 1 | $80.00 |
| 16421 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/22/2021 | Bill | 4/5/2021 | 97530 | 1 | $80.00 |
| 16422 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/22/2021 | Bill | 4/5/2021 | 97110 | 1 | $80.00 |
| 16423 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/22/2021 | Bill | 4/7/2021 | 97530 | 1 | $80.00 |
| 16424 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/22/2021 | Bill | 4/7/2021 | 97110 | 1 | $80.00 |
| 16425 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 4/22/2021 | Bill | 4/8/2021 | 97530 | 1 | $80.00 |
| 16426 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 4/22/2021 | Bill | 4/8/2021 | 97110 | 1 | $80.00 |
| 16427 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/22/2021 | Bill | 4/5/2021 | 97530 | 1 | $80.00 |
| 16428 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/22/2021 | Bill | 4/5/2021 | 97110 | 1 | $80.00 |
| 16429 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/22/2021 | Bill | 4/5/2021 | 97530 | 1 | $80.00 |
| 16430 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/22/2021 | Bill | 4/5/2021 | 97110 | 1 | $80.00 |
| 16431 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 4/22/2021 | Bill | 4/7/2021 | 99203 | 1 | $200.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16432 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 4/22/2021 | Bill | 4/7/2021 | G0283 | 1 | $40.00 |
| 16433 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 4/22/2021 | Bill | 4/7/2021 | 97010 | 1 | $40.00 |
| 16434 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 4/22/2021 | Bill | 4/7/2021 | 97139 | 1 | $40.00 |
| 16435 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 4/22/2021 | Bill | 4/7/2021 | 97039 | 1 | $40.00 |
| 16436 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/22/2021 | Bill | 4/5/2021 | G0283 | 1 | $40.00 |
| 16437 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/22/2021 | Bill | 4/5/2021 | 97139 | 1 | $40.00 |
| 16438 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/22/2021 | Bill | 4/5/2021 | 97039 | 1 | $40.00 |
| 16439 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/22/2021 | Bill | 4/5/2021 | 97010 | 1 | $40.00 |
| 16440 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/22/2021 | Bill | 4/5/2021 | 98941 | 1 | $100.00 |
| 16441 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/22/2021 | Bill | 4/5/2021 | 97039 | 1 | $40.00 |
| 16442 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/22/2021 | Bill | 4/5/2021 | G0283 | 1 | $40.00 |
| 16443 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/22/2021 | Bill | 4/5/2021 | 97139 | 1 | $40.00 |
| 16444 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/22/2021 | Bill | 4/5/2021 | 97010 | 1 | $40.00 |
| 16445 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/22/2021 | Bill | 4/5/2021 | 97039 | 1 | $40.00 |
| 16446 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/22/2021 | Bill | 4/5/2021 | 97039 | 1 | $40.00 |
| 16447 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/22/2021 | Bill | 4/5/2021 | 98941 | 1 | $100.00 |
| 16448 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/22/2021 | Bill | 4/5/2021 | 97140 | 2 | $100.00 |
| 16449 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/22/2021 | Bill | 4/5/2021 | 97140 | 1 | $50.00 |
| 16450 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/22/2021 | Bill | 4/5/2021 | G0283 | 1 | $40.00 |
| 16451 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/22/2021 | Bill | 4/5/2021 | 97139 | 1 | $40.00 |
| 16452 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/22/2021 | Bill | 4/5/2021 | 97039 | 1 | $40.00 |
| 16453 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/22/2021 | Bill | 4/5/2021 | 97039 | 1 | $40.00 |
| 16454 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/22/2021 | Bill | 4/5/2021 | 97010 | 1 | $40.00 |
| 16455 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/22/2021 | Bill | 4/5/2021 | 98941 | 1 | $100.00 |
| 16456 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/22/2021 | Bill | 3/24/2021 | G0283 | 1 | $40.00 |
| 16457 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/22/2021 | Bill | 3/24/2021 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16458 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/22/2021 | Bill | 3/24/2021 | 98941 | 1 | $100.00 |
| 16459 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/22/2021 | Bill | 3/24/2021 | 97039 | 1 | $40.00 |
| 16460 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/22/2021 | Bill | 3/24/2021 | 97139 | 1 | $40.00 |
| 16461 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/22/2021 | Bill | 3/29/2021 | G0283 | 1 | $40.00 |
| 16462 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/22/2021 | Bill | 3/29/2021 | 97010 | 1 | $40.00 |
| 16463 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/22/2021 | Bill | 3/29/2021 | 97139 | 1 | $40.00 |
| 16464 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/22/2021 | Bill | 3/29/2021 | 98941 | 1 | $100.00 |
| 16465 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/22/2021 | Bill | 3/29/2021 | 97039 | 1 | $40.00 |
| 16466 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/22/2021 | Bill | 3/29/2021 | 97039 | 1 | $40.00 |
| 16467 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/22/2021 | Bill | 4/5/2021 | G0283 | 1 | $40.00 |
| 16468 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/22/2021 | Bill | 4/5/2021 | 97139 | 1 | $40.00 |
| 16469 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/22/2021 | Bill | 4/5/2021 | 97039 | 1 | $40.00 |
| 16470 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/22/2021 | Bill | 4/5/2021 | 97010 | 1 | $40.00 |
| 16471 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/22/2021 | Bill | 4/5/2021 | 98941 | 1 | $100.00 |
| 16472 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/22/2021 | Bill | 4/5/2021 | 97140 | 2 | $100.00 |
| 16473 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/22/2021 | Bill | 4/7/2021 | G0283 | 1 | $40.00 |
| 16474 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/22/2021 | Bill | 4/7/2021 | 97139 | 1 | $40.00 |
| 16475 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/22/2021 | Bill | 4/7/2021 | 97039 | 1 | $40.00 |
| 16476 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/22/2021 | Bill | 4/7/2021 | 97039 | 1 | $40.00 |
| 16477 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/22/2021 | Bill | 4/7/2021 | 98941 | 1 | $100.00 |
| 16478 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/22/2021 | Bill | 4/5/2021 | 97039 | 1 | $40.00 |
| 16479 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/22/2021 | Bill | 4/5/2021 | G0283 | 1 | $40.00 |
| 16480 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/22/2021 | Bill | 4/5/2021 | 97139 | 1 | $40.00 |
| 16481 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/22/2021 | Bill | 4/5/2021 | 97039 | 1 | $40.00 |
| 16482 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/22/2021 | Bill | 4/5/2021 | 97010 | 1 | $40.00 |
| 16483 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/22/2021 | Bill | 4/5/2021 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16484 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/22/2021 | Bill | 4/5/2021 | 97140 | 2 | $100.00 |
| 16485 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/22/2021 | Bill | 4/5/2021 | 97530 | 1 | $80.00 |
| 16486 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/22/2021 | Bill | 4/5/2021 | 97110 | 1 | $80.00 |
| 16487 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/22/2021 | Bill | 4/8/2021 | 97530 | 1 | $80.00 |
| 16488 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/22/2021 | Bill | 4/8/2021 | 97110 | 1 | $80.00 |
| 16489 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/22/2021 | Bill | 4/5/2021 | 97530 | 1 | $80.00 |
| 16490 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/22/2021 | Bill | 4/5/2021 | 97110 | 1 | $80.00 |
| 16491 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/22/2021 | Bill | 4/5/2021 | 97530 | 1 | $80.00 |
| 16492 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/22/2021 | Bill | 4/5/2021 | 97110 | 1 | $80.00 |
| 16493 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/22/2021 | Bill | 4/8/2021 | 97530 | 1 | $80.00 |
| 16494 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/22/2021 | Bill | 4/8/2021 | 97110 | 1 | $80.00 |
| 16495 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/23/2021 | Bill | 3/31/2021 | G0283 | 1 | $40.00 |
| 16496 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/23/2021 | Bill | 3/31/2021 | 97010 | 1 | $40.00 |
| 16497 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/23/2021 | Bill | 3/31/2021 | 98941 | 1 | $100.00 |
| 16498 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/23/2021 | Bill | 3/31/2021 | 97139 | 1 | $40.00 |
| 16499 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/23/2021 | Bill | 3/31/2021 | 97039 | 1 | $40.00 |
| 16500 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/23/2021 | Bill | 3/31/2021 | 97140 | 2 | $100.00 |
| 16501 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/23/2021 | Bill | 3/29/2021 | G0283 | 1 | $40.00 |
| 16502 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/23/2021 | Bill | 3/29/2021 | 97010 | 1 | $40.00 |
| 16503 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/23/2021 | Bill | 3/29/2021 | 98941 | 1 | $100.00 |
| 16504 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/23/2021 | Bill | 3/29/2021 | 97039 | 1 | $40.00 |
| 16505 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/23/2021 | Bill | 3/29/2021 | 97039 | 1 | $40.00 |
| 16506 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/23/2021 | Bill | 3/29/2021 | 97139 | 1 | $40.00 |
| 16507 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/23/2021 | Bill | 4/12/2021 | G0283 | 1 | $40.00 |
| 16508 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/23/2021 | Bill | 4/12/2021 | 97010 | 1 | $40.00 |
| 16509 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/23/2021 | Bill | 4/12/2021 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16510 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/23/2021 | Bill | 4/12/2021 | 98941 | 1 | $100.00 |
| 16511 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/23/2021 | Bill | 4/12/2021 | 97039 | 1 | $40.00 |
| 16512 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 4/23/2021 | Bill | 3/29/2021 | 97140 | 1 | $50.00 |
| 16513 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 4/23/2021 | Bill | 3/29/2021 | G0283 | 1 | $40.00 |
| 16514 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 4/23/2021 | Bill | 3/29/2021 | 97010 | 1 | $40.00 |
| 16515 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 4/23/2021 | Bill | 3/29/2021 | 97139 | 1 | $40.00 |
| 16516 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 4/23/2021 | Bill | 3/29/2021 | 98941 | 1 | $100.00 |
| 16517 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 4/23/2021 | Bill | 3/29/2021 | 97039 | 1 | $40.00 |
| 16518 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 4/23/2021 | Bill | 3/29/2021 | 97039 | 1 | $40.00 |
| 16519 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 4/23/2021 | Bill | 4/1/2021 | G0283 | 1 | $40.00 |
| 16520 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 4/23/2021 | Bill | 4/1/2021 | 97010 | 1 | $40.00 |
| 16521 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 4/23/2021 | Bill | 4/1/2021 | 97139 | 1 | $40.00 |
| 16522 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 4/23/2021 | Bill | 4/1/2021 | 98941 | 1 | $100.00 |
| 16523 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 4/23/2021 | Bill | 4/1/2021 | 97039 | 1 | $40.00 |
| 16524 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 4/23/2021 | Bill | 4/1/2021 | 97140 | 2 | $100.00 |
| 16525 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/23/2021 | Bill | 3/29/2021 | G0283 | 1 | $40.00 |
| 16526 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/23/2021 | Bill | 3/29/2021 | 97010 | 1 | $40.00 |
| 16527 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/23/2021 | Bill | 3/29/2021 | 97139 | 1 | $40.00 |
| 16528 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/23/2021 | Bill | 3/29/2021 | 98941 | 1 | $100.00 |
| 16529 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/23/2021 | Bill | 3/29/2021 | 97039 | 1 | $40.00 |
| 16530 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/23/2021 | Bill | 3/29/2021 | 97039 | 1 | $40.00 |
| 16531 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/23/2021 | Bill | 4/1/2021 | 97140 | 1 | $50.00 |
| 16532 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/23/2021 | Bill | 4/1/2021 | G0283 | 1 | $40.00 |
| 16533 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/23/2021 | Bill | 4/1/2021 | 97010 | 1 | $40.00 |
| 16534 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/23/2021 | Bill | 4/1/2021 | 98941 | 1 | $100.00 |
| 16535 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/23/2021 | Bill | 4/1/2021 | 97139 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16536 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/23/2021 | Bill | 4/1/2021 | 97039 | 1 | $40.00 |
| 16537 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/23/2021 | Bill | 4/1/2021 | 97039 | 1 | $40.00 |
| 16538 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209182620101044 | 4/23/2021 | Bill | 4/13/2021 | 97530 | 1 | $80.00 |
| 16539 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209182620101044 | 4/23/2021 | Bill | 4/13/2021 | 97110 | 1 | $80.00 |
| 16540 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 4/23/2021 | Bill | 4/13/2021 | 97530 | 1 | $80.00 |
| 16541 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 4/23/2021 | Bill | 4/13/2021 | 97110 | 1 | $80.00 |
| 16542 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 4/23/2021 | Bill | 4/14/2021 | 97530 | 1 | $80.00 |
| 16543 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 4/23/2021 | Bill | 4/14/2021 | 97110 | 1 | $80.00 |
| 16544 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/23/2021 | Bill | 3/29/2021 | G0283 | 1 | $40.00 |
| 16545 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/23/2021 | Bill | 3/29/2021 | 97010 | 1 | $40.00 |
| 16546 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/23/2021 | Bill | 3/29/2021 | 97139 | 1 | $40.00 |
| 16547 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/23/2021 | Bill | 3/29/2021 | 98941 | 1 | $100.00 |
| 16548 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/23/2021 | Bill | 3/29/2021 | 97039 | 1 | $40.00 |
| 16549 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/23/2021 | Bill | 3/29/2021 | 97140 | 1 | $50.00 |
| 16550 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/23/2021 | Bill | 4/1/2021 | G0283 | 1 | $40.00 |
| 16551 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/23/2021 | Bill | 4/1/2021 | 97010 | 1 | $40.00 |
| 16552 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/23/2021 | Bill | 4/1/2021 | 97139 | 1 | $40.00 |
| 16553 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/23/2021 | Bill | 4/1/2021 | 98941 | 1 | $100.00 |
| 16554 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/23/2021 | Bill | 4/1/2021 | 97039 | 1 | $40.00 |
| 16555 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 4/23/2021 | Bill | 4/13/2021 | 97530 | 1 | $80.00 |
| 16556 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 4/23/2021 | Bill | 4/13/2021 | 97110 | 1 | $80.00 |
| 16557 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/23/2021 | Bill | 4/14/2021 | 97530 | 1 | $80.00 |
| 16558 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/23/2021 | Bill | 4/14/2021 | 97110 | 1 | $80.00 |
| 16559 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 4/23/2021 | Bill | 3/17/2021 | 97140 | 1 | $50.00 |
| 16560 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 4/23/2021 | Bill | 3/17/2021 | G0283 | 1 | $40.00 |
| 16561 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 4/23/2021 | Bill | 3/17/2021 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16562 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 4/23/2021 | Bill | 3/17/2021 | 97139 | 1 | $40.00 |
| 16563 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 4/23/2021 | Bill | 3/17/2021 | 98941 | 1 | $100.00 |
| 16564 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 4/23/2021 | Bill | 3/17/2021 | 97039 | 1 | $40.00 |
| 16565 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 4/23/2021 | Bill | 3/17/2021 | 97039 | 1 | $40.00 |
| 16566 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 4/23/2021 | Bill | 3/17/2021 | 97012 | 1 | $40.00 |
| 16567 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/23/2021 | Bill | 4/2/2021 | G0283 | 1 | $40.00 |
| 16568 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/23/2021 | Bill | 4/2/2021 | 97010 | 1 | $40.00 |
| 16569 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/23/2021 | Bill | 4/2/2021 | 97139 | 1 | $40.00 |
| 16570 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/23/2021 | Bill | 4/2/2021 | 98941 | 1 | $100.00 |
| 16571 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/23/2021 | Bill | 4/2/2021 | 97039 | 1 | $40.00 |
| 16572 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/23/2021 | Bill | 4/2/2021 | 97039 | 1 | $40.00 |
| 16573 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/23/2021 | Bill | 4/2/2021 | 97012 | 1 | $40.00 |
| 16574 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/23/2021 | Bill | 3/31/2021 | G0283 | 1 | $40.00 |
| 16575 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/23/2021 | Bill | 3/31/2021 | 97010 | 1 | $40.00 |
| 16576 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/23/2021 | Bill | 3/31/2021 | 97139 | 1 | $40.00 |
| 16577 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/23/2021 | Bill | 3/31/2021 | 98941 | 1 | $100.00 |
| 16578 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/23/2021 | Bill | 3/31/2021 | 97039 | 1 | $40.00 |
| 16579 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/23/2021 | Bill | 3/31/2021 | 97039 | 1 | $40.00 |
| 16580 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 4/23/2021 | Bill | 3/30/2021 | G0283 | 1 | $40.00 |
| 16581 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 4/23/2021 | Bill | 3/30/2021 | 97010 | 1 | $40.00 |
| 16582 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 4/23/2021 | Bill | 3/30/2021 | 97139 | 1 | $40.00 |
| 16583 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 4/23/2021 | Bill | 3/30/2021 | 98941 | 1 | $100.00 |
| 16584 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 4/23/2021 | Bill | 3/30/2021 | 97039 | 1 | $40.00 |
| 16585 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 4/23/2021 | Bill | 3/30/2021 | 97140 | 1 | $50.00 |
| 16586 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 4/23/2021 | Bill | 3/30/2021 | 97012 | 1 | $40.00 |
| 16587 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 4/23/2021 | Bill | 3/30/2021 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16588 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 4/23/2021 | Bill | 3/30/2021 | 97010 | 1 | $40.00 |
| 16589 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 4/23/2021 | Bill | 3/30/2021 | 97139 | 1 | $40.00 |
| 16590 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 4/23/2021 | Bill | 3/30/2021 | 98941 | 1 | $100.00 |
| 16591 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 4/23/2021 | Bill | 3/30/2021 | 97039 | 1 | $40.00 |
| 16592 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0606726190107052 | 4/23/2021 | Bill | 3/30/2021 | 97140 | 1 | $50.00 |
| 16593 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/23/2021 | Bill | 4/15/2021 | 97530 | 1 | $80.00 |
| 16594 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/23/2021 | Bill | 4/15/2021 | 97110 | 1 | $80.00 |
| 16595 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 4/23/2021 | Bill | 4/12/2021 | 97530 | 1 | $80.00 |
| 16596 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 4/23/2021 | Bill | 4/12/2021 | 97110 | 1 | $80.00 |
| 16597 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 4/23/2021 | Bill | 4/12/2021 | 97530 | 1 | $80.00 |
| 16598 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 4/23/2021 | Bill | 4/12/2021 | 97110 | 1 | $80.00 |
| 16599 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/23/2021 | Bill | 4/15/2021 | 97530 | 1 | $80.00 |
| 16600 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/23/2021 | Bill | 4/15/2021 | 97110 | 1 | $80.00 |
| 16601 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 4/23/2021 | Bill | 4/14/2021 | 97530 | 1 | $80.00 |
| 16602 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 4/23/2021 | Bill | 4/14/2021 | 97110 | 1 | $80.00 |
| 16603 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 4/23/2021 | Bill | 4/8/2021 | G0283 | 1 | $40.00 |
| 16604 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 4/23/2021 | Bill | 4/8/2021 | 97010 | 1 | $40.00 |
| 16605 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 4/23/2021 | Bill | 4/8/2021 | 97139 | 1 | $40.00 |
| 16606 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 4/23/2021 | Bill | 4/8/2021 | 98941 | 1 | $100.00 |
| 16607 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 4/23/2021 | Bill | 4/8/2021 | 97039 | 1 | $40.00 |
| 16608 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 4/23/2021 | Bill | 4/8/2021 | 97039 | 1 | $40.00 |
| 16609 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/23/2021 | Bill | 4/8/2021 | G0283 | 1 | $40.00 |
| 16610 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/23/2021 | Bill | 4/8/2021 | 97010 | 1 | $40.00 |
| 16611 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/23/2021 | Bill | 4/8/2021 | 97139 | 1 | $40.00 |
| 16612 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/23/2021 | Bill | 4/8/2021 | 98941 | 1 | $100.00 |
| 16613 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/23/2021 | Bill | 4/8/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16614 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/23/2021 | Bill | 4/8/2021 | G0283 | 1 | $40.00 |
| 16615 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/23/2021 | Bill | 4/8/2021 | 97010 | 1 | $40.00 |
| 16616 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/23/2021 | Bill | 4/8/2021 | 97139 | 1 | $40.00 |
| 16617 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/23/2021 | Bill | 4/8/2021 | 98941 | 1 | $100.00 |
| 16618 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/23/2021 | Bill | 4/8/2021 | 97039 | 1 | $40.00 |
| 16619 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/23/2021 | Bill | 4/8/2021 | 97039 | 1 | $40.00 |
| 16620 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/23/2021 | Bill | 4/8/2021 | 99213 | 1 | $150.00 |
| 16621 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 4/23/2021 | Bill | 4/8/2021 | 97140 | 1 | $50.00 |
| 16622 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 4/23/2021 | Bill | 4/9/2021 | G0283 | 1 | $40.00 |
| 16623 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 4/23/2021 | Bill | 4/9/2021 | 97010 | 1 | $40.00 |
| 16624 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 4/23/2021 | Bill | 4/9/2021 | 97139 | 1 | $40.00 |
| 16625 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 4/23/2021 | Bill | 4/9/2021 | 97039 | 1 | $40.00 |
| 16626 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 4/23/2021 | Bill | 4/9/2021 | 98941 | 1 | $100.00 |
| 16627 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 4/23/2021 | Bill | 4/9/2021 | 97039 | 1 | $40.00 |
| 16628 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/23/2021 | Bill | 4/12/2021 | 97530 | 1 | $80.00 |
| 16629 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/23/2021 | Bill | 4/12/2021 | 97110 | 1 | $80.00 |
| 16630 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/23/2021 | Bill | 4/8/2021 | 97039 | 1 | $40.00 |
| 16631 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/23/2021 | Bill | 4/8/2021 | G0283 | 1 | $40.00 |
| 16632 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/23/2021 | Bill | 4/8/2021 | 97010 | 1 | $40.00 |
| 16633 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/23/2021 | Bill | 4/8/2021 | 97139 | 1 | $40.00 |
| 16634 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/23/2021 | Bill | 4/8/2021 | 98941 | 1 | $100.00 |
| 16635 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/23/2021 | Bill | 4/8/2021 | 97039 | 1 | $40.00 |
| 16636 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/23/2021 | Bill | 3/29/2021 | G0283 | 1 | $40.00 |
| 16637 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/23/2021 | Bill | 3/29/2021 | 97010 | 1 | $40.00 |
| 16638 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/23/2021 | Bill | 3/29/2021 | 97139 | 1 | $40.00 |
| 16639 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/23/2021 | Bill | 3/29/2021 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16640 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/23/2021 | Bill | 3/29/2021 | 97039 | 1 | $40.00 |
| 16641 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/23/2021 | Bill | 3/29/2021 | 97039 | 1 | $40.00 |
| 16642 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/23/2021 | Bill | 3/29/2021 | 97140 | 2 | $100.00 |
| 16643 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/23/2021 | Bill | 4/1/2021 | G0283 | 1 | $40.00 |
| 16644 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/23/2021 | Bill | 4/1/2021 | 97010 | 1 | $40.00 |
| 16645 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/23/2021 | Bill | 4/1/2021 | 97139 | 1 | $40.00 |
| 16646 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/23/2021 | Bill | 4/1/2021 | 98941 | 1 | $100.00 |
| 16647 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/23/2021 | Bill | 4/1/2021 | 97039 | 1 | $40.00 |
| 16648 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/23/2021 | Bill | 4/1/2021 | 97039 | 1 | $40.00 |
| 16649 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/23/2021 | Bill | 3/29/2021 | 97039 | 1 | $40.00 |
| 16650 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/23/2021 | Bill | 4/1/2021 | 97039 | 1 | $40.00 |
| 16651 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/23/2021 | Bill | 4/15/2021 | 97530 | 1 | $80.00 |
| 16652 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/23/2021 | Bill | 4/15/2021 | 97110 | 1 | $80.00 |
| 16653 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209182620101044 | 4/30/2021 | Bill | 4/12/2021 | 97012 | 1 | $40.00 |
| 16654 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209182620101044 | 4/30/2021 | Bill | 4/13/2021 | 97140 | 1 | $50.00 |
| 16655 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209182620101044 | 4/30/2021 | Bill | 4/13/2021 | G0283 | 1 | $40.00 |
| 16656 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209182620101044 | 4/30/2021 | Bill | 4/13/2021 | 97010 | 1 | $40.00 |
| 16657 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209182620101044 | 4/30/2021 | Bill | 4/13/2021 | 97139 | 1 | $40.00 |
| 16658 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209182620101044 | 4/30/2021 | Bill | 4/13/2021 | 98941 | 1 | $100.00 |
| 16659 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209182620101044 | 4/30/2021 | Bill | 4/13/2021 | 97039 | 1 | $40.00 |
| 16660 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209182620101044 | 4/30/2021 | Bill | 4/13/2021 | 97039 | 1 | $40.00 |
| 16661 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 4/30/2021 | Bill | 4/14/2021 | 97140 | 1 | $50.00 |
| 16662 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 4/30/2021 | Bill | 4/14/2021 | G0283 | 1 | $40.00 |
| 16663 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 4/30/2021 | Bill | 4/14/2021 | 97010 | 1 | $40.00 |
| 16664 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 4/30/2021 | Bill | 4/14/2021 | 97139 | 1 | $40.00 |
| 16665 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 4/30/2021 | Bill | 4/14/2021 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16666 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 4/30/2021 | Bill | 4/14/2021 | 97039 | 1 | $40.00 |
| 16667 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 4/30/2021 | Bill | 4/14/2021 | 97039 | 1 | $40.00 |
| 16668 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 4/30/2021 | Bill | 4/14/2021 | 97012 | 1 | $40.00 |
| 16669 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/30/2021 | Bill | 3/26/2021 | 97140 | 1 | $50.00 |
| 16670 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/30/2021 | Bill | 3/26/2021 | G0283 | 1 | $40.00 |
| 16671 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/30/2021 | Bill | 3/26/2021 | 97010 | 1 | $40.00 |
| 16672 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/30/2021 | Bill | 3/26/2021 | 97139 | 1 | $40.00 |
| 16673 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/30/2021 | Bill | 3/26/2021 | 98941 | 1 | $100.00 |
| 16674 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/30/2021 | Bill | 3/26/2021 | 97039 | 1 | $40.00 |
| 16675 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/30/2021 | Bill | 3/26/2021 | 97039 | 1 | $40.00 |
| 16676 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/30/2021 | Bill | 4/7/2021 | G0283 | 1 | $40.00 |
| 16677 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/30/2021 | Bill | 4/7/2021 | 97010 | 1 | $40.00 |
| 16678 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/30/2021 | Bill | 4/7/2021 | 97139 | 1 | $40.00 |
| 16679 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/30/2021 | Bill | 4/7/2021 | 98941 | 1 | $100.00 |
| 16680 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/30/2021 | Bill | 4/7/2021 | 97039 | 1 | $40.00 |
| 16681 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/30/2021 | Bill | 4/14/2021 | G0283 | 1 | $40.00 |
| 16682 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/30/2021 | Bill | 4/14/2021 | 97010 | 1 | $40.00 |
| 16683 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/30/2021 | Bill | 4/14/2021 | 97139 | 1 | $40.00 |
| 16684 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/30/2021 | Bill | 4/14/2021 | 98941 | 1 | $100.00 |
| 16685 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 4/30/2021 | Bill | 4/14/2021 | 97039 | 1 | $40.00 |
| 16686 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 4/30/2021 | Bill | 4/19/2021 | 99203 | 1 | $200.00 |
| 16687 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 4/30/2021 | Bill | 4/19/2021 | G0283 | 1 | $40.00 |
| 16688 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 4/30/2021 | Bill | 4/19/2021 | 97010 | 1 | $40.00 |
| 16689 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 4/30/2021 | Bill | 4/19/2021 | 97139 | 1 | $40.00 |
| 16690 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 4/30/2021 | Bill | 4/19/2021 | 97039 | 1 | $40.00 |
| 16691 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 4/30/2021 | Bill | 4/14/2021 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16692 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 4/30/2021 | Bill | 4/14/2021 | 97010 | 1 | $40.00 |
| 16693 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 4/30/2021 | Bill | 4/14/2021 | 97039 | 1 | $40.00 |
| 16694 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 4/30/2021 | Bill | 4/14/2021 | 98941 | 1 | $100.00 |
| 16695 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 4/30/2021 | Bill | 4/14/2021 | 97039 | 1 | $40.00 |
| 16696 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 4/30/2021 | Bill | 4/14/2021 | 97039 | 1 | $40.00 |
| 16697 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 4/30/2021 | Bill | 4/14/2021 | G0283 | 1 | $40.00 |
| 16698 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 4/30/2021 | Bill | 4/14/2021 | 97010 | 1 | $40.00 |
| 16699 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 4/30/2021 | Bill | 4/14/2021 | 97139 | 1 | $40.00 |
| 16700 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 4/30/2021 | Bill | 4/14/2021 | 98941 | 1 | $100.00 |
| 16701 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 4/30/2021 | Bill | 4/14/2021 | 97039 | 1 | $40.00 |
| 16702 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 4/30/2021 | Bill | 4/14/2021 | 99213 | 1 | $150.00 |
| 16703 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 4/30/2021 | Bill | 4/14/2021 | 97039 | 1 | $40.00 |
| 16704 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699631170000001 | 4/30/2021 | Bill | 4/13/2021 | G0283 | 1 | $40.00 |
| 16705 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699631170000001 | 4/30/2021 | Bill | 4/13/2021 | 97010 | 1 | $40.00 |
| 16706 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699631170000001 | 4/30/2021 | Bill | 4/13/2021 | 97139 | 1 | $40.00 |
| 16707 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699631170000001 | 4/30/2021 | Bill | 4/13/2021 | 98941 | 1 | $100.00 |
| 16708 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699631170000001 | 4/30/2021 | Bill | 4/13/2021 | 97039 | 1 | $40.00 |
| 16709 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699631170000001 | 4/30/2021 | Bill | 4/13/2021 | 97140 | 1 | $50.00 |
| 16710 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699631170000001 | 4/30/2021 | Bill | 4/13/2021 | 97039 | 1 | $40.00 |
| 16711 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699631170000001 | 4/30/2021 | Bill | 4/13/2021 | 97012 | 1 | $40.00 |
| 16712 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699631170000001 | 4/30/2021 | Bill | 4/16/2021 | 97140 | 1 | $50.00 |
| 16713 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/30/2021 | Bill | 4/15/2021 | 99202 | 1 | $50.00 |
| 16714 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/30/2021 | Bill | 4/15/2021 | G0283 | 1 | $40.00 |
| 16715 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/30/2021 | Bill | 4/15/2021 | 97010 | 1 | $40.00 |
| 16716 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/30/2021 | Bill | 4/15/2021 | 97139 | 1 | $40.00 |
| 16717 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/30/2021 | Bill | 4/15/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 16718 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/30/2021 | Bill | 4/15/2021 | 99202 | 1 | $50.00 |
|---|---|---|---|---|---|---|---|---|
| 16719 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/30/2021 | Bill | 4/15/2021 | G0283 | 1 | $40.00 |
| 16720 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/30/2021 | Bill | 4/15/2021 | 97010 | 1 | $40.00 |
| 16721 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/30/2021 | Bill | 4/15/2021 | 97139 | 1 | $40.00 |
| 16722 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/30/2021 | Bill | 4/15/2021 | 97039 | 1 | $40.00 |
| 16723 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/30/2021 | Bill | 4/15/2021 | 97140 | 2 | $100.00 |
| 16724 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/30/2021 | Bill | 4/14/2021 | G0283 | 1 | $40.00 |
| 16725 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/30/2021 | Bill | 4/14/2021 | 97010 | 1 | $40.00 |
| 16726 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/30/2021 | Bill | 4/14/2021 | 97139 | 1 | $40.00 |
| 16727 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/30/2021 | Bill | 4/14/2021 | 98941 | 1 | $100.00 |
| 16728 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/30/2021 | Bill | 4/14/2021 | 97039 | 1 | $40.00 |
| 16729 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/30/2021 | Bill | 4/14/2021 | 97140 | 2 | $100.00 |
| 16730 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/30/2021 | Bill | 4/19/2021 | G0283 | 1 | $40.00 |
| 16731 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/30/2021 | Bill | 4/19/2021 | 97010 | 1 | $40.00 |
| 16732 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/30/2021 | Bill | 4/19/2021 | 97139 | 1 | $40.00 |
| 16733 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/30/2021 | Bill | 4/19/2021 | 97039 | 1 | $40.00 |
| 16734 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/30/2021 | Bill | 4/19/2021 | 97140 | 2 | $100.00 |
| 16735 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 4/30/2021 | Bill | 4/12/2021 | 97140 | 2 | $100.00 |
| 16736 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 4/30/2021 | Bill | 4/12/2021 | G0283 | 1 | $40.00 |
| 16737 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 4/30/2021 | Bill | 4/12/2021 | 97010 | 1 | $40.00 |
| 16738 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 4/30/2021 | Bill | 4/12/2021 | 97139 | 1 | $40.00 |
| 16739 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 4/30/2021 | Bill | 4/12/2021 | 98941 | 1 | $100.00 |
| 16740 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 4/30/2021 | Bill | 4/12/2021 | 97039 | 1 | $40.00 |
| 16741 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 4/30/2021 | Bill | 4/15/2021 | G0283 | 1 | $40.00 |
| 16742 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 4/30/2021 | Bill | 4/15/2021 | 97010 | 1 | $40.00 |
| 16743 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 4/30/2021 | Bill | 4/15/2021 | 97139 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16744 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 4/30/2021 | Bill | 4/15/2021 | 99212 | 1 | $50.00 |
| 16745 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 4/30/2021 | Bill | 4/15/2021 | 97039 | 1 | $40.00 |
| 16746 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 4/30/2021 | Bill | 4/15/2021 | 97039 | 1 | $40.00 |
| 16747 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/30/2021 | Bill | 4/19/2021 | 97530 | 1 | $80.00 |
| 16748 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/30/2021 | Bill | 4/19/2021 | 97110 | 1 | $80.00 |
| 16749 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/30/2021 | Bill | 4/22/2021 | 97530 | 1 | $80.00 |
| 16750 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 4/30/2021 | Bill | 4/22/2021 | 97110 | 1 | $80.00 |
| 16751 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 4/30/2021 | Bill | 4/22/2021 | 97530 | 1 | $80.00 |
| 16752 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 4/30/2021 | Bill | 4/22/2021 | 97110 | 1 | $80.00 |
| 16753 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 4/30/2021 | Bill | 4/22/2021 | 97530 | 1 | $80.00 |
| 16754 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 4/30/2021 | Bill | 4/22/2021 | 97110 | 1 | $80.00 |
| 16755 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 4/30/2021 | Bill | 4/22/2021 | 97530 | 1 | $80.00 |
| 16756 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 4/30/2021 | Bill | 4/22/2021 | 97110 | 1 | $80.00 |
| 16757 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 4/30/2021 | Bill | 4/22/2021 | 97530 | 1 | $80.00 |
| 16758 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 4/30/2021 | Bill | 4/22/2021 | 97110 | 1 | $80.00 |
| 16759 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 4/30/2021 | Bill | 4/21/2021 | 97530 | 1 | $80.00 |
| 16760 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 4/30/2021 | Bill | 4/21/2021 | 97110 | 1 | $80.00 |
| 16761 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/30/2021 | Bill | 4/22/2021 | 97530 | 1 | $80.00 |
| 16762 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 4/30/2021 | Bill | 4/22/2021 | 97110 | 1 | $80.00 |
| 16763 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 4/30/2021 | Bill | 4/22/2021 | 97530 | 1 | $80.00 |
| 16764 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 4/30/2021 | Bill | 4/22/2021 | 97110 | 1 | $80.00 |
| 16765 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 4/30/2021 | Bill | 4/22/2021 | 97530 | 1 | $80.00 |
| 16766 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 4/30/2021 | Bill | 4/22/2021 | 97110 | 1 | $80.00 |
| 16767 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 4/30/2021 | Bill | 4/22/2021 | 97530 | 1 | $80.00 |
| 16768 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 4/30/2021 | Bill | 4/22/2021 | 97110 | 1 | $80.00 |
| 16769 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 4/30/2021 | Bill | 4/21/2021 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16770 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 4/30/2021 | Bill | 4/21/2021 | 99203 | 1 | $200.00 |
| 16771 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 4/30/2021 | Bill | 4/21/2021 | 97010 | 1 | $40.00 |
| 16772 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 4/30/2021 | Bill | 4/21/2021 | 97139 | 1 | $40.00 |
| 16773 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 4/30/2021 | Bill | 4/21/2021 | 97039 | 1 | $40.00 |
| 16774 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 4/30/2021 | Bill | 4/21/2021 | 99203 | 1 | $200.00 |
| 16775 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 4/30/2021 | Bill | 4/21/2021 | G0283 | 1 | $40.00 |
| 16776 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 4/30/2021 | Bill | 4/21/2021 | 97010 | 1 | $40.00 |
| 16777 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 4/30/2021 | Bill | 4/21/2021 | 97139 | 1 | $40.00 |
| 16778 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 4/30/2021 | Bill | 4/21/2021 | 97039 | 1 | $40.00 |
| 16779 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 4/30/2021 | Bill | 4/21/2021 | 99203 | 1 | $200.00 |
| 16780 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 4/30/2021 | Bill | 4/21/2021 | 97010 | 1 | $40.00 |
| 16781 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 4/30/2021 | Bill | 4/21/2021 | 97139 | 1 | $40.00 |
| 16782 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 4/30/2021 | Bill | 4/21/2021 | G0283 | 1 | $40.00 |
| 16783 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 4/30/2021 | Bill | 4/21/2021 | 97039 | 1 | $40.00 |
| 16784 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 4/30/2021 | Bill | 4/12/2021 | 99203 | 1 | $200.00 |
| 16785 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 4/30/2021 | Bill | 4/12/2021 | 97010 | 1 | $40.00 |
| 16786 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 4/30/2021 | Bill | 4/12/2021 | 97139 | 1 | $40.00 |
| 16787 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 4/30/2021 | Bill | 4/12/2021 | G0283 | 1 | $40.00 |
| 16788 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 4/30/2021 | Bill | 4/12/2021 | 97039 | 1 | $40.00 |
| 16789 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 4/30/2021 | Bill | 4/12/2021 | 99203 | 1 | $200.00 |
| 16790 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 4/30/2021 | Bill | 4/12/2021 | G0283 | 1 | $40.00 |
| 16791 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 4/30/2021 | Bill | 4/12/2021 | 97010 | 1 | $40.00 |
| 16792 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 4/30/2021 | Bill | 4/12/2021 | 97139 | 1 | $40.00 |
| 16793 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 4/30/2021 | Bill | 4/12/2021 | 97039 | 1 | $40.00 |
| 16794 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 4/30/2021 | Bill | 4/12/2021 | 99203 | 1 | $200.00 |
| 16795 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 4/30/2021 | Bill | 4/12/2021 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16796 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 4/30/2021 | Bill | 4/12/2021 | 97010 | 1 | $40.00 |
| 16797 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 4/30/2021 | Bill | 4/12/2021 | 97139 | 1 | $40.00 |
| 16798 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 4/30/2021 | Bill | 4/12/2021 | 97039 | 1 | $40.00 |
| 16799 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 4/30/2021 | Bill | 4/12/2021 | 97039 | 1 | $40.00 |
| 16800 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 4/30/2021 | Bill | 4/12/2021 | 99203 | 1 | $200.00 |
| 16801 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 4/30/2021 | Bill | 4/12/2021 | 97039 | 1 | $40.00 |
| 16802 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 4/30/2021 | Bill | 4/12/2021 | 99203 | 1 | $200.00 |
| 16803 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 4/30/2021 | Bill | 4/12/2021 | 97039 | 1 | $40.00 |
| 16804 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 4/30/2021 | Bill | 4/12/2021 | 99203 | 1 | $200.00 |
| 16805 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 4/30/2021 | Bill | 4/12/2021 | G0283 | 1 | $40.00 |
| 16806 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 4/30/2021 | Bill | 4/12/2021 | 97010 | 1 | $40.00 |
| 16807 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 4/30/2021 | Bill | 4/12/2021 | 97139 | 1 | $40.00 |
| 16808 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 4/30/2021 | Bill | 4/12/2021 | 97039 | 1 | $40.00 |
| 16809 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/30/2021 | Bill | 4/12/2021 | G0283 | 1 | $40.00 |
| 16810 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/30/2021 | Bill | 4/12/2021 | 97010 | 1 | $40.00 |
| 16811 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/30/2021 | Bill | 4/12/2021 | 97139 | 1 | $40.00 |
| 16812 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/30/2021 | Bill | 4/12/2021 | 98941 | 1 | $100.00 |
| 16813 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/30/2021 | Bill | 4/12/2021 | 97039 | 1 | $40.00 |
| 16814 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/30/2021 | Bill | 4/12/2021 | 97039 | 1 | $40.00 |
| 16815 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/30/2021 | Bill | 4/15/2021 | G0283 | 1 | $40.00 |
| 16816 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/30/2021 | Bill | 4/15/2021 | 97010 | 1 | $40.00 |
| 16817 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/30/2021 | Bill | 4/15/2021 | 97139 | 1 | $40.00 |
| 16818 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/30/2021 | Bill | 4/15/2021 | 97039 | 1 | $40.00 |
| 16819 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/30/2021 | Bill | 4/15/2021 | 97039 | 1 | $40.00 |
| 16820 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/30/2021 | Bill | 4/15/2021 | 99212 | 1 | $50.00 |
| 16821 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/30/2021 | Bill | 4/19/2021 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16822 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/30/2021 | Bill | 4/19/2021 | 97010 | 1 | $40.00 |
| 16823 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/30/2021 | Bill | 4/19/2021 | 97139 | 1 | $40.00 |
| 16824 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/30/2021 | Bill | 4/19/2021 | 97039 | 1 | $40.00 |
| 16825 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/30/2021 | Bill | 4/19/2021 | 97140 | 1 | $50.00 |
| 16826 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 4/30/2021 | Bill | 4/12/2021 | 97012 | 1 | $40.00 |
| 16827 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 4/30/2021 | Bill | 4/13/2021 | G0283 | 1 | $40.00 |
| 16828 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 4/30/2021 | Bill | 4/13/2021 | 97010 | 1 | $40.00 |
| 16829 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 4/30/2021 | Bill | 4/13/2021 | 97139 | 1 | $40.00 |
| 16830 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 4/30/2021 | Bill | 4/13/2021 | 98941 | 1 | $100.00 |
| 16831 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 4/30/2021 | Bill | 4/13/2021 | 97039 | 1 | $40.00 |
| 16832 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 4/30/2021 | Bill | 4/13/2021 | 97039 | 1 | $40.00 |
| 16833 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/30/2021 | Bill | 4/19/2021 | 97530 | 1 | $80.00 |
| 16834 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/30/2021 | Bill | 4/19/2021 | 97110 | 1 | $80.00 |
| 16835 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/30/2021 | Bill | 4/22/2021 | 97530 | 1 | $80.00 |
| 16836 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 4/30/2021 | Bill | 4/22/2021 | 97110 | 1 | $80.00 |
| 16837 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699631170000001 | 4/30/2021 | Bill | 4/13/2021 | 97530 | 1 | $80.00 |
| 16838 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699631170000001 | 4/30/2021 | Bill | 4/13/2021 | 97110 | 1 | $80.00 |
| 16839 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699631170000001 | 4/30/2021 | Bill | 4/17/2021 | 97530 | 1 | $80.00 |
| 16840 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699631170000001 | 4/30/2021 | Bill | 4/17/2021 | 97110 | 1 | $80.00 |
| 16841 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/30/2021 | Bill | 4/19/2021 | 97530 | 1 | $80.00 |
| 16842 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/30/2021 | Bill | 4/19/2021 | 97110 | 1 | $80.00 |
| 16843 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/30/2021 | Bill | 4/22/2021 | 97530 | 1 | $80.00 |
| 16844 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/30/2021 | Bill | 4/22/2021 | 97110 | 1 | $80.00 |
| 16845 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/30/2021 | Bill | 4/12/2021 | 97039 | 1 | $40.00 |
| 16846 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/30/2021 | Bill | 4/15/2021 | 97039 | 1 | $40.00 |
| 16847 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/30/2021 | Bill | 4/19/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16848 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/30/2021 | Bill | 4/12/2021 | G0283 | 1 | $40.00 |
| 16849 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/30/2021 | Bill | 4/12/2021 | 97010 | 1 | $40.00 |
| 16850 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/30/2021 | Bill | 4/12/2021 | 97139 | 1 | $40.00 |
| 16851 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/30/2021 | Bill | 4/12/2021 | 98941 | 1 | $100.00 |
| 16852 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/30/2021 | Bill | 4/12/2021 | 97039 | 1 | $40.00 |
| 16853 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/30/2021 | Bill | 4/12/2021 | 97039 | 1 | $40.00 |
| 16854 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/30/2021 | Bill | 4/12/2021 | 97140 | 2 | $100.00 |
| 16855 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/30/2021 | Bill | 4/15/2021 | G0283 | 1 | $40.00 |
| 16856 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/30/2021 | Bill | 4/15/2021 | 97010 | 1 | $40.00 |
| 16857 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/30/2021 | Bill | 4/15/2021 | 97139 | 1 | $40.00 |
| 16858 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/30/2021 | Bill | 4/15/2021 | 97039 | 1 | $40.00 |
| 16859 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/30/2021 | Bill | 4/15/2021 | 99202 | 1 | $50.00 |
| 16860 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/30/2021 | Bill | 4/15/2021 | 97039 | 1 | $40.00 |
| 16861 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/30/2021 | Bill | 4/15/2021 | 97140 | 2 | $100.00 |
| 16862 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/30/2021 | Bill | 4/19/2021 | G0283 | 1 | $40.00 |
| 16863 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/30/2021 | Bill | 4/19/2021 | 97139 | 1 | $40.00 |
| 16864 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/30/2021 | Bill | 4/19/2021 | 97039 | 1 | $40.00 |
| 16865 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/30/2021 | Bill | 4/19/2021 | 97010 | 1 | $40.00 |
| 16866 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/30/2021 | Bill | 4/19/2021 | 99202 | 1 | $50.00 |
| 16867 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/30/2021 | Bill | 4/19/2021 | 97140 | 1 | $50.00 |
| 16868 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/30/2021 | Bill | 4/12/2021 | 97039 | 1 | $40.00 |
| 16869 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/30/2021 | Bill | 4/15/2021 | 97039 | 1 | $40.00 |
| 16870 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 4/30/2021 | Bill | 4/19/2021 | 97039 | 1 | $40.00 |
| 16871 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 5/4/2021 | Bill | 4/5/2021 | G0283 | 1 | $40.00 |
| 16872 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 5/4/2021 | Bill | 4/5/2021 | 97139 | 1 | $40.00 |
| 16873 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 5/4/2021 | Bill | 4/5/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16874 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 5/4/2021 | Bill | 4/5/2021 | 97010 | 1 | $40.00 |
| 16875 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0566804360000001 | 5/4/2021 | Bill | 4/5/2021 | 98941 | 1 | $100.00 |
| 16876 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/4/2021 | Bill | 4/22/2021 | 98941 | 1 | $100.00 |
| 16877 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/4/2021 | Bill | 4/22/2021 | 97039 | 1 | $40.00 |
| 16878 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/4/2021 | Bill | 4/22/2021 | 98941 | 1 | $100.00 |
| 16879 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/4/2021 | Bill | 4/22/2021 | 97039 | 1 | $40.00 |
| 16880 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/4/2021 | Bill | 4/22/2021 | G0283 | 1 | $40.00 |
| 16881 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/4/2021 | Bill | 4/22/2021 | 97010 | 1 | $40.00 |
| 16882 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/4/2021 | Bill | 4/22/2021 | 97139 | 1 | $40.00 |
| 16883 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/4/2021 | Bill | 4/22/2021 | 98941 | 1 | $100.00 |
| 16884 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/4/2021 | Bill | 4/22/2021 | 97039 | 1 | $40.00 |
| 16885 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 3/18/2021 | 97530 | 1 | $80.00 |
| 16886 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 3/18/2021 | 97110 | 1 | $80.00 |
| 16887 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 3/25/2021 | 97530 | 1 | $80.00 |
| 16888 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 3/25/2021 | 97110 | 1 | $80.00 |
| 16889 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/5/2021 | 97530 | 1 | $80.00 |
| 16890 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/5/2021 | 97110 | 1 | $80.00 |
| 16891 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/8/2021 | 97530 | 1 | $80.00 |
| 16892 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/8/2021 | 97110 | 1 | $80.00 |
| 16893 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/15/2021 | 97530 | 1 | $80.00 |
| 16894 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/15/2021 | 97110 | 1 | $80.00 |
| 16895 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/19/2021 | 97530 | 1 | $80.00 |
| 16896 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/19/2021 | 97110 | 1 | $80.00 |
| 16897 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/26/2021 | 97530 | 1 | $80.00 |
| 16898 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/26/2021 | 97110 | 1 | $80.00 |
| 16899 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/29/2021 | 97530 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 16900 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/29/2021 | 97110 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 16901 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/22/2021 | 97530 | 1 | $80.00 |
| 16902 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/22/2021 | 97110 | 1 | $80.00 |
| 16903 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/4/2021 | Bill | 4/21/2021 | G0283 | 1 | $40.00 |
| 16904 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/4/2021 | Bill | 4/21/2021 | 97010 | 1 | $40.00 |
| 16905 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/4/2021 | Bill | 4/21/2021 | 97139 | 1 | $40.00 |
| 16906 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/4/2021 | Bill | 4/21/2021 | 98941 | 1 | $100.00 |
| 16907 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/4/2021 | Bill | 4/21/2021 | 97039 | 1 | $40.00 |
| 16908 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/4/2021 | Bill | 4/21/2021 | 97039 | 1 | $40.00 |
| 16909 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 5/4/2021 | Bill | 4/29/2021 | 97530 | 1 | $80.00 |
| 16910 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 5/4/2021 | Bill | 4/29/2021 | 97110 | 1 | $80.00 |
| 16911 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 5/4/2021 | Bill | 4/29/2021 | 97530 | 1 | $80.00 |
| 16912 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 5/4/2021 | Bill | 4/29/2021 | 97110 | 1 | $80.00 |
| 16913 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/4/2021 | Bill | 4/26/2021 | 97530 | 1 | $80.00 |
| 16914 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/4/2021 | Bill | 4/26/2021 | 97110 | 1 | $80.00 |
| 16915 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/4/2021 | Bill | 4/29/2021 | 97530 | 1 | $80.00 |
| 16916 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/4/2021 | Bill | 4/29/2021 | 97110 | 1 | $80.00 |
| 16917 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/4/2021 | Bill | 4/26/2021 | 97530 | 1 | $80.00 |
| 16918 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/4/2021 | Bill | 4/26/2021 | 97110 | 1 | $80.00 |
| 16919 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/4/2021 | Bill | 4/26/2021 | 97530 | 1 | $80.00 |
| 16920 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/4/2021 | Bill | 4/26/2021 | 97110 | 1 | $80.00 |
| 16921 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/4/2021 | Bill | 4/26/2021 | 97530 | 1 | $80.00 |
| 16922 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/4/2021 | Bill | 4/26/2021 | 97110 | 1 | $80.00 |
| 16923 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/4/2021 | Bill | 4/26/2021 | 97039 | 1 | $40.00 |
| 16924 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/4/2021 | Bill | 4/26/2021 | 97010 | 1 | $40.00 |
| 16925 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/4/2021 | Bill | 4/26/2021 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 16926 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/4/2021 | Bill | 4/26/2021 | 97530 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 16927 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/4/2021 | Bill | 4/26/2021 | 97110 | 1 | $80.00 |
| 16928 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/4/2021 | Bill | 4/29/2021 | 97530 | 1 | $80.00 |
| 16929 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/4/2021 | Bill | 4/29/2021 | 97110 | 1 | $80.00 |
| 16930 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/4/2021 | Bill | 4/26/2021 | 97530 | 1 | $80.00 |
| 16931 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/4/2021 | Bill | 4/26/2021 | 97110 | 1 | $80.00 |
| 16932 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/4/2021 | Bill | 4/29/2021 | 97530 | 1 | $80.00 |
| 16933 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/4/2021 | Bill | 4/29/2021 | 97110 | 1 | $80.00 |
| 16934 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/4/2021 | Bill | 4/22/2021 | G0283 | 1 | $40.00 |
| 16935 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/4/2021 | Bill | 4/22/2021 | 97010 | 1 | $40.00 |
| 16936 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/4/2021 | Bill | 4/22/2021 | 97139 | 1 | $40.00 |
| 16937 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/4/2021 | Bill | 4/22/2021 | 98941 | 1 | $100.00 |
| 16938 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/4/2021 | Bill | 4/22/2021 | 97039 | 1 | $40.00 |
| 16939 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 5/4/2021 | Bill | 4/22/2021 | G0283 | 1 | $40.00 |
| 16940 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 5/4/2021 | Bill | 4/22/2021 | 97010 | 1 | $40.00 |
| 16941 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 5/4/2021 | Bill | 4/22/2021 | 97139 | 1 | $40.00 |
| 16942 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 5/4/2021 | Bill | 4/22/2021 | 98941 | 1 | $100.00 |
| 16943 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 5/4/2021 | Bill | 4/22/2021 | 97039 | 1 | $40.00 |
| 16944 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 5/4/2021 | Bill | 4/22/2021 | 97039 | 1 | $40.00 |
| 16945 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0109480900101029 | 5/4/2021 | Bill | 4/22/2021 | 99213 | 1 | $150.00 |
| 16946 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/4/2021 | Bill | 4/22/2021 | 97039 | 1 | $40.00 |
| 16947 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/4/2021 | Bill | 4/22/2021 | G0283 | 1 | $40.00 |
| 16948 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/4/2021 | Bill | 4/22/2021 | 97010 | 1 | $40.00 |
| 16949 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/4/2021 | Bill | 4/22/2021 | 97139 | 1 | $40.00 |
| 16950 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/4/2021 | Bill | 4/22/2021 | 98941 | 1 | $100.00 |
| 16951 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/4/2021 | Bill | 4/22/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16952 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 5/4/2021 | Bill | 4/22/2021 | G0283 | 1 | $40.00 |
| 16953 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 5/4/2021 | Bill | 4/22/2021 | 97010 | 1 | $40.00 |
| 16954 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 5/4/2021 | Bill | 4/22/2021 | 97139 | 1 | $40.00 |
| 16955 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 5/4/2021 | Bill | 4/22/2021 | 98941 | 1 | $100.00 |
| 16956 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 5/4/2021 | Bill | 4/22/2021 | 97039 | 1 | $40.00 |
| 16957 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 5/4/2021 | Bill | 4/22/2021 | G0283 | 1 | $40.00 |
| 16958 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 5/4/2021 | Bill | 4/22/2021 | 97010 | 1 | $40.00 |
| 16959 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 5/4/2021 | Bill | 4/22/2021 | 97139 | 1 | $40.00 |
| 16960 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 5/4/2021 | Bill | 4/22/2021 | 98941 | 1 | $100.00 |
| 16961 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 5/4/2021 | Bill | 4/22/2021 | 97039 | 1 | $40.00 |
| 16962 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 5/4/2021 | Bill | 4/21/2021 | G0283 | 1 | $40.00 |
| 16963 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 5/4/2021 | Bill | 4/21/2021 | 97010 | 1 | $40.00 |
| 16964 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 5/4/2021 | Bill | 4/21/2021 | 97139 | 1 | $40.00 |
| 16965 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 5/4/2021 | Bill | 4/21/2021 | 98941 | 1 | $100.00 |
| 16966 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 5/4/2021 | Bill | 4/21/2021 | 97039 | 1 | $40.00 |
| 16967 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 5/4/2021 | Bill | 4/21/2021 | 97039 | 1 | $40.00 |
| 16968 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 5/4/2021 | Bill | 4/20/2021 | G0283 | 1 | $40.00 |
| 16969 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 5/4/2021 | Bill | 4/20/2021 | 97010 | 1 | $40.00 |
| 16970 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 5/4/2021 | Bill | 4/20/2021 | 97139 | 1 | $40.00 |
| 16971 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 5/4/2021 | Bill | 4/20/2021 | 98941 | 1 | $100.00 |
| 16972 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 5/4/2021 | Bill | 4/20/2021 | 97039 | 1 | $40.00 |
| 16973 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 5/4/2021 | Bill | 4/23/2021 | G0283 | 1 | $40.00 |
| 16974 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 5/4/2021 | Bill | 4/23/2021 | 97010 | 1 | $40.00 |
| 16975 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 5/4/2021 | Bill | 4/23/2021 | 97139 | 1 | $40.00 |
| 16976 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 5/4/2021 | Bill | 4/23/2021 | 98941 | 1 | $100.00 |
| 16977 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 5/4/2021 | Bill | 4/23/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16978 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 5/4/2021 | Bill | 4/23/2021 | 99213 | 1 | $150.00 |
| 16979 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 5/4/2021 | Bill | 4/23/2021 | 97140 | 1 | $50.00 |
| 16980 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 5/4/2021 | Bill | 4/23/2021 | 97012 | 1 | $40.00 |
| 16981 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 5/4/2021 | Bill | 4/21/2021 | G0283 | 1 | $40.00 |
| 16982 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 5/4/2021 | Bill | 4/21/2021 | 97010 | 1 | $40.00 |
| 16983 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 5/4/2021 | Bill | 4/21/2021 | 97139 | 1 | $40.00 |
| 16984 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 5/4/2021 | Bill | 4/21/2021 | 98941 | 1 | $100.00 |
| 16985 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 5/4/2021 | Bill | 4/21/2021 | 97039 | 1 | $40.00 |
| 16986 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652953610000003 | 5/4/2021 | Bill | 4/21/2021 | 97140 | 1 | $50.00 |
| 16987 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 5/4/2021 | Bill | 4/20/2021 | G0283 | 1 | $40.00 |
| 16988 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 5/4/2021 | Bill | 4/20/2021 | 97010 | 1 | $40.00 |
| 16989 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 5/4/2021 | Bill | 4/20/2021 | 97139 | 1 | $40.00 |
| 16990 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 5/4/2021 | Bill | 4/20/2021 | 98941 | 1 | $100.00 |
| 16991 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 5/4/2021 | Bill | 4/20/2021 | 97039 | 1 | $40.00 |
| 16992 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 5/4/2021 | Bill | 4/20/2021 | 97039 | 1 | $40.00 |
| 16993 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 5/4/2021 | Bill | 4/20/2021 | 97140 | 1 | $50.00 |
| 16994 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 5/4/2021 | Bill | 4/20/2021 | 97012 | 1 | $40.00 |
| 16995 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 5/4/2021 | Bill | 4/20/2021 | G0283 | 1 | $40.00 |
| 16996 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 5/4/2021 | Bill | 4/20/2021 | 97010 | 1 | $40.00 |
| 16997 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 5/4/2021 | Bill | 4/20/2021 | 97139 | 1 | $40.00 |
| 16998 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 5/4/2021 | Bill | 4/20/2021 | 98941 | 1 | $100.00 |
| 16999 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 5/4/2021 | Bill | 4/20/2021 | 97039 | 1 | $40.00 |
| 17000 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0572716190101039 | 5/4/2021 | Bill | 4/20/2021 | 97140 | 1 | $50.00 |
| 17001 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 3/22/2021 | 97530 | 1 | $80.00 |
| 17002 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 3/22/2021 | 97110 | 1 | $80.00 |
| 17003 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 3/22/2021 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17004 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 3/22/2021 | 97110 | 1 | $80.00 |
| 17005 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/4/2021 | Bill | 4/22/2021 | G0283 | 1 | $40.00 |
| 17006 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/4/2021 | Bill | 4/22/2021 | 97010 | 1 | $40.00 |
| 17007 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/4/2021 | Bill | 4/22/2021 | 97139 | 1 | $40.00 |
| 17008 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/4/2021 | Bill | 4/22/2021 | 98941 | 1 | $100.00 |
| 17009 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/4/2021 | Bill | 4/22/2021 | 97039 | 1 | $40.00 |
| 17010 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 5/4/2021 | Bill | 4/23/2021 | G0283 | 1 | $40.00 |
| 17011 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 5/4/2021 | Bill | 4/23/2021 | 97010 | 1 | $40.00 |
| 17012 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 5/4/2021 | Bill | 4/23/2021 | 97139 | 1 | $40.00 |
| 17013 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 5/4/2021 | Bill | 4/23/2021 | 98941 | 1 | $100.00 |
| 17014 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 5/4/2021 | Bill | 4/23/2021 | 97039 | 1 | $40.00 |
| 17015 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 5/4/2021 | Bill | 4/23/2021 | 97012 | 1 | $40.00 |
| 17016 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 5/4/2021 | Bill | 4/23/2021 | 97039 | 1 | $40.00 |
| 17017 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 5/4/2021 | Bill | 4/23/2021 | 97140 | 1 | $50.00 |
| 17018 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 3/17/2021 | G0283 | 1 | $40.00 |
| 17019 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 3/17/2021 | 97010 | 1 | $40.00 |
| 17020 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 3/17/2021 | 97139 | 1 | $40.00 |
| 17021 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 3/17/2021 | 98941 | 1 | $100.00 |
| 17022 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 3/17/2021 | 97039 | 1 | $40.00 |
| 17023 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 3/17/2021 | 97039 | 1 | $40.00 |
| 17024 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 3/22/2021 | G0283 | 1 | $40.00 |
| 17025 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 3/22/2021 | 97139 | 1 | $40.00 |
| 17026 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 3/22/2021 | 97039 | 1 | $40.00 |
| 17027 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 3/22/2021 | 97039 | 1 | $40.00 |
| 17028 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 3/22/2021 | 97010 | 1 | $40.00 |
| 17029 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 3/22/2021 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17030 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 3/25/2021 | G0283 | 1 | $40.00 |
| 17031 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 3/25/2021 | 97010 | 1 | $40.00 |
| 17032 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 3/25/2021 | 97139 | 1 | $40.00 |
| 17033 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 3/25/2021 | 97039 | 1 | $40.00 |
| 17034 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 3/25/2021 | 98941 | 1 | $100.00 |
| 17035 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 3/25/2021 | 97039 | 1 | $40.00 |
| 17036 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 3/29/2021 | G0283 | 1 | $40.00 |
| 17037 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 3/29/2021 | 97010 | 1 | $40.00 |
| 17038 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 3/29/2021 | 97139 | 1 | $40.00 |
| 17039 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 3/29/2021 | 98941 | 1 | $100.00 |
| 17040 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 3/29/2021 | 97039 | 1 | $40.00 |
| 17041 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 3/29/2021 | 97039 | 1 | $40.00 |
| 17042 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 3/29/2021 | 97140 | 1 | $50.00 |
| 17043 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/1/2021 | G0283 | 1 | $40.00 |
| 17044 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/1/2021 | 97010 | 1 | $40.00 |
| 17045 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/1/2021 | 97139 | 1 | $40.00 |
| 17046 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/1/2021 | 98941 | 1 | $100.00 |
| 17047 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/1/2021 | 97039 | 1 | $40.00 |
| 17048 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/1/2021 | 97039 | 1 | $40.00 |
| 17049 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/5/2021 | G0283 | 1 | $40.00 |
| 17050 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/5/2021 | 97139 | 1 | $40.00 |
| 17051 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/5/2021 | 97039 | 1 | $40.00 |
| 17052 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/5/2021 | 97039 | 1 | $40.00 |
| 17053 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/5/2021 | 97010 | 1 | $40.00 |
| 17054 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/5/2021 | 98941 | 1 | $100.00 |
| 17055 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/8/2021 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17056 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/8/2021 | 97010 | 1 | $40.00 |
| 17057 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/8/2021 | 97139 | 1 | $40.00 |
| 17058 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/8/2021 | 98941 | 1 | $100.00 |
| 17059 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/8/2021 | 97039 | 1 | $40.00 |
| 17060 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/8/2021 | 97039 | 1 | $40.00 |
| 17061 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/12/2021 | G0283 | 1 | $40.00 |
| 17062 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/12/2021 | 97010 | 1 | $40.00 |
| 17063 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/12/2021 | 97139 | 1 | $40.00 |
| 17064 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/12/2021 | 98941 | 1 | $100.00 |
| 17065 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/12/2021 | 97039 | 1 | $40.00 |
| 17066 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/12/2021 | 97039 | 1 | $40.00 |
| 17067 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/15/2021 | G0283 | 1 | $40.00 |
| 17068 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/15/2021 | 97010 | 1 | $40.00 |
| 17069 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/15/2021 | 97139 | 1 | $40.00 |
| 17070 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/15/2021 | 97039 | 1 | $40.00 |
| 17071 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/15/2021 | 99212 | 1 | $50.00 |
| 17072 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/15/2021 | 97039 | 1 | $40.00 |
| 17073 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/15/2021 | 97140 | 1 | $50.00 |
| 17074 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/19/2021 | G0283 | 1 | $40.00 |
| 17075 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/19/2021 | 97139 | 1 | $40.00 |
| 17076 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/19/2021 | 97039 | 1 | $40.00 |
| 17077 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/19/2021 | 97039 | 1 | $40.00 |
| 17078 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/19/2021 | 97010 | 1 | $40.00 |
| 17079 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/19/2021 | 99212 | 1 | $50.00 |
| 17080 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/19/2021 | 97140 | 1 | $50.00 |
| 17081 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/22/2021 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17082 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/22/2021 | 97010 | 1 | $40.00 |
| 17083 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/22/2021 | 97139 | 1 | $40.00 |
| 17084 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/22/2021 | 98941 | 1 | $100.00 |
| 17085 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/22/2021 | 97039 | 1 | $40.00 |
| 17086 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 3/15/2021 | 99203 | 1 | $200.00 |
| 17087 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 3/15/2021 | 97010 | 1 | $40.00 |
| 17088 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 3/15/2021 | 97139 | 1 | $40.00 |
| 17089 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 3/15/2021 | G0283 | 1 | $40.00 |
| 17090 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 3/17/2021 | 97039 | 1 | $40.00 |
| 17091 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/22/2021 | G0283 | 1 | $40.00 |
| 17092 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/22/2021 | 97010 | 1 | $40.00 |
| 17093 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/22/2021 | 97139 | 1 | $40.00 |
| 17094 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/22/2021 | 98941 | 1 | $100.00 |
| 17095 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/4/2021 | Bill | 4/22/2021 | 97039 | 1 | $40.00 |
| 17096 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/7/2021 | Bill | 4/26/2021 | 98941 | 1 | $100.00 |
| 17097 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/7/2021 | Bill | 4/26/2021 | 97039 | 1 | $40.00 |
| 17098 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/7/2021 | Bill | 4/26/2021 | 98941 | 1 | $100.00 |
| 17099 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/7/2021 | Bill | 4/28/2021 | G0283 | 1 | $40.00 |
| 17100 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/7/2021 | Bill | 4/28/2021 | 97010 | 1 | $40.00 |
| 17101 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/7/2021 | Bill | 4/28/2021 | 97139 | 1 | $40.00 |
| 17102 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/7/2021 | Bill | 4/28/2021 | 98941 | 1 | $100.00 |
| 17103 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/7/2021 | Bill | 4/28/2021 | 97039 | 1 | $40.00 |
| 17104 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/7/2021 | Bill | 4/28/2021 | 97039 | 1 | $40.00 |
| 17105 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/7/2021 | Bill | 4/28/2021 | 97140 | 2 | $100.00 |
| 17106 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/7/2021 | Bill | 4/28/2021 | G0283 | 1 | $40.00 |
| 17107 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/7/2021 | Bill | 4/28/2021 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17108 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/7/2021 | Bill | 4/28/2021 | 97139 | 1 | $40.00 |
| 17109 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/7/2021 | Bill | 4/28/2021 | 98941 | 1 | $100.00 |
| 17110 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/7/2021 | Bill | 4/28/2021 | 97039 | 1 | $40.00 |
| 17111 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/7/2021 | Bill | 4/28/2021 | 97039 | 1 | $40.00 |
| 17112 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/7/2021 | Bill | 4/26/2021 | G0283 | 1 | $40.00 |
| 17113 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/7/2021 | Bill | 4/26/2021 | 97010 | 1 | $40.00 |
| 17114 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/7/2021 | Bill | 4/26/2021 | 97139 | 1 | $40.00 |
| 17115 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/7/2021 | Bill | 4/26/2021 | 98941 | 1 | $100.00 |
| 17116 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/7/2021 | Bill | 4/26/2021 | 97039 | 1 | $40.00 |
| 17117 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 5/7/2021 | Bill | 4/27/2021 | G0283 | 1 | $40.00 |
| 17118 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 5/7/2021 | Bill | 4/27/2021 | 97010 | 1 | $40.00 |
| 17119 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 5/7/2021 | Bill | 4/27/2021 | 97139 | 1 | $40.00 |
| 17120 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 5/7/2021 | Bill | 4/27/2021 | 98941 | 1 | $100.00 |
| 17121 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 5/7/2021 | Bill | 4/27/2021 | 97039 | 1 | $40.00 |
| 17122 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 5/7/2021 | Bill | 4/27/2021 | 97039 | 1 | $40.00 |
| 17123 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/7/2021 | Bill | 4/26/2021 | G0283 | 1 | $40.00 |
| 17124 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/7/2021 | Bill | 4/26/2021 | 97010 | 1 | $40.00 |
| 17125 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/7/2021 | Bill | 4/26/2021 | 97139 | 1 | $40.00 |
| 17126 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/7/2021 | Bill | 4/26/2021 | 98941 | 1 | $100.00 |
| 17127 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/7/2021 | Bill | 4/26/2021 | 97039 | 1 | $40.00 |
| 17128 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 5/7/2021 | Bill | 4/26/2021 | G0283 | 1 | $40.00 |
| 17129 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 5/7/2021 | Bill | 4/26/2021 | 97010 | 1 | $40.00 |
| 17130 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 5/7/2021 | Bill | 4/26/2021 | 97139 | 1 | $40.00 |
| 17131 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 5/7/2021 | Bill | 4/26/2021 | 98941 | 1 | $100.00 |
| 17132 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 5/7/2021 | Bill | 4/26/2021 | 97039 | 1 | $40.00 |
| 17133 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/7/2021 | Bill | 4/26/2021 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17134 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/7/2021 | Bill | 4/26/2021 | 97010 | 1 | $40.00 |
| 17135 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/7/2021 | Bill | 4/26/2021 | 97139 | 1 | $40.00 |
| 17136 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/7/2021 | Bill | 4/26/2021 | 98941 | 1 | $100.00 |
| 17137 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/7/2021 | Bill | 4/26/2021 | 97039 | 1 | $40.00 |
| 17138 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 5/7/2021 | Bill | 4/26/2021 | G0283 | 1 | $40.00 |
| 17139 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 5/7/2021 | Bill | 4/26/2021 | 97010 | 1 | $40.00 |
| 17140 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 5/7/2021 | Bill | 4/26/2021 | 97139 | 1 | $40.00 |
| 17141 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 5/7/2021 | Bill | 4/26/2021 | 98941 | 1 | $100.00 |
| 17142 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 5/7/2021 | Bill | 4/26/2021 | 97039 | 1 | $40.00 |
| 17143 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 5/7/2021 | Bill | 4/26/2021 | 97039 | 1 | $40.00 |
| 17144 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 5/7/2021 | Bill | 4/26/2021 | 97140 | 1 | $50.00 |
| 17145 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/7/2021 | Bill | 4/26/2021 | G0283 | 1 | $40.00 |
| 17146 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/7/2021 | Bill | 4/26/2021 | 97010 | 1 | $40.00 |
| 17147 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/7/2021 | Bill | 4/26/2021 | 97139 | 1 | $40.00 |
| 17148 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/7/2021 | Bill | 4/26/2021 | 98941 | 1 | $100.00 |
| 17149 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/7/2021 | Bill | 4/26/2021 | 97039 | 1 | $40.00 |
| 17150 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/7/2021 | Bill | 4/26/2021 | 97039 | 1 | $40.00 |
| 17151 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/7/2021 | Bill | 4/26/2021 | 97039 | 1 | $40.00 |
| 17152 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/7/2021 | Bill | 4/26/2021 | 97010 | 1 | $40.00 |
| 17153 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/7/2021 | Bill | 4/26/2021 | G0283 | 1 | $40.00 |
| 17154 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/7/2021 | Bill | 4/26/2021 | 97010 | 1 | $40.00 |
| 17155 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/7/2021 | Bill | 4/26/2021 | 97139 | 1 | $40.00 |
| 17156 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/7/2021 | Bill | 4/26/2021 | 98941 | 1 | $100.00 |
| 17157 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/7/2021 | Bill | 4/26/2021 | 97039 | 1 | $40.00 |
| 17158 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/7/2021 | Bill | 4/26/2021 | 97039 | 1 | $40.00 |
| 17159 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/7/2021 | Bill | 4/26/2021 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17160 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/7/2021 | Bill | 4/26/2021 | 97010 | 1 | $40.00 |
| 17161 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/7/2021 | Bill | 4/26/2021 | 97139 | 1 | $40.00 |
| 17162 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/7/2021 | Bill | 4/26/2021 | 98941 | 1 | $100.00 |
| 17163 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/7/2021 | Bill | 4/26/2021 | 97039 | 1 | $40.00 |
| 17164 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/7/2021 | Bill | 4/26/2021 | 97039 | 1 | $40.00 |
| 17165 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/7/2021 | Bill | 4/26/2021 | G0283 | 1 | $40.00 |
| 17166 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/7/2021 | Bill | 4/26/2021 | 97010 | 1 | $40.00 |
| 17167 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/7/2021 | Bill | 4/26/2021 | 97139 | 1 | $40.00 |
| 17168 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/7/2021 | Bill | 4/26/2021 | 98941 | 1 | $100.00 |
| 17169 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/7/2021 | Bill | 4/26/2021 | 97039 | 1 | $40.00 |
| 17170 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/7/2021 | Bill | 4/26/2021 | 97039 | 1 | $40.00 |
| 17171 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/7/2021 | Bill | 4/26/2021 | 97140 | 1 | $50.00 |
| 17172 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/7/2021 | Bill | 4/26/2021 | G0283 | 1 | $40.00 |
| 17173 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/7/2021 | Bill | 4/26/2021 | 97010 | 1 | $40.00 |
| 17174 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/7/2021 | Bill | 4/26/2021 | 97139 | 1 | $40.00 |
| 17175 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/7/2021 | Bill | 4/26/2021 | 98941 | 1 | $100.00 |
| 17176 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/7/2021 | Bill | 4/26/2021 | 97039 | 1 | $40.00 |
| 17177 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/7/2021 | Bill | 4/26/2021 | 97039 | 1 | $40.00 |
| 17178 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/7/2021 | Bill | 4/26/2021 | G0283 | 1 | $40.00 |
| 17179 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/7/2021 | Bill | 4/26/2021 | 97010 | 1 | $40.00 |
| 17180 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/7/2021 | Bill | 4/26/2021 | 97139 | 1 | $40.00 |
| 17181 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/7/2021 | Bill | 4/26/2021 | 97039 | 1 | $40.00 |
| 17182 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/7/2021 | Bill | 4/26/2021 | 98941 | 1 | $100.00 |
| 17183 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/7/2021 | Bill | 4/26/2021 | 97039 | 1 | $40.00 |
| 17184 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/8/2021 | Bill | 4/26/2021 | 97530 | 1 | $80.00 |
| 17185 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/8/2021 | Bill | 4/26/2021 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17186 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/8/2021 | Bill | 4/26/2021 | 97530 | 1 | $80.00 |
| 17187 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/8/2021 | Bill | 4/26/2021 | 97110 | 1 | $80.00 |
| 17188 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/8/2021 | Bill | 4/26/2021 | 97530 | 1 | $80.00 |
| 17189 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/8/2021 | Bill | 4/26/2021 | 97110 | 1 | $80.00 |
| 17190 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/8/2021 | Bill | 4/28/2021 | 97530 | 1 | $80.00 |
| 17191 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/8/2021 | Bill | 4/28/2021 | 97110 | 1 | $80.00 |
| 17192 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/8/2021 | Bill | 4/26/2021 | 97530 | 1 | $80.00 |
| 17193 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/8/2021 | Bill | 4/26/2021 | 97110 | 1 | $80.00 |
| 17194 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/8/2021 | Bill | 4/29/2021 | 97530 | 1 | $80.00 |
| 17195 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/8/2021 | Bill | 4/29/2021 | 97110 | 1 | $80.00 |
| 17196 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/8/2021 | Bill | 4/26/2021 | 97530 | 1 | $80.00 |
| 17197 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/8/2021 | Bill | 4/26/2021 | 97110 | 1 | $80.00 |
| 17198 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/8/2021 | Bill | 4/26/2021 | 97530 | 1 | $80.00 |
| 17199 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/8/2021 | Bill | 4/26/2021 | 97110 | 1 | $80.00 |
| 17200 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/8/2021 | Bill | 4/26/2021 | 97530 | 1 | $80.00 |
| 17201 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/8/2021 | Bill | 4/26/2021 | 97110 | 1 | $80.00 |
| 17202 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699631170000001 | 5/17/2021 | Bill | 5/7/2021 | 97530 | 1 | $80.00 |
| 17203 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699631170000001 | 5/17/2021 | Bill | 5/7/2021 | 97110 | 1 | $80.00 |
| 17204 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/17/2021 | Bill | 5/5/2021 | 97530 | 1 | $80.00 |
| 17205 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/17/2021 | Bill | 5/5/2021 | 97110 | 1 | $80.00 |
| 17206 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/17/2021 | Bill | 5/10/2021 | 97530 | 1 | $80.00 |
| 17207 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/17/2021 | Bill | 5/10/2021 | 97110 | 1 | $80.00 |
| 17208 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/17/2021 | Bill | 5/12/2021 | 97530 | 1 | $80.00 |
| 17209 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/17/2021 | Bill | 5/12/2021 | 97110 | 1 | $80.00 |
| 17210 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/3/2021 | 97530 | 1 | $80.00 |
| 17211 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/3/2021 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17212 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/6/2021 | 97530 | 1 | $80.00 |
| 17213 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/6/2021 | 97110 | 1 | $80.00 |
| 17214 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/10/2021 | 97530 | 1 | $80.00 |
| 17215 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/10/2021 | 97110 | 1 | $80.00 |
| 17216 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/3/2021 | 97530 | 1 | $80.00 |
| 17217 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/3/2021 | 97110 | 1 | $80.00 |
| 17218 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/6/2021 | 97530 | 1 | $80.00 |
| 17219 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/6/2021 | 97110 | 1 | $80.00 |
| 17220 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/10/2021 | 97530 | 1 | $80.00 |
| 17221 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/10/2021 | 97110 | 1 | $80.00 |
| 17222 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 4/29/2021 | G0283 | 1 | $40.00 |
| 17223 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 4/29/2021 | 97139 | 1 | $40.00 |
| 17224 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 4/29/2021 | 97039 | 1 | $40.00 |
| 17225 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 4/29/2021 | 97010 | 1 | $40.00 |
| 17226 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 4/29/2021 | 97039 | 1 | $40.00 |
| 17227 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 4/29/2021 | 98941 | 1 | $100.00 |
| 17228 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/3/2021 | 97140 | 1 | $50.00 |
| 17229 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/3/2021 | G0283 | 1 | $40.00 |
| 17230 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/3/2021 | 97010 | 1 | $40.00 |
| 17231 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/3/2021 | 97139 | 1 | $40.00 |
| 17232 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/3/2021 | 98941 | 1 | $100.00 |
| 17233 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/3/2021 | 97039 | 1 | $40.00 |
| 17234 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 4/29/2021 | G0283 | 1 | $40.00 |
| 17235 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 4/29/2021 | 97139 | 1 | $40.00 |
| 17236 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 4/29/2021 | 97039 | 1 | $40.00 |
| 17237 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 4/29/2021 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17238 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 4/29/2021 | 98941 | 1 | $100.00 |
| 17239 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/3/2021 | G0283 | 1 | $40.00 |
| 17240 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/3/2021 | 97010 | 1 | $40.00 |
| 17241 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/3/2021 | 97139 | 1 | $40.00 |
| 17242 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/3/2021 | 98941 | 1 | $100.00 |
| 17243 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/3/2021 | 97039 | 1 | $40.00 |
| 17244 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/3/2021 | 97039 | 1 | $40.00 |
| 17245 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 4/29/2021 | G0283 | 1 | $40.00 |
| 17246 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 4/29/2021 | 97139 | 1 | $40.00 |
| 17247 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 4/29/2021 | 97039 | 1 | $40.00 |
| 17248 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 4/29/2021 | 97010 | 1 | $40.00 |
| 17249 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 4/29/2021 | 98941 | 1 | $100.00 |
| 17250 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/3/2021 | G0283 | 1 | $40.00 |
| 17251 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/3/2021 | 97010 | 1 | $40.00 |
| 17252 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/3/2021 | 97139 | 1 | $40.00 |
| 17253 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/3/2021 | 98941 | 1 | $100.00 |
| 17254 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/3/2021 | 97039 | 1 | $40.00 |
| 17255 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/17/2021 | Bill | 5/3/2021 | 97530 | 1 | $80.00 |
| 17256 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/17/2021 | Bill | 5/3/2021 | 97110 | 1 | $80.00 |
| 17257 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/17/2021 | Bill | 5/10/2021 | 97530 | 1 | $80.00 |
| 17258 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/17/2021 | Bill | 5/10/2021 | 97110 | 1 | $80.00 |
| 17259 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/17/2021 | Bill | 5/12/2021 | 97530 | 1 | $80.00 |
| 17260 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/17/2021 | Bill | 5/12/2021 | 97110 | 1 | $80.00 |
| 17261 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 4/29/2021 | 97039 | 1 | $40.00 |
| 17262 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 4/29/2021 | 98941 | 1 | $100.00 |
| 17263 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 4/29/2021 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17264 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/3/2021 | 97010 | 1 | $40.00 |
| 17265 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/3/2021 | 97139 | 1 | $40.00 |
| 17266 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/3/2021 | 98941 | 1 | $100.00 |
| 17267 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/17/2021 | Bill | 5/10/2021 | 97530 | 1 | $80.00 |
| 17268 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/17/2021 | Bill | 5/10/2021 | 97110 | 1 | $80.00 |
| 17269 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/17/2021 | Bill | 5/12/2021 | 97530 | 1 | $80.00 |
| 17270 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/17/2021 | Bill | 5/12/2021 | 97110 | 1 | $80.00 |
| 17271 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 5/17/2021 | Bill | 5/3/2021 | G0283 | 1 | $40.00 |
| 17272 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 5/17/2021 | Bill | 5/3/2021 | 97010 | 1 | $40.00 |
| 17273 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 5/17/2021 | Bill | 5/3/2021 | 97139 | 1 | $40.00 |
| 17274 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 5/17/2021 | Bill | 5/3/2021 | 98941 | 1 | $100.00 |
| 17275 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 5/17/2021 | Bill | 5/3/2021 | 97039 | 1 | $40.00 |
| 17276 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 5/17/2021 | Bill | 4/29/2021 | G0283 | 1 | $40.00 |
| 17277 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 5/17/2021 | Bill | 4/29/2021 | 97139 | 1 | $40.00 |
| 17278 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 5/17/2021 | Bill | 4/29/2021 | 97039 | 1 | $40.00 |
| 17279 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 5/17/2021 | Bill | 4/29/2021 | 97010 | 1 | $40.00 |
| 17280 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 5/17/2021 | Bill | 4/29/2021 | 98941 | 1 | $100.00 |
| 17281 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 5/17/2021 | Bill | 4/29/2021 | G0283 | 1 | $40.00 |
| 17282 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 5/17/2021 | Bill | 4/29/2021 | 98941 | 1 | $100.00 |
| 17283 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 5/17/2021 | Bill | 4/29/2021 | 97010 | 1 | $40.00 |
| 17284 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 5/17/2021 | Bill | 4/29/2021 | 97039 | 1 | $40.00 |
| 17285 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 5/17/2021 | Bill | 4/29/2021 | 97139 | 1 | $40.00 |
| 17286 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 5/17/2021 | Bill | 5/3/2021 | G0283 | 1 | $40.00 |
| 17287 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 5/17/2021 | Bill | 5/3/2021 | 97010 | 1 | $40.00 |
| 17288 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 5/17/2021 | Bill | 5/3/2021 | 97139 | 1 | $40.00 |
| 17289 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 5/17/2021 | Bill | 5/3/2021 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17290 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 5/17/2021 | Bill | 5/3/2021 | 97039 | 1 | $40.00 |
| 17291 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/17/2021 | Bill | 5/3/2021 | 97530 | 1 | $80.00 |
| 17292 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/17/2021 | Bill | 5/3/2021 | 97110 | 1 | $80.00 |
| 17293 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/17/2021 | Bill | 5/10/2021 | 97530 | 1 | $80.00 |
| 17294 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/17/2021 | Bill | 5/10/2021 | 97110 | 1 | $80.00 |
| 17295 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/17/2021 | Bill | 5/13/2021 | 97530 | 1 | $80.00 |
| 17296 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/17/2021 | Bill | 5/13/2021 | 97110 | 1 | $80.00 |
| 17297 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/17/2021 | Bill | 5/10/2021 | 97530 | 1 | $80.00 |
| 17298 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/17/2021 | Bill | 5/10/2021 | 97110 | 1 | $80.00 |
| 17299 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 5/17/2021 | Bill | 5/6/2021 | G0283 | 1 | $40.00 |
| 17300 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 5/17/2021 | Bill | 5/6/2021 | 97010 | 1 | $40.00 |
| 17301 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 5/17/2021 | Bill | 5/6/2021 | 97139 | 1 | $40.00 |
| 17302 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 5/17/2021 | Bill | 5/6/2021 | 98941 | 1 | $100.00 |
| 17303 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 5/17/2021 | Bill | 5/6/2021 | 97039 | 1 | $40.00 |
| 17304 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 5/17/2021 | Bill | 5/6/2021 | 97039 | 1 | $40.00 |
| 17305 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/17/2021 | Bill | 5/6/2021 | G0283 | 1 | $40.00 |
| 17306 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/17/2021 | Bill | 5/6/2021 | 97010 | 1 | $40.00 |
| 17307 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/17/2021 | Bill | 5/6/2021 | 97139 | 1 | $40.00 |
| 17308 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/17/2021 | Bill | 5/6/2021 | 98941 | 1 | $100.00 |
| 17309 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/17/2021 | Bill | 5/6/2021 | 97039 | 1 | $40.00 |
| 17310 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/17/2021 | Bill | 5/6/2021 | 97039 | 1 | $40.00 |
| 17311 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/6/2021 | 97039 | 1 | $40.00 |
| 17312 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/6/2021 | 98941 | 1 | $100.00 |
| 17313 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/6/2021 | G0283 | 1 | $40.00 |
| 17314 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/6/2021 | 97010 | 1 | $40.00 |
| 17315 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/6/2021 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17316 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/6/2021 | 98941 | 1 | $100.00 |
| 17317 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/6/2021 | 97039 | 1 | $40.00 |
| 17318 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/6/2021 | 97039 | 1 | $40.00 |
| 17319 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/6/2021 | 98941 | 1 | $100.00 |
| 17320 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/6/2021 | G0283 | 1 | $40.00 |
| 17321 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/6/2021 | 97010 | 1 | $40.00 |
| 17322 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/6/2021 | 97139 | 1 | $40.00 |
| 17323 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/6/2021 | 98941 | 1 | $100.00 |
| 17324 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/6/2021 | 97039 | 1 | $40.00 |
| 17325 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/6/2021 | 97039 | 1 | $40.00 |
| 17326 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/6/2021 | G0283 | 1 | $40.00 |
| 17327 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/6/2021 | 97010 | 1 | $40.00 |
| 17328 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/6/2021 | 97139 | 1 | $40.00 |
| 17329 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/6/2021 | 98941 | 1 | $100.00 |
| 17330 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/6/2021 | 97039 | 1 | $40.00 |
| 17331 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/17/2021 | Bill | 5/5/2021 | G0283 | 1 | $40.00 |
| 17332 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/17/2021 | Bill | 5/5/2021 | 97139 | 1 | $40.00 |
| 17333 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/17/2021 | Bill | 5/5/2021 | 97039 | 1 | $40.00 |
| 17334 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/17/2021 | Bill | 5/5/2021 | 97010 | 1 | $40.00 |
| 17335 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/17/2021 | Bill | 5/5/2021 | 98941 | 1 | $100.00 |
| 17336 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/6/2021 | G0283 | 1 | $40.00 |
| 17337 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/6/2021 | 97010 | 1 | $40.00 |
| 17338 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/6/2021 | 97139 | 1 | $40.00 |
| 17339 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/6/2021 | 98941 | 1 | $100.00 |
| 17340 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/6/2021 | 97039 | 1 | $40.00 |
| 17341 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/6/2021 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17342 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/3/2021 | 97530 | 1 | $80.00 |
| 17343 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/3/2021 | 97110 | 1 | $80.00 |
| 17344 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/6/2021 | 97530 | 1 | $80.00 |
| 17345 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/6/2021 | 97110 | 1 | $80.00 |
| 17346 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/10/2021 | 97530 | 1 | $80.00 |
| 17347 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/10/2021 | 97110 | 1 | $80.00 |
| 17348 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/17/2021 | Bill | 5/5/2021 | 98941 | 1 | $100.00 |
| 17349 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/17/2021 | Bill | 5/5/2021 | 97039 | 1 | $40.00 |
| 17350 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/17/2021 | Bill | 5/5/2021 | G0283 | 1 | $40.00 |
| 17351 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/17/2021 | Bill | 5/5/2021 | 97139 | 1 | $40.00 |
| 17352 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/17/2021 | Bill | 5/5/2021 | 97039 | 1 | $40.00 |
| 17353 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/17/2021 | Bill | 5/5/2021 | 98941 | 1 | $100.00 |
| 17354 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/17/2021 | Bill | 5/3/2021 | 97530 | 1 | $80.00 |
| 17355 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/17/2021 | Bill | 5/3/2021 | 97110 | 1 | $80.00 |
| 17356 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/17/2021 | Bill | 5/6/2021 | 97530 | 1 | $80.00 |
| 17357 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/17/2021 | Bill | 5/6/2021 | 97110 | 1 | $80.00 |
| 17358 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/17/2021 | Bill | 5/10/2021 | 97530 | 1 | $80.00 |
| 17359 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/17/2021 | Bill | 5/10/2021 | 97110 | 1 | $80.00 |
| 17360 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/17/2021 | Bill | 5/13/2021 | 97530 | 1 | $80.00 |
| 17361 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/17/2021 | Bill | 5/13/2021 | 97110 | 1 | $80.00 |
| 17362 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 5/17/2021 | Bill | 5/3/2021 | 97530 | 1 | $80.00 |
| 17363 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 5/17/2021 | Bill | 5/3/2021 | 97110 | 1 | $80.00 |
| 17364 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 5/17/2021 | Bill | 5/3/2021 | 97530 | 1 | $80.00 |
| 17365 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 5/17/2021 | Bill | 5/3/2021 | 97110 | 1 | $80.00 |
| 17366 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 5/17/2021 | Bill | 5/6/2021 | 97530 | 1 | $80.00 |
| 17367 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 5/17/2021 | Bill | 5/6/2021 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17368 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 5/17/2021 | Bill | 5/12/2021 | 97530 | 1 | $80.00 |
| 17369 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 5/17/2021 | Bill | 5/12/2021 | 97110 | 1 | $80.00 |
| 17370 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/3/2021 | 97530 | 1 | $80.00 |
| 17371 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/3/2021 | 97110 | 1 | $80.00 |
| 17372 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/6/2021 | 97530 | 1 | $80.00 |
| 17373 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/6/2021 | 97110 | 1 | $80.00 |
| 17374 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/10/2021 | 97530 | 1 | $80.00 |
| 17375 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/10/2021 | 97110 | 1 | $80.00 |
| 17376 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/17/2021 | Bill | 5/6/2021 | G0283 | 1 | $40.00 |
| 17377 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/17/2021 | Bill | 5/6/2021 | 97010 | 1 | $40.00 |
| 17378 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/17/2021 | Bill | 5/6/2021 | 97139 | 1 | $40.00 |
| 17379 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/17/2021 | Bill | 5/6/2021 | 98941 | 1 | $100.00 |
| 17380 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/17/2021 | Bill | 5/6/2021 | 97039 | 1 | $40.00 |
| 17381 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/17/2021 | Bill | 5/6/2021 | 97039 | 1 | $40.00 |
| 17382 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/3/2021 | 97530 | 1 | $80.00 |
| 17383 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/3/2021 | 97110 | 1 | $80.00 |
| 17384 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/6/2021 | 97530 | 1 | $80.00 |
| 17385 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/6/2021 | 97110 | 1 | $80.00 |
| 17386 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/10/2021 | 97530 | 1 | $80.00 |
| 17387 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/10/2021 | 97110 | 1 | $80.00 |
| 17388 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/17/2021 | Bill | 5/3/2021 | 98941 | 1 | $100.00 |
| 17389 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/17/2021 | Bill | 5/3/2021 | 98941 | 1 | $100.00 |
| 17390 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/17/2021 | Bill | 5/3/2021 | 97039 | 1 | $40.00 |
| 17391 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/17/2021 | Bill | 5/3/2021 | 97039 | 1 | $40.00 |
| 17392 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/17/2021 | Bill | 5/3/2021 | G0283 | 1 | $40.00 |
| 17393 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/17/2021 | Bill | 5/3/2021 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17394 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/17/2021 | Bill | 5/3/2021 | 97139 | 1 | $40.00 |
| 17395 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/17/2021 | Bill | 5/3/2021 | 98941 | 1 | $100.00 |
| 17396 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/17/2021 | Bill | 5/3/2021 | 97039 | 1 | $40.00 |
| 17397 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 4/29/2021 | 97039 | 1 | $40.00 |
| 17398 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 4/29/2021 | 97010 | 1 | $40.00 |
| 17399 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 4/29/2021 | 98941 | 1 | $100.00 |
| 17400 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/3/2021 | 97010 | 1 | $40.00 |
| 17401 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/3/2021 | 98941 | 1 | $100.00 |
| 17402 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/3/2021 | 97039 | 1 | $40.00 |
| 17403 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 4/29/2021 | G0283 | 1 | $40.00 |
| 17404 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 4/29/2021 | 97139 | 1 | $40.00 |
| 17405 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 4/29/2021 | 97039 | 1 | $40.00 |
| 17406 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 4/29/2021 | 97010 | 1 | $40.00 |
| 17407 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 4/29/2021 | 98941 | 1 | $100.00 |
| 17408 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 4/29/2021 | 97140 | 1 | $50.00 |
| 17409 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/3/2021 | G0283 | 1 | $40.00 |
| 17410 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/3/2021 | 97139 | 1 | $40.00 |
| 17411 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/3/2021 | 97039 | 1 | $40.00 |
| 17412 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/3/2021 | 97010 | 1 | $40.00 |
| 17413 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/3/2021 | 98941 | 1 | $100.00 |
| 17414 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/17/2021 | Bill | 5/3/2021 | 97140 | 1 | $50.00 |
| 17415 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/17/2021 | Bill | 5/3/2021 | G0283 | 1 | $40.00 |
| 17416 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/17/2021 | Bill | 5/3/2021 | 97010 | 1 | $40.00 |
| 17417 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/17/2021 | Bill | 5/3/2021 | 97139 | 1 | $40.00 |
| 17418 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/17/2021 | Bill | 5/3/2021 | 98941 | 1 | $100.00 |
| 17419 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/17/2021 | Bill | 5/3/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 17420 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/17/2021 | Bill | 5/3/2021 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 17421 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/17/2021 | Bill | 5/3/2021 | 97140 | 2 | $100.00 |
| 17422 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/17/2021 | Bill | 4/29/2021 | G0283 | 1 | $40.00 |
| 17423 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/17/2021 | Bill | 4/29/2021 | 97139 | 1 | $40.00 |
| 17424 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/17/2021 | Bill | 4/29/2021 | 97039 | 1 | $40.00 |
| 17425 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/17/2021 | Bill | 4/29/2021 | 97010 | 1 | $40.00 |
| 17426 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/17/2021 | Bill | 4/29/2021 | 98941 | 1 | $100.00 |
| 17427 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/17/2021 | Bill | 4/29/2021 | 97039 | 1 | $40.00 |
| 17428 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/17/2021 | Bill | 4/29/2021 | 97140 | 1 | $50.00 |
| 17429 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/17/2021 | Bill | 5/3/2021 | G0283 | 1 | $40.00 |
| 17430 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/17/2021 | Bill | 5/3/2021 | 97139 | 1 | $40.00 |
| 17431 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/17/2021 | Bill | 5/3/2021 | 97039 | 1 | $40.00 |
| 17432 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/17/2021 | Bill | 5/3/2021 | 97010 | 1 | $40.00 |
| 17433 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/17/2021 | Bill | 5/3/2021 | 98941 | 1 | $100.00 |
| 17434 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/17/2021 | Bill | 5/3/2021 | 97039 | 1 | $40.00 |
| 17435 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/17/2021 | Bill | 5/3/2021 | 97140 | 2 | $100.00 |
| 17436 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/17/2021 | Bill | 4/29/2021 | G0283 | 1 | $40.00 |
| 17437 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/17/2021 | Bill | 4/29/2021 | 97139 | 1 | $40.00 |
| 17438 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/17/2021 | Bill | 4/29/2021 | 97039 | 1 | $40.00 |
| 17439 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/17/2021 | Bill | 4/29/2021 | 97010 | 1 | $40.00 |
| 17440 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/17/2021 | Bill | 4/29/2021 | 98941 | 1 | $100.00 |
| 17441 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/17/2021 | Bill | 5/3/2021 | 97140 | 1 | $50.00 |
| 17442 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/17/2021 | Bill | 5/3/2021 | G0283 | 1 | $40.00 |
| 17443 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/17/2021 | Bill | 5/3/2021 | 97010 | 1 | $40.00 |
| 17444 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/17/2021 | Bill | 5/3/2021 | 97139 | 1 | $40.00 |
| 17445 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/17/2021 | Bill | 5/3/2021 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17446 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/17/2021 | Bill | 5/3/2021 | 97039 | 1 | $40.00 |
| 17447 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/17/2021 | Bill | 5/6/2021 | 97140 | 1 | $50.00 |
| 17448 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/17/2021 | Bill | 5/6/2021 | G0283 | 1 | $40.00 |
| 17449 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/17/2021 | Bill | 5/6/2021 | 97010 | 1 | $40.00 |
| 17450 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/17/2021 | Bill | 5/6/2021 | 97139 | 1 | $40.00 |
| 17451 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/17/2021 | Bill | 5/6/2021 | 98941 | 1 | $100.00 |
| 17452 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/17/2021 | Bill | 5/6/2021 | 97039 | 1 | $40.00 |
| 17453 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/17/2021 | Bill | 4/29/2021 | G0283 | 1 | $40.00 |
| 17454 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/17/2021 | Bill | 4/29/2021 | 97039 | 1 | $40.00 |
| 17455 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/17/2021 | Bill | 4/29/2021 | 97139 | 1 | $40.00 |
| 17456 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/17/2021 | Bill | 4/29/2021 | 97010 | 1 | $40.00 |
| 17457 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/17/2021 | Bill | 4/29/2021 | 98941 | 1 | $100.00 |
| 17458 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/17/2021 | Bill | 5/3/2021 | G0283 | 1 | $40.00 |
| 17459 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/17/2021 | Bill | 5/3/2021 | 97010 | 1 | $40.00 |
| 17460 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/17/2021 | Bill | 5/3/2021 | 97139 | 1 | $40.00 |
| 17461 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/17/2021 | Bill | 5/3/2021 | 98941 | 1 | $100.00 |
| 17462 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/17/2021 | Bill | 5/3/2021 | 97039 | 1 | $40.00 |
| 17463 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/17/2021 | Bill | 5/3/2021 | 97039 | 1 | $40.00 |
| 17464 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/17/2021 | Bill | 5/3/2021 | 97530 | 1 | $80.00 |
| 17465 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/17/2021 | Bill | 5/3/2021 | 97110 | 1 | $80.00 |
| 17466 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/17/2021 | Bill | 5/6/2021 | 97530 | 1 | $80.00 |
| 17467 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/17/2021 | Bill | 5/6/2021 | 97110 | 1 | $80.00 |
| 17468 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/17/2021 | Bill | 5/10/2021 | 97530 | 1 | $80.00 |
| 17469 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/17/2021 | Bill | 5/10/2021 | 97110 | 1 | $80.00 |
| 17470 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/17/2021 | Bill | 5/13/2021 | 97530 | 1 | $80.00 |
| 17471 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/17/2021 | Bill | 5/13/2021 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17472 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699631170000001 | 5/18/2021 | Bill | 4/30/2021 | G0283 | 1 | $40.00 |
| 17473 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699631170000001 | 5/18/2021 | Bill | 4/30/2021 | 97010 | 1 | $40.00 |
| 17474 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699631170000001 | 5/18/2021 | Bill | 4/30/2021 | 97139 | 1 | $40.00 |
| 17475 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699631170000001 | 5/18/2021 | Bill | 4/30/2021 | 98941 | 1 | $100.00 |
| 17476 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699631170000001 | 5/18/2021 | Bill | 4/30/2021 | 97039 | 1 | $40.00 |
| 17477 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699631170000001 | 5/18/2021 | Bill | 4/30/2021 | 97039 | 1 | $40.00 |
| 17478 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699631170000001 | 5/18/2021 | Bill | 4/30/2021 | 97140 | 1 | $50.00 |
| 17479 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 5/20/2021 | Bill | 5/7/2021 | 97530 | 1 | $80.00 |
| 17480 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 5/20/2021 | Bill | 5/7/2021 | 97110 | 1 | $80.00 |
| 17481 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 5/20/2021 | Bill | 5/7/2021 | G0283 | 1 | $40.00 |
| 17482 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 5/20/2021 | Bill | 5/7/2021 | 97010 | 1 | $40.00 |
| 17483 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 5/20/2021 | Bill | 5/7/2021 | 97139 | 1 | $40.00 |
| 17484 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 5/20/2021 | Bill | 5/7/2021 | 98941 | 1 | $100.00 |
| 17485 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 5/20/2021 | Bill | 5/7/2021 | 97039 | 1 | $40.00 |
| 17486 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 5/20/2021 | Bill | 5/7/2021 | 97140 | 1 | $50.00 |
| 17487 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 5/20/2021 | Bill | 5/7/2021 | 97039 | 1 | $40.00 |
| 17488 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 5/20/2021 | Bill | 5/7/2021 | 97012 | 1 | $40.00 |
| 17489 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 5/20/2021 | Bill | 5/7/2021 | G0283 | 1 | $40.00 |
| 17490 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 5/20/2021 | Bill | 5/7/2021 | 97010 | 1 | $40.00 |
| 17491 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 5/20/2021 | Bill | 5/7/2021 | 97139 | 1 | $40.00 |
| 17492 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 5/20/2021 | Bill | 5/7/2021 | 98941 | 1 | $100.00 |
| 17493 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8676976150000002 | 5/20/2021 | Bill | 5/7/2021 | 97039 | 1 | $40.00 |
| 17494 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/21/2021 | Bill | 5/10/2021 | G0283 | 1 | $40.00 |
| 17495 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/21/2021 | Bill | 5/10/2021 | 97010 | 1 | $40.00 |
| 17496 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/21/2021 | Bill | 5/10/2021 | 97139 | 1 | $40.00 |
| 17497 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/21/2021 | Bill | 5/10/2021 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17498 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/21/2021 | Bill | 5/10/2021 | 97039 | 1 | $40.00 |
| 17499 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 5/21/2021 | Bill | 5/10/2021 | 98941 | 1 | $100.00 |
| 17500 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 5/21/2021 | Bill | 5/10/2021 | 97140 | 1 | $50.00 |
| 17501 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 5/21/2021 | Bill | 5/10/2021 | G0283 | 1 | $40.00 |
| 17502 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 5/21/2021 | Bill | 5/10/2021 | 97010 | 1 | $40.00 |
| 17503 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 5/21/2021 | Bill | 5/10/2021 | 97139 | 1 | $40.00 |
| 17504 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 5/21/2021 | Bill | 5/10/2021 | 98941 | 1 | $100.00 |
| 17505 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 5/21/2021 | Bill | 5/10/2021 | 97039 | 1 | $40.00 |
| 17506 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/21/2021 | Bill | 5/12/2021 | G0283 | 1 | $40.00 |
| 17507 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/21/2021 | Bill | 5/12/2021 | 97010 | 1 | $40.00 |
| 17508 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/21/2021 | Bill | 5/12/2021 | 97139 | 1 | $40.00 |
| 17509 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/21/2021 | Bill | 5/12/2021 | 98941 | 1 | $100.00 |
| 17510 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/21/2021 | Bill | 5/12/2021 | 97039 | 1 | $40.00 |
| 17511 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/21/2021 | Bill | 5/12/2021 | 97039 | 1 | $40.00 |
| 17512 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/21/2021 | Bill | 5/10/2021 | G0283 | 1 | $40.00 |
| 17513 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/21/2021 | Bill | 5/10/2021 | 97010 | 1 | $40.00 |
| 17514 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/21/2021 | Bill | 5/10/2021 | 97139 | 1 | $40.00 |
| 17515 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/21/2021 | Bill | 5/10/2021 | 98941 | 1 | $100.00 |
| 17516 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/21/2021 | Bill | 5/10/2021 | 97039 | 1 | $40.00 |
| 17517 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/21/2021 | Bill | 5/10/2021 | 97140 | 1 | $50.00 |
| 17518 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/21/2021 | Bill | 5/10/2021 | 97139 | 1 | $40.00 |
| 17519 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/21/2021 | Bill | 5/10/2021 | 97039 | 1 | $40.00 |
| 17520 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/21/2021 | Bill | 5/10/2021 | 98941 | 1 | $100.00 |
| 17521 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/21/2021 | Bill | 5/10/2021 | 97140 | 1 | $50.00 |
| 17522 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/21/2021 | Bill | 5/10/2021 | G0283 | 1 | $40.00 |
| 17523 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/21/2021 | Bill | 5/10/2021 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17524 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/21/2021 | Bill | 5/10/2021 | 97139 | 1 | $40.00 |
| 17525 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/21/2021 | Bill | 5/10/2021 | 98941 | 1 | $100.00 |
| 17526 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/21/2021 | Bill | 5/10/2021 | 97039 | 1 | $40.00 |
| 17527 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/21/2021 | Bill | 5/10/2021 | 97039 | 1 | $40.00 |
| 17528 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/21/2021 | Bill | 5/10/2021 | G0283 | 1 | $40.00 |
| 17529 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/21/2021 | Bill | 5/10/2021 | 97010 | 1 | $40.00 |
| 17530 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/21/2021 | Bill | 5/10/2021 | 97139 | 1 | $40.00 |
| 17531 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/21/2021 | Bill | 5/10/2021 | 98941 | 1 | $100.00 |
| 17532 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/21/2021 | Bill | 5/10/2021 | 97039 | 1 | $40.00 |
| 17533 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/21/2021 | Bill | 5/10/2021 | 97140 | 1 | $50.00 |
| 17534 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/21/2021 | Bill | 5/10/2021 | 98941 | 1 | $100.00 |
| 17535 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/21/2021 | Bill | 5/10/2021 | 97039 | 1 | $40.00 |
| 17536 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/21/2021 | Bill | 5/10/2021 | 97039 | 1 | $40.00 |
| 17537 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/21/2021 | Bill | 5/10/2021 | 98941 | 1 | $100.00 |
| 17538 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/21/2021 | Bill | 5/10/2021 | 98941 | 1 | $100.00 |
| 17539 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/21/2021 | Bill | 5/10/2021 | 97039 | 1 | $40.00 |
| 17540 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/21/2021 | Bill | 5/10/2021 | G0283 | 1 | $40.00 |
| 17541 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/21/2021 | Bill | 5/10/2021 | 97010 | 1 | $40.00 |
| 17542 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/21/2021 | Bill | 5/10/2021 | 97139 | 1 | $40.00 |
| 17543 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/21/2021 | Bill | 5/10/2021 | 98941 | 1 | $100.00 |
| 17544 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/21/2021 | Bill | 5/10/2021 | 97039 | 1 | $40.00 |
| 17545 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/21/2021 | Bill | 5/10/2021 | 97140 | 1 | $50.00 |
| 17546 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698084070000001 | 5/24/2021 | Bill | 5/13/2021 | 99203 | 1 | $200.00 |
| 17547 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698084070000001 | 5/24/2021 | Bill | 5/13/2021 | G0283 | 1 | $40.00 |
| 17548 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698084070000001 | 5/24/2021 | Bill | 5/13/2021 | 97010 | 1 | $40.00 |
| 17549 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698084070000001 | 5/24/2021 | Bill | 5/13/2021 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17550 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698084070000001 | 5/24/2021 | Bill | 5/13/2021 | 97039 | 1 | $40.00 |
| 17551 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/24/2021 | Bill | 5/13/2021 | G0283 | 1 | $40.00 |
| 17552 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/24/2021 | Bill | 5/13/2021 | 97010 | 1 | $40.00 |
| 17553 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/24/2021 | Bill | 5/13/2021 | 97139 | 1 | $40.00 |
| 17554 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/24/2021 | Bill | 5/13/2021 | 98941 | 1 | $100.00 |
| 17555 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/24/2021 | Bill | 5/13/2021 | 97039 | 1 | $40.00 |
| 17556 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/24/2021 | Bill | 5/13/2021 | 97140 | 1 | $50.00 |
| 17557 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/24/2021 | Bill | 5/13/2021 | 97039 | 1 | $40.00 |
| 17558 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/24/2021 | Bill | 5/13/2021 | 98941 | 1 | $100.00 |
| 17559 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/24/2021 | Bill | 5/13/2021 | 97010 | 1 | $40.00 |
| 17560 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/24/2021 | Bill | 5/13/2021 | 97039 | 1 | $40.00 |
| 17561 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/24/2021 | Bill | 5/13/2021 | 98941 | 1 | $100.00 |
| 17562 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/24/2021 | Bill | 5/13/2021 | 97010 | 1 | $40.00 |
| 17563 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/24/2021 | Bill | 5/13/2021 | G0283 | 1 | $40.00 |
| 17564 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/24/2021 | Bill | 5/13/2021 | 97010 | 1 | $40.00 |
| 17565 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/24/2021 | Bill | 5/13/2021 | 97139 | 1 | $40.00 |
| 17566 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/24/2021 | Bill | 5/13/2021 | 98941 | 1 | $100.00 |
| 17567 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/24/2021 | Bill | 5/13/2021 | 97039 | 1 | $40.00 |
| 17568 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/24/2021 | Bill | 5/13/2021 | 97039 | 1 | $40.00 |
| 17569 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/24/2021 | Bill | 5/13/2021 | G0283 | 1 | $40.00 |
| 17570 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/24/2021 | Bill | 5/13/2021 | 97010 | 1 | $40.00 |
| 17571 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/24/2021 | Bill | 5/13/2021 | 97139 | 1 | $40.00 |
| 17572 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/24/2021 | Bill | 5/13/2021 | 98941 | 1 | $100.00 |
| 17573 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/24/2021 | Bill | 5/13/2021 | 97039 | 1 | $40.00 |
| 17574 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/24/2021 | Bill | 5/13/2021 | G0283 | 1 | $40.00 |
| 17575 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/24/2021 | Bill | 5/13/2021 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17576 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/24/2021 | Bill | 5/13/2021 | 97139 | 1 | $40.00 |
| 17577 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/24/2021 | Bill | 5/13/2021 | 98941 | 1 | $100.00 |
| 17578 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/24/2021 | Bill | 5/13/2021 | 97039 | 1 | $40.00 |
| 17579 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/24/2021 | Bill | 5/13/2021 | 97140 | 1 | $50.00 |
| 17580 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/24/2021 | Bill | 5/12/2021 | 97039 | 1 | $40.00 |
| 17581 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 5/24/2021 | Bill | 5/12/2021 | G0283 | 1 | $40.00 |
| 17582 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 5/24/2021 | Bill | 5/12/2021 | 97139 | 1 | $40.00 |
| 17583 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 5/24/2021 | Bill | 5/12/2021 | 97039 | 1 | $40.00 |
| 17584 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 5/24/2021 | Bill | 5/12/2021 | 97010 | 1 | $40.00 |
| 17585 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 5/24/2021 | Bill | 5/12/2021 | 98941 | 1 | $100.00 |
| 17586 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 5/24/2021 | Bill | 5/12/2021 | 97140 | 1 | $50.00 |
| 17587 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/24/2021 | Bill | 5/13/2021 | G0283 | 1 | $40.00 |
| 17588 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/24/2021 | Bill | 5/13/2021 | 97010 | 1 | $40.00 |
| 17589 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/24/2021 | Bill | 5/13/2021 | 97139 | 1 | $40.00 |
| 17590 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/24/2021 | Bill | 5/13/2021 | 98941 | 1 | $100.00 |
| 17591 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/24/2021 | Bill | 5/13/2021 | 97039 | 1 | $40.00 |
| 17592 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/24/2021 | Bill | 5/13/2021 | 97140 | 1 | $50.00 |
| 17593 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/24/2021 | Bill | 5/12/2021 | 98941 | 1 | $100.00 |
| 17594 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0526761550101038 | 5/24/2021 | Bill | 5/12/2021 | 97140 | 1 | $50.00 |
| 17595 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/24/2021 | Bill | 5/12/2021 | G0283 | 1 | $40.00 |
| 17596 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/24/2021 | Bill | 5/12/2021 | 97139 | 1 | $40.00 |
| 17597 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/24/2021 | Bill | 5/12/2021 | 97039 | 1 | $40.00 |
| 17598 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/24/2021 | Bill | 5/12/2021 | 97039 | 1 | $40.00 |
| 17599 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/24/2021 | Bill | 5/12/2021 | 97010 | 1 | $40.00 |
| 17600 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/24/2021 | Bill | 5/12/2021 | 98941 | 1 | $100.00 |
| 17601 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/24/2021 | Bill | 5/13/2021 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17602 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/24/2021 | Bill | 5/13/2021 | 97010 | 1 | $40.00 |
| 17603 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/24/2021 | Bill | 5/13/2021 | 97139 | 1 | $40.00 |
| 17604 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/24/2021 | Bill | 5/13/2021 | 98941 | 1 | $100.00 |
| 17605 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/24/2021 | Bill | 5/13/2021 | 97039 | 1 | $40.00 |
| 17606 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/24/2021 | Bill | 5/13/2021 | 97039 | 1 | $40.00 |
| 17607 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/24/2021 | Bill | 5/13/2021 | 97140 | 1 | $50.00 |
| 17608 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699631170000001 | 5/24/2021 | Bill | 5/14/2021 | G0283 | 1 | $40.00 |
| 17609 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699631170000001 | 5/24/2021 | Bill | 5/14/2021 | 97139 | 1 | $40.00 |
| 17610 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699631170000001 | 5/24/2021 | Bill | 5/14/2021 | 97039 | 1 | $40.00 |
| 17611 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699631170000001 | 5/24/2021 | Bill | 5/14/2021 | 97010 | 1 | $40.00 |
| 17612 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699631170000001 | 5/24/2021 | Bill | 5/14/2021 | 97039 | 1 | $40.00 |
| 17613 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699631170000001 | 5/24/2021 | Bill | 5/14/2021 | 98941 | 1 | $100.00 |
| 17614 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699631170000001 | 5/24/2021 | Bill | 5/14/2021 | 97140 | 1 | $50.00 |
| 17615 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699631170000001 | 5/24/2021 | Bill | 5/12/2021 | G0283 | 1 | $40.00 |
| 17616 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699631170000001 | 5/24/2021 | Bill | 5/12/2021 | 97010 | 1 | $40.00 |
| 17617 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699631170000001 | 5/24/2021 | Bill | 5/12/2021 | 97139 | 1 | $40.00 |
| 17618 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699631170000001 | 5/24/2021 | Bill | 5/12/2021 | 98941 | 1 | $100.00 |
| 17619 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699631170000001 | 5/24/2021 | Bill | 5/12/2021 | 97039 | 1 | $40.00 |
| 17620 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699631170000001 | 5/24/2021 | Bill | 5/12/2021 | 97140 | 1 | $50.00 |
| 17621 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/24/2021 | Bill | 5/13/2021 | G0283 | 1 | $40.00 |
| 17622 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/24/2021 | Bill | 5/13/2021 | 97010 | 1 | $40.00 |
| 17623 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/24/2021 | Bill | 5/13/2021 | 97139 | 1 | $40.00 |
| 17624 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/24/2021 | Bill | 5/13/2021 | 98941 | 1 | $100.00 |
| 17625 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/24/2021 | Bill | 5/13/2021 | 97039 | 1 | $40.00 |
| 17626 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 5/27/2021 | Bill | 5/18/2021 | G0283 | 1 | $40.00 |
| 17627 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 5/27/2021 | Bill | 5/18/2021 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17628 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 5/27/2021 | Bill | 5/18/2021 | 97039 | 1 | $40.00 |
| 17629 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 5/27/2021 | Bill | 5/18/2021 | 97039 | 1 | $40.00 |
| 17630 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 5/27/2021 | Bill | 5/18/2021 | 97010 | 1 | $40.00 |
| 17631 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 5/27/2021 | Bill | 5/18/2021 | 98941 | 1 | $100.00 |
| 17632 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/28/2021 | Bill | 5/17/2021 | G0283 | 1 | $40.00 |
| 17633 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/28/2021 | Bill | 5/17/2021 | 97139 | 1 | $40.00 |
| 17634 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/28/2021 | Bill | 5/17/2021 | 97039 | 1 | $40.00 |
| 17635 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/28/2021 | Bill | 5/17/2021 | 97010 | 1 | $40.00 |
| 17636 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/28/2021 | Bill | 5/17/2021 | 97039 | 1 | $40.00 |
| 17637 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/28/2021 | Bill | 5/17/2021 | 98941 | 1 | $100.00 |
| 17638 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/28/2021 | Bill | 5/17/2021 | G0283 | 1 | $40.00 |
| 17639 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/28/2021 | Bill | 5/17/2021 | 97139 | 1 | $40.00 |
| 17640 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/28/2021 | Bill | 5/17/2021 | 97039 | 1 | $40.00 |
| 17641 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/28/2021 | Bill | 5/17/2021 | 97010 | 1 | $40.00 |
| 17642 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/28/2021 | Bill | 5/17/2021 | 98941 | 1 | $100.00 |
| 17643 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/28/2021 | Bill | 5/17/2021 | G0283 | 1 | $40.00 |
| 17644 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/28/2021 | Bill | 5/17/2021 | 97139 | 1 | $40.00 |
| 17645 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/28/2021 | Bill | 5/17/2021 | 97039 | 1 | $40.00 |
| 17646 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/28/2021 | Bill | 5/17/2021 | 97010 | 1 | $40.00 |
| 17647 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/28/2021 | Bill | 5/17/2021 | 98941 | 1 | $100.00 |
| 17648 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/28/2021 | Bill | 5/17/2021 | 97039 | 1 | $40.00 |
| 17649 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/28/2021 | Bill | 5/17/2021 | 97010 | 1 | $40.00 |
| 17650 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/28/2021 | Bill | 5/17/2021 | 98941 | 1 | $100.00 |
| 17651 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/28/2021 | Bill | 5/17/2021 | 97039 | 1 | $40.00 |
| 17652 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/28/2021 | Bill | 5/17/2021 | 97010 | 1 | $40.00 |
| 17653 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/28/2021 | Bill | 5/17/2021 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17654 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/28/2021 | Bill | 5/17/2021 | G0283 | 1 | $40.00 |
| 17655 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/28/2021 | Bill | 5/17/2021 | 97010 | 1 | $40.00 |
| 17656 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/28/2021 | Bill | 5/17/2021 | 97139 | 1 | $40.00 |
| 17657 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/28/2021 | Bill | 5/17/2021 | 98941 | 1 | $100.00 |
| 17658 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/28/2021 | Bill | 5/17/2021 | 97039 | 1 | $40.00 |
| 17659 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/28/2021 | Bill | 5/17/2021 | 97140 | 1 | $50.00 |
| 17660 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/28/2021 | Bill | 5/17/2021 | 97140 | 2 | $100.00 |
| 17661 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/28/2021 | Bill | 5/17/2021 | G0283 | 1 | $40.00 |
| 17662 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/28/2021 | Bill | 5/17/2021 | 97039 | 1 | $40.00 |
| 17663 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/28/2021 | Bill | 5/17/2021 | 97039 | 1 | $40.00 |
| 17664 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/28/2021 | Bill | 5/17/2021 | 97010 | 1 | $40.00 |
| 17665 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/28/2021 | Bill | 5/17/2021 | 98941 | 1 | $100.00 |
| 17666 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 5/28/2021 | Bill | 5/17/2021 | 97139 | 1 | $40.00 |
| 17667 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/28/2021 | Bill | 5/17/2021 | G0283 | 1 | $40.00 |
| 17668 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/28/2021 | Bill | 5/17/2021 | 97139 | 1 | $40.00 |
| 17669 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/28/2021 | Bill | 5/17/2021 | 97039 | 1 | $40.00 |
| 17670 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/28/2021 | Bill | 5/17/2021 | 97010 | 1 | $40.00 |
| 17671 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/28/2021 | Bill | 5/17/2021 | 98941 | 1 | $100.00 |
| 17672 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 5/28/2021 | Bill | 5/13/2021 | G0283 | 1 | $40.00 |
| 17673 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 5/28/2021 | Bill | 5/13/2021 | 97010 | 1 | $40.00 |
| 17674 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 5/28/2021 | Bill | 5/13/2021 | 97139 | 1 | $40.00 |
| 17675 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 5/28/2021 | Bill | 5/13/2021 | 98941 | 1 | $100.00 |
| 17676 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 5/28/2021 | Bill | 5/13/2021 | 97039 | 1 | $40.00 |
| 17677 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 5/28/2021 | Bill | 5/13/2021 | 97039 | 1 | $40.00 |
| 17678 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 5/28/2021 | Bill | 5/17/2021 | G0283 | 1 | $40.00 |
| 17679 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 5/28/2021 | Bill | 5/17/2021 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17680 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 5/28/2021 | Bill | 5/17/2021 | 97039 | 1 | $40.00 |
| 17681 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 5/28/2021 | Bill | 5/17/2021 | 97010 | 1 | $40.00 |
| 17682 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 5/28/2021 | Bill | 5/17/2021 | 97039 | 1 | $40.00 |
| 17683 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 5/28/2021 | Bill | 5/17/2021 | 98941 | 1 | $100.00 |
| 17684 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/28/2021 | Bill | 5/17/2021 | G0283 | 1 | $40.00 |
| 17685 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/28/2021 | Bill | 5/17/2021 | 97139 | 1 | $40.00 |
| 17686 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/28/2021 | Bill | 5/17/2021 | 97039 | 1 | $40.00 |
| 17687 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/28/2021 | Bill | 5/17/2021 | 97039 | 1 | $40.00 |
| 17688 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/28/2021 | Bill | 5/17/2021 | 97010 | 1 | $40.00 |
| 17689 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/28/2021 | Bill | 5/17/2021 | 98941 | 1 | $100.00 |
| 17690 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 5/28/2021 | Bill | 5/17/2021 | 99203 | 1 | $200.00 |
| 17691 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 5/28/2021 | Bill | 5/17/2021 | G0283 | 1 | $40.00 |
| 17692 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 5/28/2021 | Bill | 5/17/2021 | 97039 | 1 | $40.00 |
| 17693 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 5/28/2021 | Bill | 5/17/2021 | 97139 | 1 | $40.00 |
| 17694 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 5/28/2021 | Bill | 5/17/2021 | 97010 | 1 | $40.00 |
| 17695 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/28/2021 | Bill | 5/17/2021 | G0283 | 1 | $40.00 |
| 17696 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/28/2021 | Bill | 5/17/2021 | 97139 | 1 | $40.00 |
| 17697 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/28/2021 | Bill | 5/17/2021 | 97039 | 1 | $40.00 |
| 17698 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/28/2021 | Bill | 5/17/2021 | 97039 | 1 | $40.00 |
| 17699 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/28/2021 | Bill | 5/17/2021 | 97010 | 1 | $40.00 |
| 17700 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/28/2021 | Bill | 5/17/2021 | 98941 | 1 | $100.00 |
| 17701 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/29/2021 | Bill | 5/20/2021 | G0283 | 1 | $40.00 |
| 17702 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/29/2021 | Bill | 5/20/2021 | 97139 | 1 | $40.00 |
| 17703 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/29/2021 | Bill | 5/20/2021 | 97039 | 1 | $40.00 |
| 17704 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/29/2021 | Bill | 5/20/2021 | 97010 | 1 | $40.00 |
| 17705 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/29/2021 | Bill | 5/20/2021 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17706 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/29/2021 | Bill | 5/19/2021 | G0283 | 1 | $40.00 |
| 17707 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/29/2021 | Bill | 5/19/2021 | 97039 | 1 | $40.00 |
| 17708 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/29/2021 | Bill | 5/19/2021 | 97139 | 1 | $40.00 |
| 17709 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/29/2021 | Bill | 5/19/2021 | 97010 | 1 | $40.00 |
| 17710 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/29/2021 | Bill | 5/19/2021 | 98941 | 1 | $100.00 |
| 17711 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 3/10/2021 | 99203 | 1 | $200.00 |
| 17712 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 3/10/2021 | G0283 | 1 | $40.00 |
| 17713 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 3/10/2021 | 97010 | 1 | $40.00 |
| 17714 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 3/10/2021 | 97139 | 1 | $40.00 |
| 17715 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 3/10/2021 | 97039 | 1 | $40.00 |
| 17716 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 3/11/2021 | G0283 | 1 | $40.00 |
| 17717 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 3/11/2021 | 97010 | 1 | $40.00 |
| 17718 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 3/11/2021 | 97139 | 1 | $40.00 |
| 17719 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 3/11/2021 | 98941 | 1 | $100.00 |
| 17720 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 3/11/2021 | 97039 | 1 | $40.00 |
| 17721 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 3/11/2021 | 97039 | 1 | $40.00 |
| 17722 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 3/15/2021 | G0283 | 1 | $40.00 |
| 17723 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 3/15/2021 | 97010 | 1 | $40.00 |
| 17724 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 3/15/2021 | 97139 | 1 | $40.00 |
| 17725 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 3/15/2021 | 98941 | 1 | $100.00 |
| 17726 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 3/15/2021 | 97039 | 1 | $40.00 |
| 17727 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 3/15/2021 | 97039 | 1 | $40.00 |
| 17728 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 3/15/2021 | 97140 | 1 | $50.00 |
| 17729 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 3/18/2021 | G0283 | 1 | $40.00 |
| 17730 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 3/18/2021 | 97010 | 1 | $40.00 |
| 17731 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 3/18/2021 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17732 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 3/18/2021 | 98941 | 1 | $100.00 |
| 17733 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 3/18/2021 | 97039 | 1 | $40.00 |
| 17734 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 3/18/2021 | 97140 | 1 | $50.00 |
| 17735 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 3/22/2021 | 97140 | 1 | $50.00 |
| 17736 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 3/22/2021 | G0283 | 1 | $40.00 |
| 17737 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 3/22/2021 | 97139 | 1 | $40.00 |
| 17738 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 3/22/2021 | 97039 | 1 | $40.00 |
| 17739 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 3/22/2021 | 97010 | 1 | $40.00 |
| 17740 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 3/22/2021 | 98941 | 1 | $100.00 |
| 17741 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 3/22/2021 | 97039 | 1 | $40.00 |
| 17742 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 3/29/2021 | G2083 | 1 | $40.00 |
| 17743 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 3/29/2021 | 97010 | 1 | $40.00 |
| 17744 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 3/29/2021 | 97139 | 1 | $40.00 |
| 17745 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 3/29/2021 | 98941 | 1 | $100.00 |
| 17746 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 3/29/2021 | 97039 | 1 | $40.00 |
| 17747 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 4/1/2021 | G0283 | 1 | $40.00 |
| 17748 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 4/1/2021 | 97010 | 1 | $40.00 |
| 17749 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 4/1/2021 | 98941 | 1 | $100.00 |
| 17750 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 4/1/2021 | 97039 | 1 | $40.00 |
| 17751 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 4/1/2021 | 97139 | 1 | $40.00 |
| 17752 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 4/1/2021 | 97140 | 1 | $50.00 |
| 17753 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 4/1/2021 | 97039 | 1 | $40.00 |
| 17754 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 4/5/2021 | G0283 | 1 | $40.00 |
| 17755 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 4/5/2021 | 97139 | 1 | $40.00 |
| 17756 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 4/5/2021 | 97039 | 1 | $40.00 |
| 17757 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 4/5/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17758 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 4/5/2021 | 98941 | 1 | $100.00 |
| 17759 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 4/5/2021 | 97010 | 1 | $40.00 |
| 17760 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 4/8/2021 | G0283 | 1 | $40.00 |
| 17761 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 4/8/2021 | 97010 | 1 | $40.00 |
| 17762 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 4/8/2021 | 97139 | 1 | $40.00 |
| 17763 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 4/8/2021 | 97039 | 1 | $40.00 |
| 17764 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 4/8/2021 | 98941 | 1 | $100.00 |
| 17765 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 4/8/2021 | 97140 | 1 | $50.00 |
| 17766 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 4/15/2021 | G0283 | 1 | $40.00 |
| 17767 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 4/15/2021 | 97010 | 1 | $40.00 |
| 17768 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 4/15/2021 | 99202 | 1 | $50.00 |
| 17769 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 4/15/2021 | 97139 | 1 | $40.00 |
| 17770 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 4/15/2021 | 97039 | 1 | $40.00 |
| 17771 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 4/15/2021 | 97039 | 1 | $40.00 |
| 17772 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 4/19/2021 | G0283 | 1 | $40.00 |
| 17773 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 4/19/2021 | 97139 | 1 | $40.00 |
| 17774 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 4/19/2021 | 97010 | 1 | $40.00 |
| 17775 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 4/19/2021 | 99202 | 1 | $50.00 |
| 17776 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 4/19/2021 | 97039 | 1 | $40.00 |
| 17777 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 4/19/2021 | 97039 | 1 | $40.00 |
| 17778 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 4/22/2021 | G0283 | 1 | $40.00 |
| 17779 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 4/22/2021 | 97010 | 1 | $40.00 |
| 17780 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 4/22/2021 | 97139 | 1 | $40.00 |
| 17781 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 4/22/2021 | 98941 | 1 | $100.00 |
| 17782 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 4/22/2021 | 97039 | 1 | $40.00 |
| 17783 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 4/22/2021 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17784 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 4/29/2021 | G0283 | 1 | $40.00 |
| 17785 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 4/29/2021 | 97139 | 1 | $40.00 |
| 17786 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 4/29/2021 | 97039 | 1 | $40.00 |
| 17787 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 4/29/2021 | 97039 | 1 | $40.00 |
| 17788 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 4/29/2021 | 97010 | 1 | $40.00 |
| 17789 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 4/29/2021 | 98941 | 1 | $100.00 |
| 17790 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 5/3/2021 | 97140 | 2 | $100.00 |
| 17791 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 5/3/2021 | G0283 | 1 | $40.00 |
| 17792 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 5/3/2021 | 97010 | 1 | $40.00 |
| 17793 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 5/3/2021 | 97139 | 1 | $40.00 |
| 17794 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 5/3/2021 | 98941 | 1 | $100.00 |
| 17795 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 5/3/2021 | 97039 | 1 | $40.00 |
| 17796 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 5/6/2021 | G0283 | 1 | $40.00 |
| 17797 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 5/6/2021 | 97010 | 1 | $40.00 |
| 17798 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 5/6/2021 | 97139 | 1 | $40.00 |
| 17799 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 5/6/2021 | 98941 | 1 | $100.00 |
| 17800 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 5/6/2021 | 97039 | 1 | $40.00 |
| 17801 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 5/6/2021 | 97039 | 1 | $40.00 |
| 17802 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 5/6/2021 | 97140 | 2 | $100.00 |
| 17803 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 5/10/2021 | G0283 | 1 | $40.00 |
| 17804 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 5/10/2021 | 97010 | 1 | $40.00 |
| 17805 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 5/10/2021 | 97139 | 1 | $40.00 |
| 17806 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 5/10/2021 | 98941 | 1 | $100.00 |
| 17807 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 5/10/2021 | 97039 | 1 | $40.00 |
| 17808 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 5/20/2021 | G0283 | 1 | $40.00 |
| 17809 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 5/20/2021 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17810 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 5/20/2021 | 97039 | 1 | $40.00 |
| 17811 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 5/20/2021 | 97039 | 1 | $40.00 |
| 17812 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 5/20/2021 | 97010 | 1 | $40.00 |
| 17813 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 5/20/2021 | 98941 | 1 | $100.00 |
| 17814 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 5/17/2021 | G0283 | 1 | $40.00 |
| 17815 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 5/17/2021 | 97139 | 1 | $40.00 |
| 17816 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 5/17/2021 | 97039 | 1 | $40.00 |
| 17817 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 5/17/2021 | 97010 | 1 | $40.00 |
| 17818 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 5/17/2021 | 98941 | 1 | $100.00 |
| 17819 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 5/17/2021 | 97140 | 1 | $50.00 |
| 17820 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 3/11/2021 | 97110 | 1 | $80.00 |
| 17821 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 3/11/2021 | 97530 | 1 | $80.00 |
| 17822 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 3/15/2021 | 97530 | 1 | $80.00 |
| 17823 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 3/15/2021 | 97110 | 1 | $80.00 |
| 17824 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 4/19/2021 | 97530 | 1 | $80.00 |
| 17825 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 4/19/2021 | 97110 | 1 | $80.00 |
| 17826 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 4/22/2021 | 97530 | 1 | $80.00 |
| 17827 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 4/22/2021 | 97110 | 1 | $80.00 |
| 17828 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 4/29/2021 | 97530 | 1 | $80.00 |
| 17829 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 4/29/2021 | 97110 | 1 | $80.00 |
| 17830 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 5/6/2021 | 97530 | 1 | $80.00 |
| 17831 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 5/6/2021 | 97110 | 1 | $80.00 |
| 17832 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 5/10/2021 | 97530 | 1 | $80.00 |
| 17833 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 5/10/2021 | 97110 | 1 | $80.00 |
| 17834 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 5/10/2021 | 97530 | 1 | $80.00 |
| 17835 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 5/10/2021 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17836 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 5/17/2021 | 97530 | 1 | $80.00 |
| 17837 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 5/17/2021 | 97110 | 1 | $80.00 |
| 17838 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 5/20/2021 | 97530 | 1 | $80.00 |
| 17839 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 5/29/2021 | Bill | 5/20/2021 | 97110 | 1 | $80.00 |
| 17840 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 5/29/2021 | Bill | 5/20/2021 | G0283 | 1 | $40.00 |
| 17841 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 5/29/2021 | Bill | 5/20/2021 | 97139 | 1 | $40.00 |
| 17842 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 5/29/2021 | Bill | 5/20/2021 | 97039 | 1 | $40.00 |
| 17843 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 5/29/2021 | Bill | 5/20/2021 | 97010 | 1 | $40.00 |
| 17844 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 5/29/2021 | Bill | 5/20/2021 | 98941 | 1 | $100.00 |
| 17845 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/20/2021 | G0283 | 1 | $40.00 |
| 17846 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/20/2021 | 97139 | 1 | $40.00 |
| 17847 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/20/2021 | 97039 | 1 | $40.00 |
| 17848 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/20/2021 | 97010 | 1 | $40.00 |
| 17849 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/20/2021 | 98941 | 1 | $100.00 |
| 17850 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/20/2021 | 97140 | 1 | $50.00 |
| 17851 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/20/2021 | 97039 | 1 | $40.00 |
| 17852 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/20/2021 | 97010 | 1 | $40.00 |
| 17853 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/20/2021 | 98941 | 1 | $100.00 |
| 17854 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/20/2021 | 97039 | 1 | $40.00 |
| 17855 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/20/2021 | 97010 | 1 | $40.00 |
| 17856 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/20/2021 | 98941 | 1 | $100.00 |
| 17857 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/20/2021 | G0283 | 1 | $40.00 |
| 17858 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/20/2021 | 97139 | 1 | $40.00 |
| 17859 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/20/2021 | 97039 | 1 | $40.00 |
| 17860 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/20/2021 | 97010 | 1 | $40.00 |
| 17861 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/20/2021 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17862 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/20/2021 | G0283 | 1 | $40.00 |
| 17863 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/20/2021 | 97139 | 1 | $40.00 |
| 17864 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/20/2021 | 97039 | 1 | $40.00 |
| 17865 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/20/2021 | 97010 | 1 | $40.00 |
| 17866 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/20/2021 | 98941 | 1 | $100.00 |
| 17867 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/20/2021 | G0283 | 1 | $40.00 |
| 17868 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/20/2021 | 97139 | 1 | $40.00 |
| 17869 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/20/2021 | 97039 | 1 | $40.00 |
| 17870 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/20/2021 | 97039 | 1 | $40.00 |
| 17871 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/20/2021 | 97010 | 1 | $40.00 |
| 17872 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/20/2021 | 98941 | 1 | $100.00 |
| 17873 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/20/2021 | 97140 | 1 | $50.00 |
| 17874 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 5/29/2021 | Bill | 5/20/2021 | G0283 | 1 | $40.00 |
| 17875 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 5/29/2021 | Bill | 5/20/2021 | 97139 | 1 | $40.00 |
| 17876 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 5/29/2021 | Bill | 5/20/2021 | 97039 | 1 | $40.00 |
| 17877 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 5/29/2021 | Bill | 5/20/2021 | 97010 | 1 | $40.00 |
| 17878 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 5/29/2021 | Bill | 5/20/2021 | 98941 | 1 | $100.00 |
| 17879 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/17/2021 | 97530 | 1 | $80.00 |
| 17880 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/17/2021 | 97110 | 1 | $80.00 |
| 17881 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/20/2021 | 97530 | 1 | $80.00 |
| 17882 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/20/2021 | 97110 | 1 | $80.00 |
| 17883 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/17/2021 | 97530 | 1 | $80.00 |
| 17884 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/17/2021 | 97110 | 1 | $80.00 |
| 17885 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/20/2021 | 97530 | 1 | $80.00 |
| 17886 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/20/2021 | 97110 | 1 | $80.00 |
| 17887 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/24/2021 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 17888 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/24/2021 | 97110 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 17889 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/17/2021 | 97530 | 1 | $80.00 |
| 17890 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/17/2021 | 97110 | 1 | $80.00 |
| 17891 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/20/2021 | 97530 | 1 | $80.00 |
| 17892 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/20/2021 | 97110 | 1 | $80.00 |
| 17893 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/24/2021 | 97530 | 1 | $80.00 |
| 17894 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/24/2021 | 97110 | 1 | $80.00 |
| 17895 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/17/2021 | 97530 | 1 | $80.00 |
| 17896 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/17/2021 | 97110 | 1 | $80.00 |
| 17897 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/20/2021 | 97530 | 1 | $80.00 |
| 17898 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/20/2021 | 97110 | 1 | $80.00 |
| 17899 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/24/2021 | 97530 | 1 | $80.00 |
| 17900 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/24/2021 | 97110 | 1 | $80.00 |
| 17901 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/17/2021 | 97530 | 1 | $80.00 |
| 17902 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/17/2021 | 97110 | 1 | $80.00 |
| 17903 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/20/2021 | 97530 | 1 | $80.00 |
| 17904 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/20/2021 | 97110 | 1 | $80.00 |
| 17905 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/24/2021 | 97530 | 1 | $80.00 |
| 17906 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/24/2021 | 97110 | 1 | $80.00 |
| 17907 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 5/29/2021 | Bill | 5/20/2021 | 97530 | 1 | $80.00 |
| 17908 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 5/29/2021 | Bill | 5/20/2021 | 97110 | 1 | $80.00 |
| 17909 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 5/29/2021 | Bill | 5/24/2021 | 97530 | 1 | $80.00 |
| 17910 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 5/29/2021 | Bill | 5/24/2021 | 97110 | 1 | $80.00 |
| 17911 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/17/2021 | 97530 | 1 | $80.00 |
| 17912 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/17/2021 | 97110 | 1 | $80.00 |
| 17913 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/20/2021 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17914 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/20/2021 | 97110 | 1 | $80.00 |
| 17915 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/24/2021 | 97530 | 1 | $80.00 |
| 17916 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 5/29/2021 | Bill | 5/24/2021 | 97110 | 1 | $80.00 |
| 17917 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 5/29/2021 | Bill | 5/20/2021 | 97530 | 1 | $80.00 |
| 17918 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 5/29/2021 | Bill | 5/20/2021 | 97110 | 1 | $80.00 |
| 17919 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/29/2021 | Bill | 4/28/2021 | G0283 | 1 | $40.00 |
| 17920 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/29/2021 | Bill | 4/28/2021 | 97010 | 1 | $40.00 |
| 17921 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/29/2021 | Bill | 4/28/2021 | 98941 | 1 | $100.00 |
| 17922 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/29/2021 | Bill | 4/28/2021 | 97039 | 1 | $40.00 |
| 17923 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 5/29/2021 | Bill | 4/28/2021 | 97139 | 1 | $40.00 |
| 17924 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/29/2021 | Bill | 5/20/2021 | G0283 | 1 | $40.00 |
| 17925 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/29/2021 | Bill | 5/20/2021 | 97139 | 1 | $40.00 |
| 17926 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/29/2021 | Bill | 5/20/2021 | 97039 | 1 | $40.00 |
| 17927 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/29/2021 | Bill | 5/20/2021 | 97010 | 1 | $40.00 |
| 17928 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 5/29/2021 | Bill | 5/20/2021 | 98941 | 1 | $100.00 |
| 17929 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/1/2021 | Bill | 5/17/2021 | 97530 | 1 | $80.00 |
| 17930 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/1/2021 | Bill | 5/17/2021 | 97110 | 1 | $80.00 |
| 17931 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/1/2021 | Bill | 5/19/2021 | 97530 | 1 | $80.00 |
| 17932 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/1/2021 | Bill | 5/19/2021 | 97110 | 1 | $80.00 |
| 17933 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/1/2021 | Bill | 5/26/2021 | 97530 | 1 | $80.00 |
| 17934 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/1/2021 | Bill | 5/26/2021 | 97110 | 1 | $80.00 |
| 17935 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/1/2021 | Bill | 5/17/2021 | 97530 | 1 | $80.00 |
| 17936 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/1/2021 | Bill | 5/17/2021 | 97110 | 1 | $80.00 |
| 17937 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/1/2021 | Bill | 5/17/2021 | 97530 | 1 | $80.00 |
| 17938 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/1/2021 | Bill | 5/17/2021 | 97110 | 1 | $80.00 |
| 17939 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/1/2021 | Bill | 5/24/2021 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17940 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/1/2021 | Bill | 5/24/2021 | 97110 | 1 | $80.00 |
| 17941 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/10/2021 | Bill | 5/25/2021 | 99203 | 1 | $200.00 |
| 17942 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/10/2021 | Bill | 5/25/2021 | G0283 | 1 | $40.00 |
| 17943 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/10/2021 | Bill | 5/25/2021 | 97010 | 1 | $40.00 |
| 17944 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/10/2021 | Bill | 5/25/2021 | 97139 | 1 | $40.00 |
| 17945 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/10/2021 | Bill | 5/25/2021 | 97039 | 1 | $40.00 |
| 17946 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/10/2021 | Bill | 5/25/2021 | 99082 | 1 | $20.00 |
| 17947 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/10/2021 | Bill | 5/25/2021 | 99203 | 1 | $200.00 |
| 17948 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/10/2021 | Bill | 5/25/2021 | G0283 | 1 | $40.00 |
| 17949 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/10/2021 | Bill | 5/25/2021 | 97139 | 1 | $40.00 |
| 17950 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/10/2021 | Bill | 5/25/2021 | 97039 | 1 | $40.00 |
| 17951 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/10/2021 | Bill | 5/25/2021 | 97010 | 1 | $40.00 |
| 17952 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/10/2021 | Bill | 5/24/2021 | 97140 | 1 | $50.00 |
| 17953 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/10/2021 | Bill | 5/24/2021 | G0283 | 1 | $40.00 |
| 17954 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/10/2021 | Bill | 5/24/2021 | 97139 | 1 | $40.00 |
| 17955 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/10/2021 | Bill | 5/24/2021 | 97039 | 1 | $40.00 |
| 17956 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/10/2021 | Bill | 5/24/2021 | 97010 | 1 | $40.00 |
| 17957 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/10/2021 | Bill | 5/24/2021 | 98941 | 1 | $100.00 |
| 17958 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/10/2021 | Bill | 6/2/2021 | G0283 | 1 | $40.00 |
| 17959 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/10/2021 | Bill | 6/2/2021 | 97139 | 1 | $40.00 |
| 17960 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/10/2021 | Bill | 6/2/2021 | 97039 | 1 | $40.00 |
| 17961 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/10/2021 | Bill | 6/2/2021 | 97039 | 1 | $40.00 |
| 17962 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/10/2021 | Bill | 6/2/2021 | 97010 | 1 | $40.00 |
| 17963 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/10/2021 | Bill | 6/2/2021 | 98941 | 1 | $100.00 |
| 17964 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/10/2021 | Bill | 6/2/2021 | 97140 | 1 | $50.00 |
| 17965 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/10/2021 | Bill | 5/27/2021 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17966 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/10/2021 | Bill | 5/27/2021 | 97110 | 1 | $80.00 |
| 17967 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/10/2021 | Bill | 5/28/2021 | G0283 | 1 | $40.00 |
| 17968 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/10/2021 | Bill | 5/28/2021 | 97139 | 1 | $40.00 |
| 17969 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/10/2021 | Bill | 5/28/2021 | 97039 | 1 | $40.00 |
| 17970 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/10/2021 | Bill | 5/28/2021 | 97010 | 1 | $40.00 |
| 17971 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/10/2021 | Bill | 5/28/2021 | 98941 | 1 | $100.00 |
| 17972 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/10/2021 | Bill | 5/25/2021 | 97530 | 1 | $80.00 |
| 17973 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/10/2021 | Bill | 5/25/2021 | 97110 | 1 | $80.00 |
| 17974 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/10/2021 | Bill | 5/28/2021 | 97530 | 1 | $80.00 |
| 17975 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/10/2021 | Bill | 5/28/2021 | 97110 | 1 | $80.00 |
| 17976 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/10/2021 | Bill | 5/24/2021 | 97039 | 1 | $40.00 |
| 17977 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/10/2021 | Bill | 5/24/2021 | 97010 | 1 | $40.00 |
| 17978 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/10/2021 | Bill | 5/24/2021 | 98941 | 1 | $100.00 |
| 17979 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/10/2021 | Bill | 5/24/2021 | 97039 | 1 | $40.00 |
| 17980 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/10/2021 | Bill | 5/24/2021 | 97010 | 1 | $40.00 |
| 17981 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/10/2021 | Bill | 5/24/2021 | 98941 | 1 | $100.00 |
| 17982 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/10/2021 | Bill | 5/24/2021 | G0283 | 1 | $40.00 |
| 17983 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/10/2021 | Bill | 5/24/2021 | 97139 | 1 | $40.00 |
| 17984 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/10/2021 | Bill | 5/24/2021 | 97039 | 1 | $40.00 |
| 17985 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/10/2021 | Bill | 5/24/2021 | 97010 | 1 | $40.00 |
| 17986 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/10/2021 | Bill | 5/24/2021 | 98941 | 1 | $100.00 |
| 17987 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/10/2021 | Bill | 5/24/2021 | 97039 | 1 | $40.00 |
| 17988 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/10/2021 | Bill | 5/24/2021 | 97039 | 1 | $40.00 |
| 17989 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698084070000001 | 6/11/2021 | Bill | 5/25/2021 | 97530 | 1 | $80.00 |
| 17990 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698084070000001 | 6/11/2021 | Bill | 5/25/2021 | 97110 | 1 | $80.00 |
| 17991 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/11/2021 | Bill | 5/27/2021 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 17992 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/11/2021 | Bill | 5/27/2021 | 97110 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 17993 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 6/11/2021 | Bill | 6/3/2021 | 97530 | 1 | $80.00 |
| 17994 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 6/11/2021 | Bill | 6/3/2021 | 97110 | 1 | $80.00 |
| 17995 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0518351100101074 | 6/11/2021 | Bill | 6/3/2021 | 97530 | 1 | $80.00 |
| 17996 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0518351100101074 | 6/11/2021 | Bill | 6/3/2021 | 97110 | 1 | $80.00 |
| 17997 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 6/11/2021 | Bill | 6/3/2021 | 97530 | 1 | $80.00 |
| 17998 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 6/11/2021 | Bill | 6/3/2021 | 97110 | 1 | $80.00 |
| 17999 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/27/2021 | 97530 | 1 | $80.00 |
| 18000 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/27/2021 | 97110 | 1 | $80.00 |
| 18001 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/27/2021 | 97530 | 1 | $80.00 |
| 18002 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/27/2021 | 97110 | 1 | $80.00 |
| 18003 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 6/3/2021 | 97530 | 1 | $80.00 |
| 18004 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 6/3/2021 | 97110 | 1 | $80.00 |
| 18005 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/27/2021 | 97530 | 1 | $80.00 |
| 18006 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/27/2021 | 97110 | 1 | $80.00 |
| 18007 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 6/3/2021 | 97530 | 1 | $80.00 |
| 18008 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 6/3/2021 | 97110 | 1 | $80.00 |
| 18009 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/11/2021 | Bill | 6/2/2021 | 97530 | 1 | $80.00 |
| 18010 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/11/2021 | Bill | 6/2/2021 | 97110 | 1 | $80.00 |
| 18011 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 6/11/2021 | Bill | 5/27/2021 | 97530 | 1 | $80.00 |
| 18012 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 6/11/2021 | Bill | 5/27/2021 | 97110 | 1 | $80.00 |
| 18013 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 6/11/2021 | Bill | 6/3/2021 | 97530 | 1 | $80.00 |
| 18014 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 6/11/2021 | Bill | 6/3/2021 | 97110 | 1 | $80.00 |
| 18015 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/27/2021 | 97530 | 1 | $80.00 |
| 18016 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/27/2021 | 97110 | 1 | $80.00 |
| 18017 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/27/2021 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18018 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/27/2021 | 97110 | 1 | $80.00 |
| 18019 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/24/2021 | G0283 | 1 | $40.00 |
| 18020 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/24/2021 | 97139 | 1 | $40.00 |
| 18021 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/24/2021 | 97010 | 1 | $40.00 |
| 18022 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/24/2021 | 97039 | 1 | $40.00 |
| 18023 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/24/2021 | 97039 | 1 | $40.00 |
| 18024 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/24/2021 | 98941 | 1 | $100.00 |
| 18025 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/24/2021 | G0283 | 1 | $40.00 |
| 18026 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/24/2021 | 97139 | 1 | $40.00 |
| 18027 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/24/2021 | 97039 | 1 | $40.00 |
| 18028 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/24/2021 | 97010 | 1 | $40.00 |
| 18029 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/24/2021 | 98941 | 1 | $100.00 |
| 18030 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 6/11/2021 | Bill | 5/24/2021 | G0283 | 1 | $40.00 |
| 18031 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 6/11/2021 | Bill | 5/24/2021 | 97139 | 1 | $40.00 |
| 18032 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 6/11/2021 | Bill | 5/24/2021 | 97039 | 1 | $40.00 |
| 18033 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 6/11/2021 | Bill | 5/24/2021 | 97039 | 1 | $40.00 |
| 18034 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 6/11/2021 | Bill | 5/24/2021 | 97010 | 1 | $40.00 |
| 18035 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 6/11/2021 | Bill | 5/24/2021 | 98941 | 1 | $100.00 |
| 18036 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/24/2021 | G0283 | 1 | $40.00 |
| 18037 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/24/2021 | 97139 | 1 | $40.00 |
| 18038 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/24/2021 | 97039 | 1 | $40.00 |
| 18039 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/24/2021 | 97010 | 1 | $40.00 |
| 18040 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/24/2021 | 98941 | 1 | $100.00 |
| 18041 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/11/2021 | Bill | 5/24/2021 | G0283 | 1 | $40.00 |
| 18042 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/11/2021 | Bill | 5/24/2021 | 97039 | 1 | $40.00 |
| 18043 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/11/2021 | Bill | 5/24/2021 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18044 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/11/2021 | Bill | 5/24/2021 | 97039 | 1 | $40.00 |
| 18045 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/11/2021 | Bill | 5/24/2021 | 97010 | 1 | $40.00 |
| 18046 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/11/2021 | Bill | 5/24/2021 | 98941 | 1 | $100.00 |
| 18047 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/11/2021 | Bill | 5/24/2021 | 97140 | 2 | $100.00 |
| 18048 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/11/2021 | Bill | 5/26/2021 | 97140 | 1 | $50.00 |
| 18049 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/11/2021 | Bill | 5/26/2021 | G0283 | 1 | $40.00 |
| 18050 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/11/2021 | Bill | 5/26/2021 | 97039 | 1 | $40.00 |
| 18051 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/11/2021 | Bill | 5/26/2021 | 97139 | 1 | $40.00 |
| 18052 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/11/2021 | Bill | 5/26/2021 | 97039 | 1 | $40.00 |
| 18053 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/11/2021 | Bill | 5/26/2021 | 97010 | 1 | $40.00 |
| 18054 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/11/2021 | Bill | 5/26/2021 | 98941 | 1 | $100.00 |
| 18055 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/27/2021 | G0283 | 1 | $40.00 |
| 18056 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/27/2021 | 97139 | 1 | $40.00 |
| 18057 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/27/2021 | 97039 | 1 | $40.00 |
| 18058 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/27/2021 | 97010 | 1 | $40.00 |
| 18059 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/27/2021 | 98941 | 1 | $100.00 |
| 18060 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/27/2021 | 97140 | 1 | $50.00 |
| 18061 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/27/2021 | G0283 | 1 | $40.00 |
| 18062 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/27/2021 | 97139 | 1 | $40.00 |
| 18063 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/27/2021 | 97039 | 1 | $40.00 |
| 18064 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/27/2021 | 97010 | 1 | $40.00 |
| 18065 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/27/2021 | 98941 | 1 | $100.00 |
| 18066 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/27/2021 | G0283 | 1 | $40.00 |
| 18067 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/27/2021 | 97139 | 1 | $40.00 |
| 18068 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/27/2021 | 97039 | 1 | $40.00 |
| 18069 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/27/2021 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18070 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/27/2021 | 98941 | 1 | $100.00 |
| 18071 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/27/2021 | G0283 | 1 | $40.00 |
| 18072 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/27/2021 | 97139 | 1 | $40.00 |
| 18073 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/27/2021 | 97039 | 1 | $40.00 |
| 18074 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/27/2021 | 97039 | 1 | $40.00 |
| 18075 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/27/2021 | 97010 | 1 | $40.00 |
| 18076 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/27/2021 | 98941 | 1 | $100.00 |
| 18077 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/27/2021 | 97039 | 1 | $40.00 |
| 18078 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/27/2021 | 97010 | 1 | $40.00 |
| 18079 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/27/2021 | 98941 | 1 | $100.00 |
| 18080 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/27/2021 | 97039 | 1 | $40.00 |
| 18081 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/27/2021 | 97010 | 1 | $40.00 |
| 18082 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/11/2021 | Bill | 5/27/2021 | 98941 | 1 | $100.00 |
| 18083 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 6/11/2021 | Bill | 5/24/2021 | G0283 | 1 | $40.00 |
| 18084 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 6/11/2021 | Bill | 5/24/2021 | 97139 | 1 | $40.00 |
| 18085 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 6/11/2021 | Bill | 5/24/2021 | 97039 | 1 | $40.00 |
| 18086 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 6/11/2021 | Bill | 5/24/2021 | 97010 | 1 | $40.00 |
| 18087 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 6/11/2021 | Bill | 5/24/2021 | 98941 | 1 | $100.00 |
| 18088 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 6/11/2021 | Bill | 5/24/2021 | 97140 | 2 | $100.00 |
| 18089 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/11/2021 | Bill | 5/24/2021 | G0283 | 1 | $40.00 |
| 18090 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/11/2021 | Bill | 5/24/2021 | 97139 | 1 | $40.00 |
| 18091 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/11/2021 | Bill | 5/24/2021 | 97039 | 1 | $40.00 |
| 18092 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/11/2021 | Bill | 5/24/2021 | 97010 | 1 | $40.00 |
| 18093 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/11/2021 | Bill | 5/24/2021 | 98941 | 1 | $100.00 |
| 18094 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 6/11/2021 | Bill | 5/24/2021 | G0283 | 1 | $40.00 |
| 18095 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 6/11/2021 | Bill | 5/24/2021 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18096 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 6/11/2021 | Bill | 5/24/2021 | 97039 | 1 | $40.00 |
| 18097 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 6/11/2021 | Bill | 5/24/2021 | 97039 | 1 | $40.00 |
| 18098 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 6/11/2021 | Bill | 5/24/2021 | 97010 | 1 | $40.00 |
| 18099 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 6/11/2021 | Bill | 5/24/2021 | 98941 | 1 | $100.00 |
| 18100 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/11/2021 | Bill | 5/27/2021 | 97530 | 1 | $80.00 |
| 18101 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/11/2021 | Bill | 5/27/2021 | 97110 | 1 | $80.00 |
| 18102 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/14/2021 | Bill | 5/28/2021 | G0283 | 1 | $40.00 |
| 18103 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/14/2021 | Bill | 5/28/2021 | 97010 | 1 | $40.00 |
| 18104 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/14/2021 | Bill | 5/28/2021 | 98941 | 1 | $100.00 |
| 18105 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/14/2021 | Bill | 5/28/2021 | 97139 | 1 | $40.00 |
| 18106 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/14/2021 | Bill | 5/28/2021 | 97039 | 1 | $40.00 |
| 18107 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/14/2021 | Bill | 5/28/2021 | 97140 | 1 | $50.00 |
| 18108 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/14/2021 | Bill | 5/28/2021 | G0283 | 1 | $40.00 |
| 18109 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/14/2021 | Bill | 5/28/2021 | 97139 | 1 | $40.00 |
| 18110 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/14/2021 | Bill | 5/28/2021 | 97039 | 1 | $40.00 |
| 18111 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/14/2021 | Bill | 5/28/2021 | 97010 | 1 | $40.00 |
| 18112 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/14/2021 | Bill | 5/28/2021 | 97012 | 1 | $40.00 |
| 18113 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/14/2021 | Bill | 5/28/2021 | 98941 | 1 | $100.00 |
| 18114 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699631170000001 | 6/14/2021 | Bill | 5/21/2021 | G0283 | 1 | $40.00 |
| 18115 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699631170000001 | 6/14/2021 | Bill | 5/21/2021 | 97139 | 1 | $40.00 |
| 18116 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699631170000001 | 6/14/2021 | Bill | 5/21/2021 | 97039 | 1 | $40.00 |
| 18117 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699631170000001 | 6/14/2021 | Bill | 5/21/2021 | 97012 | 1 | $40.00 |
| 18118 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699631170000001 | 6/14/2021 | Bill | 5/21/2021 | 98941 | 1 | $100.00 |
| 18119 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699631170000001 | 6/14/2021 | Bill | 5/21/2021 | 97039 | 1 | $40.00 |
| 18120 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698084070000001 | 6/14/2021 | Bill | 5/25/2021 | 97140 | 1 | $50.00 |
| 18121 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698084070000001 | 6/14/2021 | Bill | 5/25/2021 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18122 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698084070000001 | 6/14/2021 | Bill | 5/25/2021 | 97139 | 1 | $40.00 |
| 18123 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698084070000001 | 6/14/2021 | Bill | 5/25/2021 | 97039 | 1 | $40.00 |
| 18124 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698084070000001 | 6/14/2021 | Bill | 5/25/2021 | 97010 | 1 | $40.00 |
| 18125 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698084070000001 | 6/14/2021 | Bill | 5/25/2021 | 98941 | 1 | $100.00 |
| 18126 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698084070000001 | 6/14/2021 | Bill | 5/25/2021 | 99082 | 1 | $20.00 |
| 18127 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698084070000001 | 6/14/2021 | Bill | 5/25/2021 | 97012 | 1 | $40.00 |
| 18128 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/18/2021 | Bill | 6/1/2021 | 97530 | 1 | $80.00 |
| 18129 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/18/2021 | Bill | 6/1/2021 | 97110 | 1 | $80.00 |
| 18130 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/18/2021 | Bill | 6/2/2021 | 97530 | 1 | $80.00 |
| 18131 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/18/2021 | Bill | 6/2/2021 | 97110 | 1 | $80.00 |
| 18132 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698084070000001 | 6/18/2021 | Bill | 6/8/2021 | 97530 | 1 | $80.00 |
| 18133 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698084070000001 | 6/18/2021 | Bill | 6/8/2021 | 97110 | 1 | $80.00 |
| 18134 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/18/2021 | Bill | 6/8/2021 | 97530 | 1 | $80.00 |
| 18135 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/18/2021 | Bill | 6/8/2021 | 97110 | 1 | $80.00 |
| 18136 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698084070000001 | 6/18/2021 | Bill | 6/8/2021 | 97140 | 1 | $50.00 |
| 18137 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698084070000001 | 6/18/2021 | Bill | 6/8/2021 | 99082 | 1 | $20.00 |
| 18138 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698084070000001 | 6/18/2021 | Bill | 6/8/2021 | G0283 | 1 | $40.00 |
| 18139 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698084070000001 | 6/18/2021 | Bill | 6/8/2021 | 97139 | 1 | $40.00 |
| 18140 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698084070000001 | 6/18/2021 | Bill | 6/8/2021 | 97039 | 1 | $40.00 |
| 18141 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698084070000001 | 6/18/2021 | Bill | 6/8/2021 | 97039 | 1 | $40.00 |
| 18142 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698084070000001 | 6/18/2021 | Bill | 6/8/2021 | 97010 | 1 | $40.00 |
| 18143 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698084070000001 | 6/18/2021 | Bill | 6/8/2021 | 98941 | 1 | $100.00 |
| 18144 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698084070000001 | 6/18/2021 | Bill | 6/8/2021 | 97012 | 1 | $40.00 |
| 18145 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/18/2021 | Bill | 6/1/2021 | 97530 | 1 | $80.00 |
| 18146 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/18/2021 | Bill | 6/1/2021 | 97110 | 1 | $80.00 |
| 18147 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699631170000001 | 6/18/2021 | Bill | 6/4/2021 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18148 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699631170000001 | 6/18/2021 | Bill | 6/4/2021 | 97139 | 1 | $40.00 |
| 18149 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699631170000001 | 6/18/2021 | Bill | 6/4/2021 | 97039 | 1 | $40.00 |
| 18150 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699631170000001 | 6/18/2021 | Bill | 6/4/2021 | 97010 | 1 | $40.00 |
| 18151 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699631170000001 | 6/18/2021 | Bill | 6/4/2021 | 97012 | 1 | $40.00 |
| 18152 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699631170000001 | 6/18/2021 | Bill | 6/4/2021 | 98941 | 1 | $100.00 |
| 18153 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699631170000001 | 6/18/2021 | Bill | 6/4/2021 | 97140 | 1 | $50.00 |
| 18154 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/18/2021 | Bill | 6/1/2021 | 97530 | 1 | $80.00 |
| 18155 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/18/2021 | Bill | 6/1/2021 | 97110 | 1 | $80.00 |
| 18156 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/18/2021 | Bill | 6/1/2021 | 97530 | 1 | $80.00 |
| 18157 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/18/2021 | Bill | 6/1/2021 | 97110 | 1 | $80.00 |
| 18158 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/18/2021 | Bill | 6/8/2021 | G0283 | 1 | $40.00 |
| 18159 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/18/2021 | Bill | 6/8/2021 | 97139 | 1 | $40.00 |
| 18160 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/18/2021 | Bill | 6/8/2021 | 97039 | 1 | $40.00 |
| 18161 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/18/2021 | Bill | 6/8/2021 | 97010 | 1 | $40.00 |
| 18162 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/18/2021 | Bill | 6/8/2021 | 98941 | 1 | $100.00 |
| 18163 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/18/2021 | Bill | 5/8/2021 | G0283 | 1 | $40.00 |
| 18164 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/18/2021 | Bill | 5/8/2021 | 97139 | 1 | $40.00 |
| 18165 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/18/2021 | Bill | 5/8/2021 | 97039 | 1 | $40.00 |
| 18166 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/18/2021 | Bill | 5/8/2021 | 97010 | 1 | $40.00 |
| 18167 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/18/2021 | Bill | 5/8/2021 | 98941 | 1 | $100.00 |
| 18168 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/18/2021 | Bill | 5/8/2021 | 99082 | 1 | $20.00 |
| 18169 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699631170000001 | 6/18/2021 | Bill | 6/4/2021 | 97530 | 1 | $80.00 |
| 18170 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699631170000001 | 6/18/2021 | Bill | 6/4/2021 | 97110 | 1 | $80.00 |
| 18171 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 6/18/2021 | Bill | 6/3/2021 | 99203 | 1 | $200.00 |
| 18172 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 6/18/2021 | Bill | 6/3/2021 | 97010 | 1 | $40.00 |
| 18173 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 6/18/2021 | Bill | 6/3/2021 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18174 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 6/18/2021 | Bill | 6/3/2021 | 97039 | 1 | $40.00 |
| 18175 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 6/18/2021 | Bill | 6/3/2021 | 99203 | 1 | $200.00 |
| 18176 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 6/18/2021 | Bill | 6/3/2021 | G0283 | 1 | $40.00 |
| 18177 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 6/18/2021 | Bill | 6/3/2021 | 97139 | 1 | $40.00 |
| 18178 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 6/18/2021 | Bill | 6/3/2021 | 97039 | 1 | $40.00 |
| 18179 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 6/18/2021 | Bill | 6/3/2021 | 97010 | 1 | $40.00 |
| 18180 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 6/18/2021 | Bill | 6/3/2021 | 99203 | 1 | $200.00 |
| 18181 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 6/18/2021 | Bill | 6/3/2021 | G0283 | 1 | $40.00 |
| 18182 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 6/18/2021 | Bill | 6/3/2021 | 97139 | 1 | $40.00 |
| 18183 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 6/18/2021 | Bill | 6/3/2021 | 97039 | 1 | $40.00 |
| 18184 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 6/18/2021 | Bill | 6/3/2021 | 97010 | 1 | $40.00 |
| 18185 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/3/2021 | G0283 | 1 | $40.00 |
| 18186 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/3/2021 | 97139 | 1 | $40.00 |
| 18187 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/3/2021 | 97039 | 1 | $40.00 |
| 18188 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/3/2021 | 97039 | 1 | $40.00 |
| 18189 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/3/2021 | 97010 | 1 | $40.00 |
| 18190 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/3/2021 | 98941 | 1 | $100.00 |
| 18191 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/18/2021 | Bill | 6/7/2021 | G0283 | 1 | $40.00 |
| 18192 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/18/2021 | Bill | 6/7/2021 | 97139 | 1 | $40.00 |
| 18193 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/18/2021 | Bill | 6/7/2021 | 97039 | 1 | $40.00 |
| 18194 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/18/2021 | Bill | 6/7/2021 | 97039 | 1 | $40.00 |
| 18195 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/18/2021 | Bill | 6/7/2021 | 97010 | 1 | $40.00 |
| 18196 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/18/2021 | Bill | 6/7/2021 | 98941 | 1 | $100.00 |
| 18197 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 6/18/2021 | Bill | 6/7/2021 | G0283 | 1 | $40.00 |
| 18198 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 6/18/2021 | Bill | 6/7/2021 | 97139 | 1 | $40.00 |
| 18199 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 6/18/2021 | Bill | 6/7/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18200 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 6/18/2021 | Bill | 6/7/2021 | 97039 | 1 | $40.00 |
| 18201 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 6/18/2021 | Bill | 6/7/2021 | 97010 | 1 | $40.00 |
| 18202 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 6/18/2021 | Bill | 6/7/2021 | 98941 | 1 | $100.00 |
| 18203 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/18/2021 | Bill | 6/7/2021 | 97140 | 1 | $50.00 |
| 18204 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/18/2021 | Bill | 6/7/2021 | G0283 | 1 | $40.00 |
| 18205 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/18/2021 | Bill | 6/7/2021 | 97139 | 1 | $40.00 |
| 18206 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/18/2021 | Bill | 6/7/2021 | 97039 | 1 | $40.00 |
| 18207 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/18/2021 | Bill | 6/7/2021 | 97010 | 1 | $40.00 |
| 18208 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/18/2021 | Bill | 6/7/2021 | 98941 | 1 | $100.00 |
| 18209 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 6/18/2021 | Bill | 6/7/2021 | G0283 | 1 | $40.00 |
| 18210 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 6/18/2021 | Bill | 6/7/2021 | 97139 | 1 | $40.00 |
| 18211 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 6/18/2021 | Bill | 6/7/2021 | 97039 | 1 | $40.00 |
| 18212 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 6/18/2021 | Bill | 6/7/2021 | 97010 | 1 | $40.00 |
| 18213 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 6/18/2021 | Bill | 6/7/2021 | 98941 | 1 | $100.00 |
| 18214 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 6/18/2021 | Bill | 5/28/2021 | G0283 | 1 | $40.00 |
| 18215 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 6/18/2021 | Bill | 5/28/2021 | 97139 | 1 | $40.00 |
| 18216 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 6/18/2021 | Bill | 5/28/2021 | 97039 | 1 | $40.00 |
| 18217 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 6/18/2021 | Bill | 5/28/2021 | 97010 | 1 | $40.00 |
| 18218 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 6/18/2021 | Bill | 5/28/2021 | 98941 | 1 | $100.00 |
| 18219 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0107855760101055 | 6/18/2021 | Bill | 5/28/2021 | 97140 | 1 | $50.00 |
| 18220 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 6/18/2021 | Bill | 6/7/2021 | G0283 | 1 | $40.00 |
| 18221 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 6/18/2021 | Bill | 6/7/2021 | 97139 | 1 | $40.00 |
| 18222 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 6/18/2021 | Bill | 6/7/2021 | 97039 | 1 | $40.00 |
| 18223 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 6/18/2021 | Bill | 6/7/2021 | 97010 | 1 | $40.00 |
| 18224 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 6/18/2021 | Bill | 6/7/2021 | 98941 | 1 | $100.00 |
| 18225 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 6/18/2021 | Bill | 6/7/2021 | 97140 | 2 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 18226 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/3/2021 | 97140 | 1 | $50.00 |
|---|---|---|---|---|---|---|---|---|
| 18227 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 6/18/2021 | Bill | 6/7/2021 | 97139 | 1 | $40.00 |
| 18228 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 6/18/2021 | Bill | 6/7/2021 | 97039 | 1 | $40.00 |
| 18229 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 6/18/2021 | Bill | 6/7/2021 | 97039 | 1 | $40.00 |
| 18230 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 6/18/2021 | Bill | 6/7/2021 | 97010 | 1 | $40.00 |
| 18231 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 6/18/2021 | Bill | 6/7/2021 | 98941 | 1 | $100.00 |
| 18232 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 6/18/2021 | Bill | 6/3/2021 | G0283 | 1 | $40.00 |
| 18233 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 6/18/2021 | Bill | 6/3/2021 | 97139 | 1 | $40.00 |
| 18234 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 6/18/2021 | Bill | 6/3/2021 | 97039 | 1 | $40.00 |
| 18235 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 6/18/2021 | Bill | 6/3/2021 | 97010 | 1 | $40.00 |
| 18236 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 6/18/2021 | Bill | 6/3/2021 | 98941 | 1 | $100.00 |
| 18237 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/18/2021 | Bill | 5/27/2021 | G0283 | 1 | $40.00 |
| 18238 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/18/2021 | Bill | 5/27/2021 | 97139 | 1 | $40.00 |
| 18239 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/18/2021 | Bill | 5/27/2021 | 97039 | 1 | $40.00 |
| 18240 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/18/2021 | Bill | 5/27/2021 | 97039 | 1 | $40.00 |
| 18241 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/18/2021 | Bill | 5/27/2021 | 97010 | 1 | $40.00 |
| 18242 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/18/2021 | Bill | 5/27/2021 | 98941 | 1 | $100.00 |
| 18243 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 6/18/2021 | Bill | 5/27/2021 | G0283 | 1 | $40.00 |
| 18244 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 6/18/2021 | Bill | 5/27/2021 | 97139 | 1 | $40.00 |
| 18245 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 6/18/2021 | Bill | 5/27/2021 | 97039 | 1 | $40.00 |
| 18246 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 6/18/2021 | Bill | 5/27/2021 | 97010 | 1 | $40.00 |
| 18247 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 6/18/2021 | Bill | 5/27/2021 | 98941 | 1 | $100.00 |
| 18248 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 6/18/2021 | Bill | 6/3/2021 | G0283 | 1 | $40.00 |
| 18249 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 6/18/2021 | Bill | 6/3/2021 | 97139 | 1 | $40.00 |
| 18250 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 6/18/2021 | Bill | 6/3/2021 | 97039 | 1 | $40.00 |
| 18251 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 6/18/2021 | Bill | 6/3/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18252 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 6/18/2021 | Bill | 6/3/2021 | 97010 | 1 | $40.00 |
| 18253 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 6/18/2021 | Bill | 6/3/2021 | 98941 | 1 | $100.00 |
| 18254 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0518351100101074 | 6/18/2021 | Bill | 6/3/2021 | G0283 | 1 | $40.00 |
| 18255 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0518351100101074 | 6/18/2021 | Bill | 6/3/2021 | 97139 | 1 | $40.00 |
| 18256 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0518351100101074 | 6/18/2021 | Bill | 6/3/2021 | 97039 | 1 | $40.00 |
| 18257 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0518351100101074 | 6/18/2021 | Bill | 6/3/2021 | 97010 | 1 | $40.00 |
| 18258 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0518351100101074 | 6/18/2021 | Bill | 6/3/2021 | 98941 | 1 | $100.00 |
| 18259 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0518351100101074 | 6/18/2021 | Bill | 6/3/2021 | 97140 | 1 | $50.00 |
| 18260 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0518351100101074 | 6/18/2021 | Bill | 6/2/2021 | 99203 | 1 | $200.00 |
| 18261 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0518351100101074 | 6/18/2021 | Bill | 6/2/2021 | G0283 | 1 | $40.00 |
| 18262 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0518351100101074 | 6/18/2021 | Bill | 6/2/2021 | 97010 | 1 | $40.00 |
| 18263 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0518351100101074 | 6/18/2021 | Bill | 6/2/2021 | 97039 | 1 | $40.00 |
| 18264 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0518351100101074 | 6/18/2021 | Bill | 6/2/2021 | 97139 | 1 | $40.00 |
| 18265 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 6/18/2021 | Bill | 5/27/2021 | G0283 | 1 | $40.00 |
| 18266 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 6/18/2021 | Bill | 5/27/2021 | 97139 | 1 | $40.00 |
| 18267 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 6/18/2021 | Bill | 5/27/2021 | 97039 | 1 | $40.00 |
| 18268 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 6/18/2021 | Bill | 5/27/2021 | 97010 | 1 | $40.00 |
| 18269 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 6/18/2021 | Bill | 5/27/2021 | 98941 | 1 | $100.00 |
| 18270 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 6/18/2021 | Bill | 5/27/2021 | 97039 | 1 | $40.00 |
| 18271 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 6/18/2021 | Bill | 6/3/2021 | G0283 | 1 | $40.00 |
| 18272 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 6/18/2021 | Bill | 6/3/2021 | 97139 | 1 | $40.00 |
| 18273 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 6/18/2021 | Bill | 6/3/2021 | 97039 | 1 | $40.00 |
| 18274 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 6/18/2021 | Bill | 6/3/2021 | 97039 | 1 | $40.00 |
| 18275 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 6/18/2021 | Bill | 6/3/2021 | 97010 | 1 | $40.00 |
| 18276 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 6/18/2021 | Bill | 6/3/2021 | 98941 | 1 | $100.00 |
| 18277 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/3/2021 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 18278 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/3/2021 | 97139 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 18279 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/3/2021 | 97039 | 1 | $40.00 |
| 18280 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/3/2021 | 97010 | 1 | $40.00 |
| 18281 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/3/2021 | 98941 | 1 | $100.00 |
| 18282 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 6/18/2021 | Bill | 6/7/2021 | G0283 | 1 | $40.00 |
| 18283 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 6/18/2021 | Bill | 6/7/2021 | 97139 | 1 | $40.00 |
| 18284 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 6/18/2021 | Bill | 6/7/2021 | 97039 | 1 | $40.00 |
| 18285 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 6/18/2021 | Bill | 6/7/2021 | 97039 | 1 | $40.00 |
| 18286 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 6/18/2021 | Bill | 6/7/2021 | 97010 | 1 | $40.00 |
| 18287 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 6/18/2021 | Bill | 6/7/2021 | 98941 | 1 | $100.00 |
| 18288 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/3/2021 | G0283 | 1 | $40.00 |
| 18289 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/3/2021 | 97139 | 1 | $40.00 |
| 18290 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/3/2021 | 97039 | 1 | $40.00 |
| 18291 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/3/2021 | 97010 | 1 | $40.00 |
| 18292 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/3/2021 | 98941 | 1 | $100.00 |
| 18293 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/3/2021 | 97039 | 1 | $40.00 |
| 18294 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/3/2021 | 98941 | 1 | $100.00 |
| 18295 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/3/2021 | 97010 | 1 | $40.00 |
| 18296 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/3/2021 | 97039 | 1 | $40.00 |
| 18297 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/3/2021 | 97010 | 1 | $40.00 |
| 18298 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/3/2021 | 98941 | 1 | $100.00 |
| 18299 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/3/2021 | G0283 | 1 | $40.00 |
| 18300 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/3/2021 | 97139 | 1 | $40.00 |
| 18301 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/3/2021 | 97039 | 1 | $40.00 |
| 18302 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/3/2021 | 97010 | 1 | $40.00 |
| 18303 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/3/2021 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18304 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/3/2021 | 97140 | 1 | $50.00 |
| 18305 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/7/2021 | G0283 | 1 | $40.00 |
| 18306 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/7/2021 | 97139 | 1 | $40.00 |
| 18307 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/7/2021 | 97039 | 1 | $40.00 |
| 18308 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/7/2021 | 97039 | 1 | $40.00 |
| 18309 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/7/2021 | 97010 | 1 | $40.00 |
| 18310 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/7/2021 | 98941 | 1 | $100.00 |
| 18311 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/7/2021 | G0283 | 1 | $40.00 |
| 18312 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/7/2021 | 97139 | 1 | $40.00 |
| 18313 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/7/2021 | 97039 | 1 | $40.00 |
| 18314 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/7/2021 | 97010 | 1 | $40.00 |
| 18315 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/7/2021 | 98941 | 1 | $100.00 |
| 18316 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/7/2021 | G0283 | 1 | $40.00 |
| 18317 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/7/2021 | 97139 | 1 | $40.00 |
| 18318 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/7/2021 | 97039 | 1 | $40.00 |
| 18319 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/7/2021 | 97010 | 1 | $40.00 |
| 18320 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/7/2021 | 98941 | 1 | $100.00 |
| 18321 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/7/2021 | 97039 | 1 | $40.00 |
| 18322 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/7/2021 | 97010 | 1 | $40.00 |
| 18323 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/7/2021 | 98941 | 1 | $100.00 |
| 18324 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/7/2021 | 97039 | 1 | $40.00 |
| 18325 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/7/2021 | 97010 | 1 | $40.00 |
| 18326 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/7/2021 | 98941 | 1 | $100.00 |
| 18327 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/7/2021 | 97140 | 1 | $50.00 |
| 18328 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/7/2021 | G0283 | 1 | $40.00 |
| 18329 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/7/2021 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18330 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/7/2021 | 97039 | 1 | $40.00 |
| 18331 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/7/2021 | 97010 | 1 | $40.00 |
| 18332 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/7/2021 | 98941 | 1 | $100.00 |
| 18333 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/18/2021 | Bill | 6/1/2021 | G0283 | 1 | $40.00 |
| 18334 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/18/2021 | Bill | 6/1/2021 | 97139 | 1 | $40.00 |
| 18335 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/18/2021 | Bill | 6/1/2021 | 97039 | 1 | $40.00 |
| 18336 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/18/2021 | Bill | 6/1/2021 | 97010 | 1 | $40.00 |
| 18337 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/18/2021 | Bill | 6/1/2021 | 98941 | 1 | $100.00 |
| 18338 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/18/2021 | Bill | 6/1/2021 | 97140 | 1 | $50.00 |
| 18339 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/18/2021 | Bill | 6/1/2021 | 97012 | 1 | $40.00 |
| 18340 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/18/2021 | Bill | 6/1/2021 | 99082 | 1 | $20.00 |
| 18341 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/18/2021 | Bill | 6/4/2021 | G0283 | 1 | $40.00 |
| 18342 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/18/2021 | Bill | 6/4/2021 | 97139 | 1 | $40.00 |
| 18343 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/18/2021 | Bill | 6/4/2021 | 97039 | 1 | $40.00 |
| 18344 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/18/2021 | Bill | 6/4/2021 | 97010 | 1 | $40.00 |
| 18345 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/18/2021 | Bill | 6/4/2021 | 98941 | 1 | $100.00 |
| 18346 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/18/2021 | Bill | 6/4/2021 | 99082 | 1 | $20.00 |
| 18347 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/18/2021 | Bill | 6/4/2021 | 97140 | 1 | $50.00 |
| 18348 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/18/2021 | Bill | 6/1/2021 | 97140 | 1 | $50.00 |
| 18349 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/18/2021 | Bill | 6/1/2021 | G0283 | 1 | $40.00 |
| 18350 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/18/2021 | Bill | 6/1/2021 | 97139 | 1 | $40.00 |
| 18351 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/18/2021 | Bill | 6/1/2021 | 97039 | 1 | $40.00 |
| 18352 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/18/2021 | Bill | 6/1/2021 | 97010 | 1 | $40.00 |
| 18353 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/18/2021 | Bill | 6/1/2021 | 98941 | 1 | $100.00 |
| 18354 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/18/2021 | Bill | 6/1/2021 | 97012 | 1 | $40.00 |
| 18355 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/18/2021 | Bill | 6/4/2021 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18356 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/18/2021 | Bill | 6/4/2021 | G0283 | 1 | $40.00 |
| 18357 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/18/2021 | Bill | 6/4/2021 | 97139 | 1 | $40.00 |
| 18358 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/18/2021 | Bill | 6/4/2021 | 97039 | 1 | $40.00 |
| 18359 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/18/2021 | Bill | 6/4/2021 | 97010 | 1 | $40.00 |
| 18360 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/18/2021 | Bill | 6/4/2021 | 98941 | 1 | $100.00 |
| 18361 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/18/2021 | Bill | 6/4/2021 | 97012 | 1 | $40.00 |
| 18362 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698084070000001 | 6/18/2021 | Bill | 6/1/2021 | G0283 | 1 | $40.00 |
| 18363 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698084070000001 | 6/18/2021 | Bill | 6/1/2021 | 97139 | 1 | $40.00 |
| 18364 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698084070000001 | 6/18/2021 | Bill | 6/1/2021 | 97039 | 1 | $40.00 |
| 18365 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698084070000001 | 6/18/2021 | Bill | 6/1/2021 | 97010 | 1 | $40.00 |
| 18366 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698084070000001 | 6/18/2021 | Bill | 6/1/2021 | 98941 | 1 | $100.00 |
| 18367 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698084070000001 | 6/18/2021 | Bill | 6/1/2021 | 97140 | 1 | $50.00 |
| 18368 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698084070000001 | 6/18/2021 | Bill | 6/1/2021 | 97012 | 1 | $40.00 |
| 18369 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698084070000001 | 6/18/2021 | Bill | 6/1/2021 | 99082 | 1 | $20.00 |
| 18370 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0518351100101074 | 6/18/2021 | Bill | 6/9/2021 | 97530 | 1 | $80.00 |
| 18371 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0518351100101074 | 6/18/2021 | Bill | 6/9/2021 | 97110 | 1 | $80.00 |
| 18372 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/7/2021 | 97530 | 1 | $80.00 |
| 18373 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/7/2021 | 97110 | 1 | $80.00 |
| 18374 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/7/2021 | 97530 | 1 | $80.00 |
| 18375 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/7/2021 | 97110 | 1 | $80.00 |
| 18376 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 6/18/2021 | Bill | 6/7/2021 | 97530 | 1 | $80.00 |
| 18377 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 6/18/2021 | Bill | 6/7/2021 | 97110 | 1 | $80.00 |
| 18378 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 6/18/2021 | Bill | 6/7/2021 | 97530 | 1 | $80.00 |
| 18379 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 6/18/2021 | Bill | 6/7/2021 | 97110 | 1 | $80.00 |
| 18380 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/7/2021 | 97530 | 1 | $80.00 |
| 18381 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/7/2021 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18382 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/10/2021 | 97530 | 1 | $80.00 |
| 18383 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/10/2021 | 97110 | 1 | $80.00 |
| 18384 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/7/2021 | 97530 | 1 | $80.00 |
| 18385 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/7/2021 | 97110 | 1 | $80.00 |
| 18386 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/10/2021 | 97530 | 1 | $80.00 |
| 18387 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/10/2021 | 97110 | 1 | $80.00 |
| 18388 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/3/2021 | 97530 | 1 | $80.00 |
| 18389 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/3/2021 | 97110 | 1 | $80.00 |
| 18390 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/7/2021 | 97530 | 1 | $80.00 |
| 18391 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/7/2021 | 97110 | 1 | $80.00 |
| 18392 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/7/2021 | 97530 | 1 | $80.00 |
| 18393 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/7/2021 | 97110 | 1 | $80.00 |
| 18394 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/3/2021 | 97530 | 1 | $80.00 |
| 18395 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/3/2021 | 97110 | 1 | $80.00 |
| 18396 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/7/2021 | 97530 | 1 | $80.00 |
| 18397 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/7/2021 | 97110 | 1 | $80.00 |
| 18398 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/10/2021 | 97530 | 1 | $80.00 |
| 18399 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/10/2021 | 97110 | 1 | $80.00 |
| 18400 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/3/2021 | 97530 | 1 | $80.00 |
| 18401 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/3/2021 | 97110 | 1 | $80.00 |
| 18402 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/7/2021 | 97530 | 1 | $80.00 |
| 18403 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/7/2021 | 97110 | 1 | $80.00 |
| 18404 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/10/2021 | 97530 | 1 | $80.00 |
| 18405 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/10/2021 | 97110 | 1 | $80.00 |
| 18406 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/3/2021 | 97530 | 1 | $80.00 |
| 18407 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/18/2021 | Bill | 6/3/2021 | 97110 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18408 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 6/18/2021 | Bill | 6/10/2021 | 97530 | 1 | $80.00 |
| 18409 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 6/18/2021 | Bill | 6/10/2021 | 97110 | 1 | $80.00 |
| 18410 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/18/2021 | Bill | 5/21/2021 | 99203 | 1 | $200.00 |
| 18411 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/18/2021 | Bill | 5/21/2021 | G0283 | 1 | $40.00 |
| 18412 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/18/2021 | Bill | 5/21/2021 | 97139 | 1 | $40.00 |
| 18413 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/18/2021 | Bill | 5/21/2021 | 97039 | 1 | $40.00 |
| 18414 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/18/2021 | Bill | 5/21/2021 | 97010 | 1 | $40.00 |
| 18415 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/18/2021 | Bill | 6/1/2021 | G0283 | 1 | $40.00 |
| 18416 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/18/2021 | Bill | 6/1/2021 | 97139 | 1 | $40.00 |
| 18417 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/18/2021 | Bill | 6/1/2021 | 97039 | 1 | $40.00 |
| 18418 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/18/2021 | Bill | 6/1/2021 | 97010 | 1 | $40.00 |
| 18419 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/18/2021 | Bill | 6/1/2021 | 98941 | 1 | $100.00 |
| 18420 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/18/2021 | Bill | 6/1/2021 | 97140 | 1 | $50.00 |
| 18421 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/18/2021 | Bill | 6/2/2021 | G0283 | 1 | $40.00 |
| 18422 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/18/2021 | Bill | 6/2/2021 | 97139 | 1 | $40.00 |
| 18423 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/18/2021 | Bill | 6/2/2021 | 97039 | 1 | $40.00 |
| 18424 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/18/2021 | Bill | 6/2/2021 | 97010 | 1 | $40.00 |
| 18425 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/18/2021 | Bill | 6/2/2021 | 98941 | 1 | $100.00 |
| 18426 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/18/2021 | Bill | 6/2/2021 | 97039 | 1 | $40.00 |
| 18427 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/18/2021 | Bill | 6/2/2021 | 97140 | 1 | $50.00 |
| 18428 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/18/2021 | Bill | 6/3/2021 | 97012 | 1 | $40.00 |
| 18429 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/18/2021 | Bill | 6/7/2021 | G0283 | 1 | $40.00 |
| 18430 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/18/2021 | Bill | 6/7/2021 | 97139 | 1 | $40.00 |
| 18431 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/18/2021 | Bill | 6/7/2021 | 97039 | 1 | $40.00 |
| 18432 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/18/2021 | Bill | 6/7/2021 | 97039 | 1 | $40.00 |
| 18433 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/18/2021 | Bill | 6/7/2021 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18434 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/18/2021 | Bill | 6/7/2021 | 98941 | 1 | $100.00 |
| 18435 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/18/2021 | Bill | 5/27/2021 | G0283 | 1 | $40.00 |
| 18436 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/18/2021 | Bill | 5/27/2021 | 97139 | 1 | $40.00 |
| 18437 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/18/2021 | Bill | 5/27/2021 | 97039 | 1 | $40.00 |
| 18438 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/18/2021 | Bill | 5/27/2021 | 97010 | 1 | $40.00 |
| 18439 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/18/2021 | Bill | 5/27/2021 | 98941 | 1 | $100.00 |
| 18440 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/18/2021 | Bill | 6/7/2021 | 97039 | 1 | $40.00 |
| 18441 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/18/2021 | Bill | 5/27/2021 | 97039 | 1 | $40.00 |
| 18442 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/18/2021 | Bill | 5/27/2021 | 97039 | 1 | $40.00 |
| 18443 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/24/2021 | Bill | 6/11/2021 | G0283 | 1 | $40.00 |
| 18444 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/24/2021 | Bill | 6/11/2021 | 97139 | 1 | $40.00 |
| 18445 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/24/2021 | Bill | 6/11/2021 | 97039 | 1 | $40.00 |
| 18446 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/24/2021 | Bill | 6/11/2021 | 97010 | 1 | $40.00 |
| 18447 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/24/2021 | Bill | 6/11/2021 | 98941 | 1 | $100.00 |
| 18448 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/24/2021 | Bill | 6/11/2021 | G0283 | 1 | $40.00 |
| 18449 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/24/2021 | Bill | 6/11/2021 | 98941 | 1 | $100.00 |
| 18450 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/24/2021 | Bill | 6/11/2021 | 97039 | 1 | $40.00 |
| 18451 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/24/2021 | Bill | 6/11/2021 | 97039 | 1 | $40.00 |
| 18452 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/24/2021 | Bill | 6/11/2021 | 97010 | 1 | $40.00 |
| 18453 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/24/2021 | Bill | 6/9/2021 | G0283 | 1 | $40.00 |
| 18454 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/24/2021 | Bill | 6/9/2021 | 97139 | 1 | $40.00 |
| 18455 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/24/2021 | Bill | 6/9/2021 | 97039 | 1 | $40.00 |
| 18456 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/24/2021 | Bill | 6/9/2021 | 97039 | 1 | $40.00 |
| 18457 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/24/2021 | Bill | 6/9/2021 | 97010 | 1 | $40.00 |
| 18458 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/24/2021 | Bill | 6/9/2021 | 98941 | 1 | $100.00 |
| 18459 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/24/2021 | Bill | 6/9/2021 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18460 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/24/2021 | Bill | 5/25/2021 | G0283 | 1 | $40.00 |
| 18461 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/24/2021 | Bill | 5/25/2021 | 97139 | 1 | $40.00 |
| 18462 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/24/2021 | Bill | 5/25/2021 | 97039 | 1 | $40.00 |
| 18463 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/24/2021 | Bill | 5/25/2021 | 97039 | 1 | $40.00 |
| 18464 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/24/2021 | Bill | 5/25/2021 | 97010 | 1 | $40.00 |
| 18465 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/24/2021 | Bill | 5/25/2021 | 98941 | 1 | $100.00 |
| 18466 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/24/2021 | Bill | 5/25/2021 | 97012 | 1 | $40.00 |
| 18467 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/24/2021 | Bill | 5/25/2021 | 97140 | 1 | $50.00 |
| 18468 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/24/2021 | Bill | 6/8/2021 | 97140 | 1 | $50.00 |
| 18469 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/24/2021 | Bill | 6/8/2021 | G0283 | 1 | $40.00 |
| 18470 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/24/2021 | Bill | 6/8/2021 | 97139 | 1 | $40.00 |
| 18471 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/24/2021 | Bill | 6/8/2021 | 97039 | 1 | $40.00 |
| 18472 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/24/2021 | Bill | 6/8/2021 | 97010 | 1 | $40.00 |
| 18473 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/24/2021 | Bill | 6/8/2021 | 98941 | 1 | $100.00 |
| 18474 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/24/2021 | Bill | 6/8/2021 | 97012 | 1 | $40.00 |
| 18475 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/25/2021 | Bill | 6/14/2021 | 97139 | 1 | $40.00 |
| 18476 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/25/2021 | Bill | 6/14/2021 | 97010 | 1 | $40.00 |
| 18477 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/25/2021 | Bill | 6/14/2021 | 97039 | 1 | $40.00 |
| 18478 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/25/2021 | Bill | 6/14/2021 | G0283 | 1 | $40.00 |
| 18479 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/25/2021 | Bill | 6/14/2021 | 97039 | 1 | $40.00 |
| 18480 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/25/2021 | Bill | 6/14/2021 | 98941 | 1 | $100.00 |
| 18481 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 6/28/2021 | Bill | 6/10/2021 | G0283 | 1 | $40.00 |
| 18482 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 6/28/2021 | Bill | 6/10/2021 | 97039 | 1 | $40.00 |
| 18483 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 6/28/2021 | Bill | 6/10/2021 | 98941 | 1 | $100.00 |
| 18484 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 6/28/2021 | Bill | 6/10/2021 | 97010 | 1 | $40.00 |
| 18485 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 6/28/2021 | Bill | 6/10/2021 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18486 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 6/28/2021 | Bill | 6/10/2021 | 97039 | 1 | $40.00 |
| 18487 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 6/28/2021 | Bill | 6/10/2021 | 97139 | 1 | $40.00 |
| 18488 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 6/28/2021 | Bill | 6/10/2021 | 97039 | 1 | $40.00 |
| 18489 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 6/28/2021 | Bill | 6/10/2021 | 98941 | 1 | $100.00 |
| 18490 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 6/28/2021 | Bill | 6/10/2021 | 97039 | 1 | $40.00 |
| 18491 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 6/28/2021 | Bill | 6/10/2021 | 97010 | 1 | $40.00 |
| 18492 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 6/28/2021 | Bill | 6/14/2021 | 97530 | 1 | $80.00 |
| 18493 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 6/28/2021 | Bill | 6/14/2021 | 97110 | 1 | $80.00 |
| 18494 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/28/2021 | Bill | 6/10/2021 | G0283 | 1 | $40.00 |
| 18495 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/28/2021 | Bill | 6/10/2021 | 97139 | 1 | $40.00 |
| 18496 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/28/2021 | Bill | 6/10/2021 | 97039 | 1 | $40.00 |
| 18497 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/28/2021 | Bill | 6/10/2021 | 97039 | 1 | $40.00 |
| 18498 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/28/2021 | Bill | 6/10/2021 | 97010 | 1 | $40.00 |
| 18499 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/28/2021 | Bill | 6/10/2021 | 98941 | 1 | $100.00 |
| 18500 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000000 | 6/28/2021 | Bill | 6/14/2021 | 97530 | 1 | $80.00 |
| 18501 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000000 | 6/28/2021 | Bill | 6/14/2021 | 97110 | 1 | $80.00 |
| 18502 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/28/2021 | Bill | 6/10/2021 | 97039 | 1 | $40.00 |
| 18503 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/28/2021 | Bill | 6/10/2021 | 97010 | 1 | $40.00 |
| 18504 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/28/2021 | Bill | 6/10/2021 | 98941 | 1 | $100.00 |
| 18505 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 6/28/2021 | Bill | 6/10/2021 | G0283 | 1 | $40.00 |
| 18506 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 6/28/2021 | Bill | 6/10/2021 | 97139 | 1 | $40.00 |
| 18507 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 6/28/2021 | Bill | 6/10/2021 | 97039 | 1 | $40.00 |
| 18508 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 6/28/2021 | Bill | 6/10/2021 | 97010 | 1 | $40.00 |
| 18509 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 6/28/2021 | Bill | 6/10/2021 | 98941 | 1 | $100.00 |
| 18510 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 6/28/2021 | Bill | 6/10/2021 | 97140 | 2 | $100.00 |
| 18511 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/28/2021 | Bill | 6/10/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 18512 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/28/2021 | Bill | 6/10/2021 | 97010 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 18513 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/28/2021 | Bill | 6/10/2021 | 98941 | 1 | $100.00 |
| 18514 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/28/2021 | Bill | 6/10/2021 | G0283 | 1 | $40.00 |
| 18515 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/28/2021 | Bill | 6/10/2021 | 97139 | 1 | $40.00 |
| 18516 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/28/2021 | Bill | 6/10/2021 | 97039 | 1 | $40.00 |
| 18517 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/28/2021 | Bill | 6/10/2021 | 97010 | 1 | $40.00 |
| 18518 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/28/2021 | Bill | 6/10/2021 | 98941 | 1 | $100.00 |
| 18519 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/28/2021 | Bill | 6/10/2021 | 97140 | 1 | $50.00 |
| 18520 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/28/2021 | Bill | 6/10/2021 | G0283 | 1 | $40.00 |
| 18521 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/28/2021 | Bill | 6/10/2021 | 97139 | 1 | $40.00 |
| 18522 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/28/2021 | Bill | 6/10/2021 | 97039 | 1 | $40.00 |
| 18523 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/28/2021 | Bill | 6/10/2021 | 97010 | 1 | $40.00 |
| 18524 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/28/2021 | Bill | 6/10/2021 | 98941 | 1 | $100.00 |
| 18525 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/28/2021 | Bill | 6/10/2021 | G0283 | 1 | $40.00 |
| 18526 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/28/2021 | Bill | 6/10/2021 | 97139 | 1 | $40.00 |
| 18527 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/28/2021 | Bill | 6/10/2021 | 97039 | 1 | $40.00 |
| 18528 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/28/2021 | Bill | 6/10/2021 | 97010 | 1 | $40.00 |
| 18529 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/28/2021 | Bill | 6/10/2021 | 98941 | 1 | $100.00 |
| 18530 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/28/2021 | Bill | 6/17/2021 | 97530 | 1 | $80.00 |
| 18531 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/28/2021 | Bill | 6/17/2021 | 97110 | 1 | $80.00 |
| 18532 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/28/2021 | Bill | 6/17/2021 | 97530 | 1 | $80.00 |
| 18533 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/28/2021 | Bill | 6/17/2021 | 97110 | 1 | $80.00 |
| 18534 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/28/2021 | Bill | 6/17/2021 | 97530 | 1 | $80.00 |
| 18535 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/28/2021 | Bill | 6/17/2021 | 97110 | 1 | $80.00 |
| 18536 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/28/2021 | Bill | 6/17/2021 | 97530 | 1 | $80.00 |
| 18537 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/28/2021 | Bill | 6/17/2021 | 97110 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18538 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/28/2021 | Bill | 6/17/2021 | 97530 | 1 | $80.00 |
| 18539 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/28/2021 | Bill | 6/17/2021 | 97110 | 1 | $80.00 |
| 18540 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/28/2021 | Bill | 6/17/2021 | 97530 | 1 | $80.00 |
| 18541 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/28/2021 | Bill | 6/17/2021 | 97110 | 1 | $80.00 |
| 18542 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0518351100101074 | 6/28/2021 | Bill | 6/9/2021 | G0283 | 1 | $40.00 |
| 18543 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0518351100101074 | 6/28/2021 | Bill | 6/9/2021 | 97139 | 1 | $40.00 |
| 18544 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0518351100101074 | 6/28/2021 | Bill | 6/9/2021 | 97039 | 1 | $40.00 |
| 18545 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0518351100101074 | 6/28/2021 | Bill | 6/9/2021 | 97010 | 1 | $40.00 |
| 18546 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0518351100101074 | 6/28/2021 | Bill | 6/9/2021 | 98941 | 1 | $100.00 |
| 18547 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 6/28/2021 | Bill | 6/10/2021 | G0283 | 1 | $40.00 |
| 18548 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 6/28/2021 | Bill | 6/10/2021 | 97139 | 1 | $40.00 |
| 18549 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 6/28/2021 | Bill | 6/10/2021 | 97039 | 1 | $40.00 |
| 18550 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 6/28/2021 | Bill | 6/10/2021 | 97010 | 1 | $40.00 |
| 18551 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 6/28/2021 | Bill | 6/10/2021 | 98941 | 1 | $100.00 |
| 18552 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 6/28/2021 | Bill | 6/14/2021 | G0283 | 1 | $40.00 |
| 18553 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 6/28/2021 | Bill | 6/14/2021 | 97139 | 1 | $40.00 |
| 18554 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 6/28/2021 | Bill | 6/14/2021 | 97039 | 1 | $40.00 |
| 18555 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 6/28/2021 | Bill | 6/14/2021 | 97010 | 1 | $40.00 |
| 18556 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 6/28/2021 | Bill | 6/14/2021 | 98941 | 1 | $100.00 |
| 18557 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 6/28/2021 | Bill | 6/10/2021 | G0283 | 1 | $40.00 |
| 18558 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 6/28/2021 | Bill | 6/10/2021 | 97139 | 1 | $40.00 |
| 18559 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 6/28/2021 | Bill | 6/10/2021 | 97039 | 1 | $40.00 |
| 18560 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 6/28/2021 | Bill | 6/10/2021 | 97039 | 1 | $40.00 |
| 18561 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 6/28/2021 | Bill | 6/10/2021 | 97010 | 1 | $40.00 |
| 18562 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 6/28/2021 | Bill | 6/10/2021 | 98941 | 1 | $100.00 |
| 18563 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 6/28/2021 | Bill | 6/14/2021 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18564 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 6/28/2021 | Bill | 6/14/2021 | 97139 | 1 | $40.00 |
| 18565 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 6/28/2021 | Bill | 6/14/2021 | 97039 | 1 | $40.00 |
| 18566 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 6/28/2021 | Bill | 6/14/2021 | 97010 | 1 | $40.00 |
| 18567 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 6/28/2021 | Bill | 6/14/2021 | 97039 | 1 | $40.00 |
| 18568 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 6/28/2021 | Bill | 6/14/2021 | 98941 | 1 | $100.00 |
| 18569 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/28/2021 | Bill | 6/9/2021 | G0283 | 1 | $40.00 |
| 18570 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/28/2021 | Bill | 6/9/2021 | 97139 | 1 | $40.00 |
| 18571 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/28/2021 | Bill | 6/9/2021 | 97039 | 1 | $40.00 |
| 18572 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/28/2021 | Bill | 6/9/2021 | 97039 | 1 | $40.00 |
| 18573 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/28/2021 | Bill | 6/9/2021 | 97010 | 1 | $40.00 |
| 18574 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/28/2021 | Bill | 6/9/2021 | 98941 | 1 | $100.00 |
| 18575 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/28/2021 | Bill | 6/9/2021 | 97140 | 1 | $50.00 |
| 18576 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 6/28/2021 | Bill | 6/11/2021 | G0283 | 1 | $40.00 |
| 18577 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 6/28/2021 | Bill | 6/11/2021 | 97139 | 1 | $40.00 |
| 18578 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 6/28/2021 | Bill | 6/11/2021 | 97039 | 1 | $40.00 |
| 18579 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 6/28/2021 | Bill | 6/11/2021 | 97010 | 1 | $40.00 |
| 18580 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 6/28/2021 | Bill | 6/11/2021 | 97039 | 1 | $40.00 |
| 18581 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 6/28/2021 | Bill | 6/11/2021 | 98941 | 1 | $100.00 |
| 18582 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 6/28/2021 | Bill | 6/11/2021 | 97140 | 1 | $50.00 |
| 18583 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0633574510101019 | 6/30/2021 | Bill | 6/15/2021 | 97530 | 1 | $80.00 |
| 18584 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0633574510101019 | 6/30/2021 | Bill | 6/15/2021 | 97110 | 1 | $80.00 |
| 18585 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 6/30/2021 | Bill | 6/14/2021 | 97530 | 1 | $80.00 |
| 18586 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 6/30/2021 | Bill | 6/14/2021 | 97110 | 1 | $80.00 |
| 18587 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/30/2021 | Bill | 6/15/2021 | 97530 | 1 | $80.00 |
| 18588 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/30/2021 | Bill | 6/15/2021 | 97110 | 1 | $80.00 |
| 18589 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/30/2021 | Bill | 6/16/2021 | 97530 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 18590 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/30/2021 | Bill | 6/16/2021 | 97110 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 18591 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 6/30/2021 | Bill | 6/15/2021 | 97530 | 1 | $80.00 |
| 18592 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 6/30/2021 | Bill | 6/15/2021 | 97110 | 1 | $80.00 |
| 18593 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 6/30/2021 | Bill | 6/16/2021 | 97530 | 1 | $80.00 |
| 18594 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 6/30/2021 | Bill | 6/16/2021 | 97110 | 1 | $80.00 |
| 18595 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 6/30/2021 | Bill | 6/17/2021 | G0283 | 1 | $40.00 |
| 18596 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 6/30/2021 | Bill | 6/17/2021 | 97139 | 1 | $40.00 |
| 18597 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 6/30/2021 | Bill | 6/17/2021 | 97039 | 1 | $40.00 |
| 18598 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 6/30/2021 | Bill | 6/17/2021 | 97010 | 1 | $40.00 |
| 18599 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 6/30/2021 | Bill | 6/17/2021 | 97039 | 1 | $40.00 |
| 18600 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 6/30/2021 | Bill | 6/16/2021 | G0283 | 1 | $40.00 |
| 18601 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 6/30/2021 | Bill | 6/16/2021 | 97139 | 1 | $40.00 |
| 18602 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 6/30/2021 | Bill | 6/16/2021 | 97039 | 1 | $40.00 |
| 18603 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 6/30/2021 | Bill | 6/16/2021 | 97010 | 1 | $40.00 |
| 18604 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 6/30/2021 | Bill | 6/16/2021 | 98941 | 1 | $100.00 |
| 18605 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/30/2021 | Bill | 6/17/2021 | 97140 | 1 | $50.00 |
| 18606 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/30/2021 | Bill | 6/17/2021 | G0283 | 1 | $40.00 |
| 18607 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/30/2021 | Bill | 6/17/2021 | 97139 | 1 | $40.00 |
| 18608 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/30/2021 | Bill | 6/17/2021 | 97039 | 1 | $40.00 |
| 18609 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/30/2021 | Bill | 6/17/2021 | 97010 | 1 | $40.00 |
| 18610 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/30/2021 | Bill | 6/17/2021 | 98941 | 1 | $100.00 |
| 18611 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/30/2021 | Bill | 6/17/2021 | G0283 | 1 | $40.00 |
| 18612 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/30/2021 | Bill | 6/17/2021 | 97139 | 1 | $40.00 |
| 18613 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/30/2021 | Bill | 6/17/2021 | 97039 | 1 | $40.00 |
| 18614 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/30/2021 | Bill | 6/17/2021 | 97010 | 1 | $40.00 |
| 18615 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/30/2021 | Bill | 6/17/2021 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18616 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/30/2021 | Bill | 6/16/2021 | G0283 | 1 | $40.00 |
| 18617 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/30/2021 | Bill | 6/16/2021 | 97139 | 1 | $40.00 |
| 18618 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/30/2021 | Bill | 6/16/2021 | 97039 | 1 | $40.00 |
| 18619 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/30/2021 | Bill | 6/16/2021 | 97010 | 1 | $40.00 |
| 18620 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 6/30/2021 | Bill | 6/16/2021 | 97039 | 1 | $40.00 |
| 18621 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/30/2021 | Bill | 6/17/2021 | G0283 | 1 | $40.00 |
| 18622 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/30/2021 | Bill | 6/17/2021 | 97139 | 1 | $40.00 |
| 18623 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/30/2021 | Bill | 6/17/2021 | 97039 | 1 | $40.00 |
| 18624 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/30/2021 | Bill | 6/17/2021 | 97010 | 1 | $40.00 |
| 18625 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/30/2021 | Bill | 6/17/2021 | 98941 | 1 | $100.00 |
| 18626 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/30/2021 | Bill | 6/17/2021 | 97140 | 1 | $50.00 |
| 18627 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/30/2021 | Bill | 6/17/2021 | G0283 | 1 | $40.00 |
| 18628 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/30/2021 | Bill | 6/17/2021 | 97139 | 1 | $40.00 |
| 18629 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/30/2021 | Bill | 6/17/2021 | 97039 | 1 | $40.00 |
| 18630 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/30/2021 | Bill | 6/17/2021 | 97010 | 1 | $40.00 |
| 18631 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/30/2021 | Bill | 6/17/2021 | 97039 | 1 | $40.00 |
| 18632 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/30/2021 | Bill | 6/18/2021 | G0283 | 1 | $40.00 |
| 18633 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/30/2021 | Bill | 6/18/2021 | 97039 | 1 | $40.00 |
| 18634 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/30/2021 | Bill | 6/18/2021 | 97039 | 1 | $40.00 |
| 18635 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/30/2021 | Bill | 6/18/2021 | 97010 | 1 | $40.00 |
| 18636 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/30/2021 | Bill | 6/18/2021 | 98941 | 1 | $100.00 |
| 18637 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/30/2021 | Bill | 6/18/2021 | G0283 | 1 | $40.00 |
| 18638 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/30/2021 | Bill | 6/18/2021 | 97139 | 1 | $40.00 |
| 18639 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/30/2021 | Bill | 6/18/2021 | 97039 | 1 | $40.00 |
| 18640 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/30/2021 | Bill | 6/18/2021 | 97010 | 1 | $40.00 |
| 18641 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 6/30/2021 | Bill | 6/18/2021 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18642 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/30/2021 | Bill | 6/15/2021 | G0283 | 1 | $40.00 |
| 18643 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/30/2021 | Bill | 6/15/2021 | 97139 | 1 | $40.00 |
| 18644 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/30/2021 | Bill | 6/15/2021 | 97039 | 1 | $40.00 |
| 18645 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/30/2021 | Bill | 6/15/2021 | 97010 | 1 | $40.00 |
| 18646 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/30/2021 | Bill | 6/15/2021 | 97012 | 1 | $40.00 |
| 18647 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/30/2021 | Bill | 6/15/2021 | 97039 | 1 | $40.00 |
| 18648 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/30/2021 | Bill | 6/16/2021 | G0283 | 1 | $40.00 |
| 18649 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/30/2021 | Bill | 6/16/2021 | 97139 | 1 | $40.00 |
| 18650 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/30/2021 | Bill | 6/16/2021 | 97039 | 1 | $40.00 |
| 18651 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/30/2021 | Bill | 6/16/2021 | 97010 | 1 | $40.00 |
| 18652 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/30/2021 | Bill | 6/16/2021 | 98941 | 1 | $100.00 |
| 18653 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/30/2021 | Bill | 6/16/2021 | 97140 | 1 | $50.00 |
| 18654 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 6/30/2021 | Bill | 6/16/2021 | 97012 | 1 | $40.00 |
| 18655 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 6/30/2021 | Bill | 6/15/2021 | G0283 | 1 | $40.00 |
| 18656 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 6/30/2021 | Bill | 6/15/2021 | 97010 | 1 | $40.00 |
| 18657 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 6/30/2021 | Bill | 6/15/2021 | G0283 | 1 | $40.00 |
| 18658 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 6/30/2021 | Bill | 6/15/2021 | 97139 | 1 | $40.00 |
| 18659 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 6/30/2021 | Bill | 6/15/2021 | 98941 | 1 | $100.00 |
| 18660 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 6/30/2021 | Bill | 6/15/2021 | 97012 | 1 | $40.00 |
| 18661 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 6/30/2021 | Bill | 6/16/2021 | 97140 | 1 | $50.00 |
| 18662 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 6/30/2021 | Bill | 6/16/2021 | G0283 | 1 | $40.00 |
| 18663 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 6/30/2021 | Bill | 6/16/2021 | 97139 | 1 | $40.00 |
| 18664 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 6/30/2021 | Bill | 6/16/2021 | 97039 | 1 | $40.00 |
| 18665 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 6/30/2021 | Bill | 6/16/2021 | 97010 | 1 | $40.00 |
| 18666 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 6/30/2021 | Bill | 6/16/2021 | 97012 | 1 | $40.00 |
| 18667 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 6/30/2021 | Bill | 6/16/2021 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18668 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0633574510101019 | 6/30/2021 | Bill | 6/15/2021 | G0283 | 1 | $40.00 |
| 18669 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0633574510101019 | 6/30/2021 | Bill | 6/15/2021 | 97010 | 1 | $40.00 |
| 18670 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0633574510101019 | 6/30/2021 | Bill | 6/15/2021 | 98941 | 1 | $100.00 |
| 18671 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0633574510101019 | 6/30/2021 | Bill | 6/15/2021 | 97012 | 1 | $40.00 |
| 18672 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0633574510101019 | 6/30/2021 | Bill | 6/15/2021 | 97139 | 1 | $40.00 |
| 18673 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/30/2021 | Bill | 6/17/2021 | 97039 | 1 | $40.00 |
| 18674 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/30/2021 | Bill | 6/17/2021 | 98941 | 1 | $100.00 |
| 18675 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/30/2021 | Bill | 6/17/2021 | 97010 | 1 | $40.00 |
| 18676 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/30/2021 | Bill | 6/17/2021 | 97039 | 1 | $40.00 |
| 18677 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/30/2021 | Bill | 6/17/2021 | 97010 | 1 | $40.00 |
| 18678 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 6/30/2021 | Bill | 6/17/2021 | 98941 | 1 | $100.00 |
| 18679 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/30/2021 | Bill | 6/17/2021 | G0283 | 1 | $40.00 |
| 18680 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/30/2021 | Bill | 6/17/2021 | 97139 | 1 | $40.00 |
| 18681 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/30/2021 | Bill | 6/17/2021 | 97039 | 1 | $40.00 |
| 18682 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/30/2021 | Bill | 6/17/2021 | 98941 | 1 | $100.00 |
| 18683 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 6/30/2021 | Bill | 6/17/2021 | 97039 | 1 | $40.00 |
| 18684 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/2/2021 | Bill | 6/21/2021 | 97140 | 1 | $50.00 |
| 18685 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/2/2021 | Bill | 6/21/2021 | G0283 | 1 | $40.00 |
| 18686 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/2/2021 | Bill | 6/21/2021 | 97139 | 1 | $40.00 |
| 18687 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/2/2021 | Bill | 6/21/2021 | 97039 | 1 | $40.00 |
| 18688 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/2/2021 | Bill | 6/21/2021 | 97010 | 1 | $40.00 |
| 18689 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/2/2021 | Bill | 6/21/2021 | 98941 | 1 | $100.00 |
| 18690 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/2/2021 | Bill | 6/21/2021 | G0283 | 1 | $40.00 |
| 18691 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/2/2021 | Bill | 6/21/2021 | 97139 | 1 | $40.00 |
| 18692 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/2/2021 | Bill | 6/21/2021 | 97039 | 1 | $40.00 |
| 18693 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/2/2021 | Bill | 6/21/2021 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18694 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/2/2021 | Bill | 6/21/2021 | 98941 | 1 | $100.00 |
| 18695 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 7/2/2021 | Bill | 6/21/2021 | G0283 | 1 | $40.00 |
| 18696 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 7/2/2021 | Bill | 6/21/2021 | 97039 | 1 | $40.00 |
| 18697 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 7/2/2021 | Bill | 6/21/2021 | 97039 | 1 | $40.00 |
| 18698 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 7/2/2021 | Bill | 6/21/2021 | 97010 | 1 | $40.00 |
| 18699 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 7/2/2021 | Bill | 6/21/2021 | 97039 | 1 | $40.00 |
| 18700 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 7/2/2021 | Bill | 6/21/2021 | 98941 | 1 | $100.00 |
| 18701 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/2/2021 | Bill | 6/21/2021 | 97140 | 1 | $50.00 |
| 18702 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/2/2021 | Bill | 6/21/2021 | G0283 | 1 | $40.00 |
| 18703 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/2/2021 | Bill | 6/21/2021 | 97139 | 1 | $40.00 |
| 18704 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/2/2021 | Bill | 6/21/2021 | 97010 | 1 | $40.00 |
| 18705 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/2/2021 | Bill | 6/21/2021 | 97039 | 1 | $40.00 |
| 18706 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/2/2021 | Bill | 6/21/2021 | 98941 | 1 | $100.00 |
| 18707 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/2/2021 | Bill | 6/21/2021 | 97039 | 1 | $40.00 |
| 18708 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 7/2/2021 | Bill | 6/21/2021 | G0283 | 1 | $40.00 |
| 18709 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 7/2/2021 | Bill | 6/21/2021 | 97139 | 1 | $40.00 |
| 18710 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 7/2/2021 | Bill | 6/21/2021 | 97039 | 1 | $40.00 |
| 18711 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 7/2/2021 | Bill | 6/21/2021 | 97010 | 1 | $40.00 |
| 18712 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 7/2/2021 | Bill | 6/21/2021 | 98941 | 1 | $100.00 |
| 18713 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 7/2/2021 | Bill | 6/21/2021 | 97140 | 1 | $50.00 |
| 18714 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 7/2/2021 | Bill | 6/22/2021 | G0283 | 1 | $40.00 |
| 18715 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 7/2/2021 | Bill | 6/22/2021 | 97139 | 1 | $40.00 |
| 18716 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 7/2/2021 | Bill | 6/22/2021 | 97039 | 1 | $40.00 |
| 18717 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 7/2/2021 | Bill | 6/22/2021 | 97010 | 1 | $40.00 |
| 18718 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 7/2/2021 | Bill | 6/22/2021 | 98941 | 1 | $100.00 |
| 18719 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 7/2/2021 | Bill | 6/22/2021 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18720 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 7/2/2021 | Bill | 6/22/2021 | 97139 | 1 | $40.00 |
| 18721 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 7/2/2021 | Bill | 6/22/2021 | 97039 | 1 | $40.00 |
| 18722 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 7/2/2021 | Bill | 6/22/2021 | 97010 | 1 | $40.00 |
| 18723 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 7/2/2021 | Bill | 6/22/2021 | 98941 | 1 | $100.00 |
| 18724 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 7/2/2021 | Bill | 6/22/2021 | 99082 | 1 | $20.00 |
| 18725 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0633574510101019 | 7/2/2021 | Bill | 6/22/2021 | 97530 | 1 | $80.00 |
| 18726 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0633574510101019 | 7/2/2021 | Bill | 6/22/2021 | 97110 | 1 | $80.00 |
| 18727 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698084070000001 | 7/2/2021 | Bill | 6/22/2021 | 97530 | 1 | $80.00 |
| 18728 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698084070000001 | 7/2/2021 | Bill | 6/22/2021 | 97110 | 1 | $80.00 |
| 18729 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 7/2/2021 | Bill | 6/22/2021 | 97530 | 1 | $80.00 |
| 18730 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 7/2/2021 | Bill | 6/22/2021 | 97110 | 1 | $80.00 |
| 18731 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 7/2/2021 | Bill | 6/25/2021 | 97530 | 1 | $80.00 |
| 18732 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 7/2/2021 | Bill | 6/25/2021 | 97110 | 1 | $80.00 |
| 18733 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0633574510101019 | 7/2/2021 | Bill | 6/22/2021 | G0283 | 1 | $40.00 |
| 18734 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0633574510101019 | 7/2/2021 | Bill | 6/22/2021 | 97139 | 1 | $40.00 |
| 18735 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0633574510101019 | 7/2/2021 | Bill | 6/22/2021 | 97039 | 1 | $40.00 |
| 18736 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0633574510101019 | 7/2/2021 | Bill | 6/22/2021 | 98941 | 1 | $100.00 |
| 18737 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0633574510101019 | 7/2/2021 | Bill | 6/22/2021 | 97010 | 1 | $40.00 |
| 18738 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0633574510101019 | 7/2/2021 | Bill | 6/22/2021 | 97012 | 1 | $40.00 |
| 18739 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 7/2/2021 | Bill | 6/22/2021 | G0238 | 1 | $40.00 |
| 18740 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 7/2/2021 | Bill | 6/22/2021 | 97012 | 1 | $40.00 |
| 18741 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 7/2/2021 | Bill | 6/22/2021 | G0283 | 1 | $40.00 |
| 18742 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 7/2/2021 | Bill | 6/22/2021 | 97010 | 1 | $40.00 |
| 18743 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 7/2/2021 | Bill | 6/22/2021 | 98941 | 1 | $100.00 |
| 18744 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 7/2/2021 | Bill | 6/22/2021 | 97039 | 1 | $40.00 |
| 18745 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 7/2/2021 | Bill | 6/22/2021 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18746 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698084070000001 | 7/2/2021 | Bill | 6/22/2021 | G0283 | 1 | $40.00 |
| 18747 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698084070000001 | 7/2/2021 | Bill | 6/22/2021 | 97139 | 1 | $40.00 |
| 18748 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698084070000001 | 7/2/2021 | Bill | 6/22/2021 | 97039 | 1 | $40.00 |
| 18749 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698084070000001 | 7/2/2021 | Bill | 6/22/2021 | 97010 | 1 | $40.00 |
| 18750 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698084070000001 | 7/2/2021 | Bill | 6/22/2021 | 97039 | 1 | $40.00 |
| 18751 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698084070000001 | 7/2/2021 | Bill | 6/22/2021 | 98941 | 1 | $100.00 |
| 18752 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698084070000001 | 7/2/2021 | Bill | 6/22/2021 | 97012 | 1 | $40.00 |
| 18753 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/2/2021 | Bill | 6/22/2021 | G0283 | 1 | $40.00 |
| 18754 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/2/2021 | Bill | 6/22/2021 | 97139 | 1 | $40.00 |
| 18755 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/2/2021 | Bill | 6/22/2021 | 97039 | 1 | $40.00 |
| 18756 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/2/2021 | Bill | 6/22/2021 | 97010 | 1 | $40.00 |
| 18757 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/2/2021 | Bill | 6/22/2021 | 97039 | 1 | $40.00 |
| 18758 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/2/2021 | Bill | 6/22/2021 | 98941 | 1 | $100.00 |
| 18759 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/2/2021 | Bill | 6/22/2021 | 97012 | 1 | $40.00 |
| 18760 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/2/2021 | Bill | 6/22/2021 | 97530 | 1 | $80.00 |
| 18761 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/2/2021 | Bill | 6/22/2021 | 97110 | 1 | $80.00 |
| 18762 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/2/2021 | Bill | 6/23/2021 | 97530 | 1 | $80.00 |
| 18763 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/2/2021 | Bill | 6/23/2021 | 97110 | 1 | $80.00 |
| 18764 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/3/2021 | Bill | 6/21/2021 | G0283 | 1 | $40.00 |
| 18765 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/3/2021 | Bill | 6/21/2021 | 97139 | 1 | $40.00 |
| 18766 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/3/2021 | Bill | 6/21/2021 | 97039 | 1 | $40.00 |
| 18767 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/3/2021 | Bill | 6/21/2021 | 97010 | 1 | $40.00 |
| 18768 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/3/2021 | Bill | 6/21/2021 | 97039 | 1 | $40.00 |
| 18769 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/3/2021 | Bill | 6/21/2021 | 98941 | 1 | $100.00 |
| 18770 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 7/3/2021 | Bill | 6/21/2021 | G0283 | 1 | $40.00 |
| 18771 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 7/3/2021 | Bill | 6/21/2021 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18772 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 7/3/2021 | Bill | 6/21/2021 | 97039 | 1 | $40.00 |
| 18773 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 7/3/2021 | Bill | 6/21/2021 | 97010 | 1 | $40.00 |
| 18774 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 7/3/2021 | Bill | 6/21/2021 | 98941 | 1 | $100.00 |
| 18775 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 7/3/2021 | Bill | 6/21/2021 | 97039 | 1 | $40.00 |
| 18776 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/3/2021 | Bill | 6/21/2021 | 97039 | 1 | $40.00 |
| 18777 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/3/2021 | Bill | 6/21/2021 | 97010 | 1 | $40.00 |
| 18778 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/3/2021 | Bill | 6/21/2021 | 98941 | 1 | $100.00 |
| 18779 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/3/2021 | Bill | 6/21/2021 | G0283 | 1 | $40.00 |
| 18780 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/3/2021 | Bill | 6/21/2021 | 97139 | 1 | $40.00 |
| 18781 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/3/2021 | Bill | 6/21/2021 | 97039 | 1 | $40.00 |
| 18782 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/3/2021 | Bill | 6/21/2021 | 97010 | 1 | $40.00 |
| 18783 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/3/2021 | Bill | 6/21/2021 | 98941 | 1 | $100.00 |
| 18784 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/3/2021 | Bill | 6/21/2021 | G0283 | 1 | $40.00 |
| 18785 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/3/2021 | Bill | 6/21/2021 | 97139 | 1 | $40.00 |
| 18786 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/3/2021 | Bill | 6/21/2021 | 97039 | 1 | $40.00 |
| 18787 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/3/2021 | Bill | 6/21/2021 | 97010 | 1 | $40.00 |
| 18788 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/3/2021 | Bill | 6/21/2021 | 98941 | 1 | $100.00 |
| 18789 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/3/2021 | Bill | 6/21/2021 | 97039 | 1 | $40.00 |
| 18790 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/3/2021 | Bill | 6/21/2021 | 97010 | 1 | $40.00 |
| 18791 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/3/2021 | Bill | 6/21/2021 | 98941 | 1 | $100.00 |
| 18792 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/3/2021 | Bill | 6/21/2021 | G0283 | 1 | $40.00 |
| 18793 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/3/2021 | Bill | 6/21/2021 | 97139 | 1 | $40.00 |
| 18794 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/3/2021 | Bill | 6/21/2021 | 97039 | 1 | $40.00 |
| 18795 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/3/2021 | Bill | 6/21/2021 | 97010 | 1 | $40.00 |
| 18796 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/3/2021 | Bill | 6/21/2021 | 98941 | 1 | $100.00 |
| 18797 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/3/2021 | Bill | 6/21/2021 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18798 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/6/2021 | Bill | 6/24/2021 | 97140 | 1 | $50.00 |
| 18799 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/6/2021 | Bill | 6/24/2021 | G0283 | 1 | $40.00 |
| 18800 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/6/2021 | Bill | 6/24/2021 | 97139 | 1 | $40.00 |
| 18801 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/6/2021 | Bill | 6/24/2021 | 97039 | 1 | $40.00 |
| 18802 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/6/2021 | Bill | 6/24/2021 | 97010 | 1 | $40.00 |
| 18803 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/6/2021 | Bill | 6/24/2021 | 98941 | 1 | $100.00 |
| 18804 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/6/2021 | Bill | 6/24/2021 | 97039 | 1 | $40.00 |
| 18805 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/6/2021 | Bill | 6/24/2021 | 97140 | 1 | $50.00 |
| 18806 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/6/2021 | Bill | 6/24/2021 | G0283 | 1 | $40.00 |
| 18807 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/6/2021 | Bill | 6/24/2021 | 97139 | 1 | $40.00 |
| 18808 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/6/2021 | Bill | 6/24/2021 | 97039 | 1 | $40.00 |
| 18809 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/6/2021 | Bill | 6/24/2021 | 97039 | 1 | $40.00 |
| 18810 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/6/2021 | Bill | 6/24/2021 | 98941 | 1 | $100.00 |
| 18811 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 7/6/2021 | Bill | 6/25/2021 | G0283 | 1 | $40.00 |
| 18812 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 7/6/2021 | Bill | 6/25/2021 | 97039 | 1 | $40.00 |
| 18813 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 7/6/2021 | Bill | 6/25/2021 | 97139 | 1 | $40.00 |
| 18814 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 7/6/2021 | Bill | 6/25/2021 | 97010 | 1 | $40.00 |
| 18815 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 7/6/2021 | Bill | 6/25/2021 | 99203 | 1 | $200.00 |
| 18816 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 7/6/2021 | Bill | 6/25/2021 | 97140 | 1 | $50.00 |
| 18817 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/6/2021 | Bill | 6/24/2021 | G0283 | 1 | $40.00 |
| 18818 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/6/2021 | Bill | 6/24/2021 | 97139 | 1 | $40.00 |
| 18819 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/6/2021 | Bill | 6/24/2021 | 97039 | 1 | $40.00 |
| 18820 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/6/2021 | Bill | 6/24/2021 | 97039 | 1 | $40.00 |
| 18821 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/6/2021 | Bill | 6/24/2021 | 98941 | 1 | $100.00 |
| 18822 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 7/6/2021 | Bill | 6/21/2021 | 97530 | 1 | $80.00 |
| 18823 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 7/6/2021 | Bill | 6/21/2021 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18824 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 7/6/2021 | Bill | 6/28/2021 | 97530 | 1 | $80.00 |
| 18825 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 7/6/2021 | Bill | 6/28/2021 | 97110 | 1 | $80.00 |
| 18826 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/24/2021 | 97039 | 1 | $40.00 |
| 18827 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/24/2021 | 97010 | 1 | $40.00 |
| 18828 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/24/2021 | 98941 | 1 | $100.00 |
| 18829 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/24/2021 | 97039 | 1 | $40.00 |
| 18830 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/24/2021 | 97139 | 1 | $40.00 |
| 18831 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/24/2021 | 98941 | 1 | $100.00 |
| 18832 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/24/2021 | 97010 | 1 | $40.00 |
| 18833 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/6/2021 | Bill | 6/21/2021 | 97530 | 1 | $80.00 |
| 18834 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/6/2021 | Bill | 6/21/2021 | 97110 | 1 | $80.00 |
| 18835 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/6/2021 | Bill | 6/24/2021 | 97530 | 1 | $80.00 |
| 18836 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/6/2021 | Bill | 6/24/2021 | 97110 | 1 | $80.00 |
| 18837 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/6/2021 | Bill | 6/28/2021 | 97530 | 1 | $80.00 |
| 18838 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/6/2021 | Bill | 6/28/2021 | 97110 | 1 | $80.00 |
| 18839 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 7/6/2021 | Bill | 6/23/2021 | 99203 | 1 | $200.00 |
| 18840 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 7/6/2021 | Bill | 6/23/2021 | G0283 | 1 | $40.00 |
| 18841 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 7/6/2021 | Bill | 6/23/2021 | 97139 | 1 | $40.00 |
| 18842 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 7/6/2021 | Bill | 6/23/2021 | 97010 | 1 | $40.00 |
| 18843 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 7/6/2021 | Bill | 6/23/2021 | 97039 | 1 | $40.00 |
| 18844 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 7/6/2021 | Bill | 6/21/2021 | 97530 | 1 | $80.00 |
| 18845 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 7/6/2021 | Bill | 6/21/2021 | 97110 | 1 | $80.00 |
| 18846 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 7/6/2021 | Bill | 6/24/2021 | 97530 | 1 | $80.00 |
| 18847 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 7/6/2021 | Bill | 6/24/2021 | 97110 | 1 | $80.00 |
| 18848 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 7/6/2021 | Bill | 6/28/2021 | 97530 | 1 | $80.00 |
| 18849 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 7/6/2021 | Bill | 6/28/2021 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18850 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 7/6/2021 | Bill | 6/21/2021 | 97530 | 1 | $80.00 |
| 18851 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 7/6/2021 | Bill | 6/21/2021 | 97110 | 1 | $80.00 |
| 18852 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 7/6/2021 | Bill | 6/23/2021 | 97530 | 1 | $80.00 |
| 18853 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 7/6/2021 | Bill | 6/23/2021 | 97110 | 1 | $80.00 |
| 18854 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 7/6/2021 | Bill | 6/28/2021 | 97530 | 1 | $80.00 |
| 18855 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 7/6/2021 | Bill | 6/28/2021 | 97110 | 1 | $80.00 |
| 18856 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/6/2021 | Bill | 6/23/2021 | 97140 | 1 | $50.00 |
| 18857 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/6/2021 | Bill | 6/23/2021 | G0283 | 1 | $40.00 |
| 18858 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/6/2021 | Bill | 6/23/2021 | 97139 | 1 | $40.00 |
| 18859 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/6/2021 | Bill | 6/23/2021 | 97039 | 1 | $40.00 |
| 18860 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/6/2021 | Bill | 6/23/2021 | 97010 | 1 | $40.00 |
| 18861 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/6/2021 | Bill | 6/23/2021 | 97039 | 1 | $40.00 |
| 18862 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/6/2021 | Bill | 6/23/2021 | 97012 | 1 | $40.00 |
| 18863 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/6/2021 | Bill | 6/23/2021 | 98941 | 1 | $100.00 |
| 18864 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0633574510101019 | 7/6/2021 | Bill | 6/25/2021 | 97140 | 1 | $50.00 |
| 18865 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0633574510101019 | 7/6/2021 | Bill | 6/25/2021 | G0283 | 1 | $40.00 |
| 18866 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0633574510101019 | 7/6/2021 | Bill | 6/25/2021 | 97139 | 1 | $40.00 |
| 18867 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0633574510101019 | 7/6/2021 | Bill | 6/25/2021 | 97039 | 1 | $40.00 |
| 18868 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0633574510101019 | 7/6/2021 | Bill | 6/25/2021 | 97039 | 1 | $40.00 |
| 18869 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0633574510101019 | 7/6/2021 | Bill | 6/25/2021 | 97010 | 1 | $40.00 |
| 18870 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0633574510101019 | 7/6/2021 | Bill | 6/25/2021 | 98941 | 1 | $100.00 |
| 18871 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0633574510101019 | 7/6/2021 | Bill | 6/25/2021 | 97012 | 1 | $40.00 |
| 18872 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 7/6/2021 | Bill | 6/25/2021 | 97140 | 1 | $50.00 |
| 18873 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 7/6/2021 | Bill | 6/25/2021 | G0283 | 1 | $40.00 |
| 18874 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 7/6/2021 | Bill | 6/25/2021 | 97139 | 1 | $40.00 |
| 18875 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 7/6/2021 | Bill | 6/25/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18876 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 7/6/2021 | Bill | 6/25/2021 | 97010 | 1 | $40.00 |
| 18877 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 7/6/2021 | Bill | 6/25/2021 | 98940 | 1 | $80.00 |
| 18878 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 7/6/2021 | Bill | 6/25/2021 | 97012 | 1 | $40.00 |
| 18879 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/24/2021 | G0283 | 1 | $40.00 |
| 18880 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/24/2021 | 97139 | 1 | $40.00 |
| 18881 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/24/2021 | 97039 | 1 | $40.00 |
| 18882 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/24/2021 | 97010 | 1 | $40.00 |
| 18883 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/24/2021 | 98941 | 1 | $100.00 |
| 18884 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/24/2021 | 97140 | 1 | $50.00 |
| 18885 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/6/2021 | Bill | 6/7/2021 | 97530 | 1 | $80.00 |
| 18886 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/6/2021 | Bill | 6/7/2021 | 97110 | 1 | $80.00 |
| 18887 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/6/2021 | Bill | 6/10/2021 | 97530 | 1 | $80.00 |
| 18888 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/6/2021 | Bill | 6/10/2021 | 97110 | 1 | $80.00 |
| 18889 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/6/2021 | Bill | 6/21/2021 | 97530 | 1 | $80.00 |
| 18890 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/6/2021 | Bill | 6/21/2021 | 97110 | 1 | $80.00 |
| 18891 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/6/2021 | Bill | 6/24/2021 | 97530 | 1 | $80.00 |
| 18892 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/6/2021 | Bill | 6/24/2021 | 97110 | 1 | $80.00 |
| 18893 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/6/2021 | Bill | 6/28/2021 | 97530 | 1 | $80.00 |
| 18894 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/6/2021 | Bill | 6/28/2021 | 97110 | 1 | $80.00 |
| 18895 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 7/6/2021 | Bill | 6/23/2021 | G0283 | 1 | $40.00 |
| 18896 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 7/6/2021 | Bill | 6/23/2021 | 97039 | 1 | $40.00 |
| 18897 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 7/6/2021 | Bill | 6/23/2021 | 97139 | 1 | $40.00 |
| 18898 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 7/6/2021 | Bill | 6/23/2021 | 97010 | 1 | $40.00 |
| 18899 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 7/6/2021 | Bill | 6/23/2021 | 99203 | 1 | $200.00 |
| 18900 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/6/2021 | Bill | 6/7/2021 | 97530 | 1 | $80.00 |
| 18901 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/6/2021 | Bill | 6/7/2021 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18902 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/6/2021 | Bill | 6/10/2021 | 97530 | 1 | $80.00 |
| 18903 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/6/2021 | Bill | 6/10/2021 | 97110 | 1 | $80.00 |
| 18904 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/6/2021 | Bill | 6/21/2021 | 97530 | 1 | $80.00 |
| 18905 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/6/2021 | Bill | 6/21/2021 | 97110 | 1 | $80.00 |
| 18906 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/6/2021 | Bill | 6/24/2021 | 97530 | 1 | $80.00 |
| 18907 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/6/2021 | Bill | 6/24/2021 | 97110 | 1 | $80.00 |
| 18908 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/6/2021 | Bill | 6/28/2021 | 97530 | 1 | $80.00 |
| 18909 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/6/2021 | Bill | 6/28/2021 | 97110 | 1 | $80.00 |
| 18910 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/21/2021 | 97530 | 1 | $80.00 |
| 18911 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/21/2021 | 97110 | 1 | $80.00 |
| 18912 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/24/2021 | 97530 | 1 | $80.00 |
| 18913 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/24/2021 | 97110 | 1 | $80.00 |
| 18914 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/28/2021 | 97530 | 1 | $80.00 |
| 18915 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/28/2021 | 97110 | 1 | $80.00 |
| 18916 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/21/2021 | 97530 | 1 | $80.00 |
| 18917 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/21/2021 | 97110 | 1 | $80.00 |
| 18918 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/24/2021 | 97530 | 1 | $80.00 |
| 18919 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/24/2021 | 97110 | 1 | $80.00 |
| 18920 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/28/2021 | 97530 | 1 | $80.00 |
| 18921 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/28/2021 | 97110 | 1 | $80.00 |
| 18922 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/21/2021 | 97530 | 1 | $80.00 |
| 18923 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/21/2021 | 97110 | 1 | $80.00 |
| 18924 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/24/2021 | 97530 | 1 | $80.00 |
| 18925 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/24/2021 | 97110 | 1 | $80.00 |
| 18926 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/28/2021 | 97530 | 1 | $80.00 |
| 18927 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/28/2021 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18928 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/21/2021 | 97530 | 1 | $80.00 |
| 18929 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/21/2021 | 97110 | 1 | $80.00 |
| 18930 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/24/2021 | 97530 | 1 | $80.00 |
| 18931 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/24/2021 | 97110 | 1 | $80.00 |
| 18932 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/28/2021 | 97530 | 1 | $80.00 |
| 18933 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/28/2021 | 97110 | 1 | $80.00 |
| 18934 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/24/2021 | 97530 | 1 | $80.00 |
| 18935 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/24/2021 | 97110 | 1 | $80.00 |
| 18936 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/24/2021 | 97530 | 1 | $80.00 |
| 18937 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/24/2021 | 97110 | 1 | $80.00 |
| 18938 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/21/2021 | 97530 | 1 | $80.00 |
| 18939 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/21/2021 | 97110 | 1 | $80.00 |
| 18940 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/24/2021 | 97530 | 1 | $80.00 |
| 18941 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/24/2021 | 97110 | 1 | $80.00 |
| 18942 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/28/2021 | 97530 | 1 | $80.00 |
| 18943 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/28/2021 | 97110 | 1 | $80.00 |
| 18944 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555768180101136 | 7/6/2021 | Bill | 6/24/2021 | 99203 | 1 | $200.00 |
| 18945 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555768180101136 | 7/6/2021 | Bill | 6/24/2021 | G0283 | 1 | $40.00 |
| 18946 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555768180101136 | 7/6/2021 | Bill | 6/24/2021 | 97139 | 1 | $40.00 |
| 18947 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555768180101136 | 7/6/2021 | Bill | 6/24/2021 | 97010 | 1 | $40.00 |
| 18948 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555768180101136 | 7/6/2021 | Bill | 6/24/2021 | 97039 | 1 | $40.00 |
| 18949 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/24/2021 | G0283 | 1 | $40.00 |
| 18950 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/24/2021 | 97139 | 1 | $40.00 |
| 18951 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/24/2021 | 97039 | 1 | $40.00 |
| 18952 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/24/2021 | 97010 | 1 | $40.00 |
| 18953 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/24/2021 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18954 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/24/2021 | G0283 | 1 | $40.00 |
| 18955 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/24/2021 | 97139 | 1 | $40.00 |
| 18956 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/24/2021 | 97039 | 1 | $40.00 |
| 18957 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/24/2021 | 98941 | 1 | $100.00 |
| 18958 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/24/2021 | 97039 | 1 | $40.00 |
| 18959 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/24/2021 | 97010 | 1 | $40.00 |
| 18960 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/24/2021 | G0283 | 1 | $40.00 |
| 18961 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/24/2021 | 97139 | 1 | $40.00 |
| 18962 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/24/2021 | 97039 | 1 | $40.00 |
| 18963 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/24/2021 | 97010 | 1 | $40.00 |
| 18964 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/6/2021 | Bill | 6/24/2021 | 98941 | 1 | $100.00 |
| 18965 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 7/6/2021 | Bill | 6/25/2021 | G0283 | 1 | $40.00 |
| 18966 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 7/6/2021 | Bill | 6/25/2021 | 97039 | 1 | $40.00 |
| 18967 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 7/6/2021 | Bill | 6/25/2021 | 97139 | 1 | $40.00 |
| 18968 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 7/6/2021 | Bill | 6/25/2021 | 97010 | 1 | $40.00 |
| 18969 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 7/6/2021 | Bill | 6/25/2021 | 99203 | 1 | $200.00 |
| 18970 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 7/6/2021 | Bill | 6/25/2021 | 97140 | 1 | $50.00 |
| 18971 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 7/6/2021 | Bill | 6/24/2021 | 97530 | 1 | $80.00 |
| 18972 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 7/6/2021 | Bill | 6/24/2021 | 97110 | 1 | $80.00 |
| 18973 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 7/6/2021 | Bill | 6/17/2021 | 97530 | 1 | $80.00 |
| 18974 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 7/6/2021 | Bill | 6/17/2021 | 97110 | 1 | $80.00 |
| 18975 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 7/6/2021 | Bill | 6/24/2021 | 98941 | 1 | $100.00 |
| 18976 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 7/6/2021 | Bill | 6/24/2021 | G0283 | 1 | $40.00 |
| 18977 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 7/6/2021 | Bill | 6/24/2021 | 97039 | 1 | $40.00 |
| 18978 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 7/6/2021 | Bill | 6/24/2021 | 97139 | 1 | $40.00 |
| 18979 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 7/6/2021 | Bill | 6/24/2021 | 97010 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18980 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 7/6/2021 | Bill | 6/24/2021 | 97039 | 1 | $40.00 |
| 18981 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398611380101134 | 7/6/2021 | Bill | 6/24/2021 | 97039 | 1 | $40.00 |
| 18982 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 7/9/2021 | Bill | 6/29/2021 | 97530 | 1 | $80.00 |
| 18983 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 7/9/2021 | Bill | 6/29/2021 | 97110 | 1 | $80.00 |
| 18984 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/9/2021 | Bill | 6/29/2021 | 97530 | 1 | $80.00 |
| 18985 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/9/2021 | Bill | 6/29/2021 | 97110 | 1 | $80.00 |
| 18986 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/9/2021 | Bill | 6/29/2021 | 97530 | 1 | $80.00 |
| 18987 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/9/2021 | Bill | 6/29/2021 | 97110 | 1 | $80.00 |
| 18988 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0633574510101019 | 7/9/2021 | Bill | 6/29/2021 | 97530 | 1 | $80.00 |
| 18989 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0633574510101019 | 7/9/2021 | Bill | 6/29/2021 | 97110 | 1 | $80.00 |
| 18990 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 7/9/2021 | Bill | 6/25/2021 | 97140 | 1 | $50.00 |
| 18991 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 7/9/2021 | Bill | 6/25/2021 | G0283 | 1 | $40.00 |
| 18992 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 7/9/2021 | Bill | 6/25/2021 | 97139 | 1 | $40.00 |
| 18993 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 7/9/2021 | Bill | 6/25/2021 | 97039 | 1 | $40.00 |
| 18994 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 7/9/2021 | Bill | 6/25/2021 | 97010 | 1 | $40.00 |
| 18995 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 7/9/2021 | Bill | 6/25/2021 | 98941 | 1 | $100.00 |
| 18996 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 7/9/2021 | Bill | 6/25/2021 | 97012 | 1 | $40.00 |
| 18997 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 7/9/2021 | Bill | 6/25/2021 | G0283 | 1 | $40.00 |
| 18998 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 7/9/2021 | Bill | 6/25/2021 | 97139 | 1 | $40.00 |
| 18999 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 7/9/2021 | Bill | 6/25/2021 | 97010 | 1 | $40.00 |
| 19000 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 7/9/2021 | Bill | 6/25/2021 | 97039 | 1 | $40.00 |
| 19001 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0234661020101078 | 7/9/2021 | Bill | 6/25/2021 | 98941 | 1 | $100.00 |
| 19002 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 7/9/2021 | Bill | 6/24/2021 | G0283 | 1 | $40.00 |
| 19003 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 7/9/2021 | Bill | 6/24/2021 | 97139 | 1 | $40.00 |
| 19004 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 7/9/2021 | Bill | 6/24/2021 | 97039 | 1 | $40.00 |
| 19005 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 7/9/2021 | Bill | 6/24/2021 | 97010 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 19006 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 7/9/2021 | Bill | 6/24/2021 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 19007 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 7/9/2021 | Bill | 6/24/2021 | 98941 | 1 | $100.00 |
| 19008 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 7/16/2021 | Bill | 7/1/2021 | 97530 | 1 | $80.00 |
| 19009 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 7/16/2021 | Bill | 7/1/2021 | 97110 | 1 | $80.00 |
| 19010 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/16/2021 | Bill | 7/8/2021 | 97530 | 1 | $80.00 |
| 19011 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/16/2021 | Bill | 7/8/2021 | 97110 | 1 | $80.00 |
| 19012 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 7/17/2021 | Bill | 6/28/2021 | G0283 | 1 | $40.00 |
| 19013 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 7/17/2021 | Bill | 6/28/2021 | 97039 | 1 | $40.00 |
| 19014 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 7/17/2021 | Bill | 6/28/2021 | 97010 | 1 | $40.00 |
| 19015 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 7/17/2021 | Bill | 6/28/2021 | 97039 | 1 | $40.00 |
| 19016 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 7/17/2021 | Bill | 6/28/2021 | 98941 | 1 | $100.00 |
| 19017 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 7/17/2021 | Bill | 7/1/2021 | G0283 | 1 | $40.00 |
| 19018 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 7/17/2021 | Bill | 7/1/2021 | 97139 | 1 | $40.00 |
| 19019 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 7/17/2021 | Bill | 7/1/2021 | 97039 | 1 | $40.00 |
| 19020 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 7/17/2021 | Bill | 7/1/2021 | 97010 | 1 | $40.00 |
| 19021 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 7/17/2021 | Bill | 7/1/2021 | 97039 | 1 | $40.00 |
| 19022 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 7/17/2021 | Bill | 7/1/2021 | 98941 | 1 | $100.00 |
| 19023 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/17/2021 | Bill | 6/28/2021 | G0283 | 1 | $40.00 |
| 19024 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/17/2021 | Bill | 6/28/2021 | 97139 | 1 | $40.00 |
| 19025 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/17/2021 | Bill | 6/28/2021 | 97039 | 1 | $40.00 |
| 19026 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/17/2021 | Bill | 6/28/2021 | 97010 | 1 | $40.00 |
| 19027 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/17/2021 | Bill | 6/28/2021 | 98941 | 1 | $100.00 |
| 19028 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/17/2021 | Bill | 7/1/2021 | G0283 | 1 | $40.00 |
| 19029 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/17/2021 | Bill | 7/1/2021 | 97139 | 1 | $40.00 |
| 19030 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/17/2021 | Bill | 7/1/2021 | 97039 | 1 | $40.00 |
| 19031 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/17/2021 | Bill | 7/1/2021 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19032 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/17/2021 | Bill | 6/28/2021 | 97140 | 2 | $100.00 |
| 19033 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/17/2021 | Bill | 6/28/2021 | G0283 | 1 | $40.00 |
| 19034 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/17/2021 | Bill | 6/28/2021 | 97139 | 1 | $40.00 |
| 19035 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/17/2021 | Bill | 6/28/2021 | 97039 | 1 | $40.00 |
| 19036 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/17/2021 | Bill | 6/28/2021 | 97039 | 1 | $40.00 |
| 19037 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/17/2021 | Bill | 6/28/2021 | 98941 | 1 | $100.00 |
| 19038 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/17/2021 | Bill | 6/28/2021 | 99203 | 1 | $200.00 |
| 19039 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/17/2021 | Bill | 6/28/2021 | G0283 | 1 | $40.00 |
| 19040 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/17/2021 | Bill | 6/28/2021 | 97039 | 1 | $40.00 |
| 19041 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/17/2021 | Bill | 6/28/2021 | 97139 | 1 | $40.00 |
| 19042 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/17/2021 | Bill | 6/28/2021 | 97010 | 1 | $40.00 |
| 19043 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/17/2021 | Bill | 6/28/2021 | G0283 | 1 | $40.00 |
| 19044 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/17/2021 | Bill | 6/28/2021 | 97139 | 1 | $40.00 |
| 19045 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/17/2021 | Bill | 6/28/2021 | 97039 | 1 | $40.00 |
| 19046 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/17/2021 | Bill | 6/28/2021 | 97010 | 1 | $40.00 |
| 19047 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/17/2021 | Bill | 6/28/2021 | 98941 | 1 | $100.00 |
| 19048 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/17/2021 | Bill | 6/28/2021 | 99203 | 1 | $200.00 |
| 19049 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/17/2021 | Bill | 6/28/2021 | G0283 | 1 | $40.00 |
| 19050 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/17/2021 | Bill | 6/28/2021 | 97139 | 1 | $40.00 |
| 19051 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/17/2021 | Bill | 6/28/2021 | 97039 | 1 | $40.00 |
| 19052 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/17/2021 | Bill | 6/28/2021 | 97039 | 1 | $40.00 |
| 19053 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/17/2021 | Bill | 6/28/2021 | 97140 | 1 | $50.00 |
| 19054 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/17/2021 | Bill | 6/28/2021 | G0283 | 1 | $40.00 |
| 19055 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/17/2021 | Bill | 6/28/2021 | 97139 | 1 | $40.00 |
| 19056 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/17/2021 | Bill | 6/28/2021 | 97039 | 1 | $40.00 |
| 19057 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/17/2021 | Bill | 6/28/2021 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19058 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/17/2021 | Bill | 6/28/2021 | 98941 | 1 | $100.00 |
| 19059 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 7/17/2021 | Bill | 6/28/2021 | G0283 | 1 | $40.00 |
| 19060 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 7/17/2021 | Bill | 6/28/2021 | 97139 | 1 | $40.00 |
| 19061 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 7/17/2021 | Bill | 6/28/2021 | 97039 | 1 | $40.00 |
| 19062 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 7/17/2021 | Bill | 6/28/2021 | 72020 | 1 | $40.00 |
| 19063 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 7/17/2021 | Bill | 6/28/2021 | 97039 | 1 | $40.00 |
| 19064 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 7/17/2021 | Bill | 6/28/2021 | 98941 | 1 | $100.00 |
| 19065 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 7/17/2021 | Bill | 6/29/2021 | G0283 | 1 | $40.00 |
| 19066 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 7/17/2021 | Bill | 6/29/2021 | 97139 | 1 | $40.00 |
| 19067 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 7/17/2021 | Bill | 6/29/2021 | 97039 | 1 | $40.00 |
| 19068 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 7/17/2021 | Bill | 6/29/2021 | 97010 | 1 | $40.00 |
| 19069 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 7/17/2021 | Bill | 6/29/2021 | 98941 | 1 | $100.00 |
| 19070 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 7/17/2021 | Bill | 6/29/2021 | 97012 | 1 | $40.00 |
| 19071 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 7/17/2021 | Bill | 6/29/2021 | 97140 | 1 | $50.00 |
| 19072 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 7/17/2021 | Bill | 6/29/2021 | G0283 | 1 | $40.00 |
| 19073 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 7/17/2021 | Bill | 6/29/2021 | 97139 | 1 | $40.00 |
| 19074 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 7/17/2021 | Bill | 6/29/2021 | 97039 | 1 | $40.00 |
| 19075 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 7/17/2021 | Bill | 6/29/2021 | 97010 | 1 | $40.00 |
| 19076 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 7/17/2021 | Bill | 6/29/2021 | 98941 | 1 | $100.00 |
| 19077 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 7/17/2021 | Bill | 6/29/2021 | 97012 | 1 | $40.00 |
| 19078 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/17/2021 | Bill | 6/29/2021 | 97140 | 1 | $50.00 |
| 19079 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/17/2021 | Bill | 6/29/2021 | G0283 | 1 | $40.00 |
| 19080 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/17/2021 | Bill | 6/29/2021 | 97139 | 1 | $40.00 |
| 19081 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/17/2021 | Bill | 6/29/2021 | 97039 | 1 | $40.00 |
| 19082 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/17/2021 | Bill | 6/29/2021 | 97010 | 1 | $40.00 |
| 19083 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/17/2021 | Bill | 6/29/2021 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19084 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/17/2021 | Bill | 6/29/2021 | 98941 | 1 | $100.00 |
| 19085 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/17/2021 | Bill | 6/30/2021 | 97140 | 1 | $50.00 |
| 19086 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/17/2021 | Bill | 6/30/2021 | G0283 | 1 | $40.00 |
| 19087 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/17/2021 | Bill | 6/30/2021 | 97139 | 1 | $40.00 |
| 19088 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/17/2021 | Bill | 6/30/2021 | 97010 | 1 | $40.00 |
| 19089 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/17/2021 | Bill | 6/30/2021 | 97039 | 1 | $40.00 |
| 19090 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/17/2021 | Bill | 6/30/2021 | 98941 | 1 | $100.00 |
| 19091 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/17/2021 | Bill | 6/30/2021 | 97039 | 1 | $40.00 |
| 19092 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/17/2021 | Bill | 6/30/2021 | 97012 | 1 | $40.00 |
| 19093 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 7/17/2021 | Bill | 6/29/2021 | G0283 | 1 | $40.00 |
| 19094 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 7/17/2021 | Bill | 6/29/2021 | 97139 | 1 | $40.00 |
| 19095 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 7/17/2021 | Bill | 6/29/2021 | 97039 | 1 | $40.00 |
| 19096 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 7/17/2021 | Bill | 6/29/2021 | 97010 | 1 | $40.00 |
| 19097 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 7/17/2021 | Bill | 6/29/2021 | 97039 | 1 | $40.00 |
| 19098 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 7/17/2021 | Bill | 6/29/2021 | 98941 | 1 | $100.00 |
| 19099 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 7/17/2021 | Bill | 6/29/2021 | 97012 | 1 | $40.00 |
| 19100 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 7/17/2021 | Bill | 6/29/2021 | 97140 | 1 | $50.00 |
| 19101 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0633574510101019 | 7/17/2021 | Bill | 6/29/2021 | G0283 | 1 | $40.00 |
| 19102 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0633574510101019 | 7/17/2021 | Bill | 6/29/2021 | 97139 | 1 | $40.00 |
| 19103 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0633574510101019 | 7/17/2021 | Bill | 6/29/2021 | 97039 | 1 | $40.00 |
| 19104 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0633574510101019 | 7/17/2021 | Bill | 6/29/2021 | 97012 | 1 | $40.00 |
| 19105 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0633574510101019 | 7/17/2021 | Bill | 6/29/2021 | 98941 | 1 | $100.00 |
| 19106 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0633574510101019 | 7/17/2021 | Bill | 6/29/2021 | 97140 | 1 | $50.00 |
| 19107 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 7/17/2021 | Bill | 6/28/2021 | G0283 | 1 | $40.00 |
| 19108 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 7/17/2021 | Bill | 6/28/2021 | 97139 | 1 | $40.00 |
| 19109 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 7/17/2021 | Bill | 6/28/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19110 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 7/17/2021 | Bill | 6/28/2021 | 97010 | 1 | $40.00 |
| 19111 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 7/17/2021 | Bill | 6/28/2021 | 97039 | 1 | $40.00 |
| 19112 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 7/17/2021 | Bill | 6/28/2021 | 98941 | 1 | $100.00 |
| 19113 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 7/17/2021 | Bill | 6/30/2021 | G0283 | 1 | $40.00 |
| 19114 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 7/17/2021 | Bill | 6/30/2021 | 97139 | 1 | $40.00 |
| 19115 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 7/17/2021 | Bill | 6/30/2021 | 97010 | 1 | $40.00 |
| 19116 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 7/17/2021 | Bill | 6/30/2021 | 98941 | 1 | $100.00 |
| 19117 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 7/17/2021 | Bill | 6/30/2021 | 97039 | 1 | $40.00 |
| 19118 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 7/17/2021 | Bill | 6/30/2021 | 97039 | 1 | $40.00 |
| 19119 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 7/17/2021 | Bill | 6/30/2021 | 97140 | 1 | $50.00 |
| 19120 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555768180101136 | 7/17/2021 | Bill | 6/24/2021 | 97039 | 1 | $40.00 |
| 19121 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555768180101136 | 7/17/2021 | Bill | 6/28/2021 | G0283 | 1 | $40.00 |
| 19122 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555768180101136 | 7/17/2021 | Bill | 6/28/2021 | 97139 | 1 | $40.00 |
| 19123 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555768180101136 | 7/17/2021 | Bill | 6/28/2021 | 97039 | 1 | $40.00 |
| 19124 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555768180101136 | 7/17/2021 | Bill | 6/28/2021 | 97010 | 1 | $40.00 |
| 19125 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555768180101136 | 7/17/2021 | Bill | 6/28/2021 | 97140 | 1 | $50.00 |
| 19126 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555768180101136 | 7/17/2021 | Bill | 6/28/2021 | 98941 | 1 | $100.00 |
| 19127 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555768180101136 | 7/17/2021 | Bill | 7/1/2021 | 97039 | 1 | $40.00 |
| 19128 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555768180101136 | 7/17/2021 | Bill | 7/1/2021 | 97039 | 1 | $40.00 |
| 19129 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555768180101136 | 7/17/2021 | Bill | 7/1/2021 | 98941 | 1 | $100.00 |
| 19130 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555768180101136 | 7/17/2021 | Bill | 7/1/2021 | 97010 | 1 | $40.00 |
| 19131 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555768180101136 | 7/17/2021 | Bill | 7/1/2021 | 97140 | 2 | $100.00 |
| 19132 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555768180101136 | 7/17/2021 | Bill | 7/1/2021 | G0283 | 1 | $40.00 |
| 19133 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555768180101136 | 7/17/2021 | Bill | 7/1/2021 | 97139 | 1 | $40.00 |
| 19134 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555768180101136 | 7/17/2021 | Bill | 6/28/2021 | 97039 | 1 | $40.00 |
| 19135 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555768180101136 | 7/17/2021 | Bill | 6/28/2021 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19136 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555768180101136 | 7/17/2021 | Bill | 6/28/2021 | 97139 | 1 | $40.00 |
| 19137 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555768180101136 | 7/17/2021 | Bill | 6/28/2021 | 97039 | 1 | $40.00 |
| 19138 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555768180101136 | 7/17/2021 | Bill | 6/28/2021 | 97010 | 1 | $40.00 |
| 19139 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555768180101136 | 7/17/2021 | Bill | 6/28/2021 | 97140 | 1 | $50.00 |
| 19140 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555768180101136 | 7/17/2021 | Bill | 6/28/2021 | 98941 | 1 | $100.00 |
| 19141 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555768180101136 | 7/17/2021 | Bill | 6/28/2021 | 97039 | 1 | $40.00 |
| 19142 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/19/2021 | Bill | 7/5/2021 | G0283 | 1 | $40.00 |
| 19143 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/19/2021 | Bill | 7/5/2021 | 97139 | 1 | $40.00 |
| 19144 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/19/2021 | Bill | 7/5/2021 | 97039 | 1 | $40.00 |
| 19145 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/19/2021 | Bill | 7/5/2021 | 97010 | 1 | $40.00 |
| 19146 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/19/2021 | Bill | 7/5/2021 | 98941 | 1 | $100.00 |
| 19147 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/19/2021 | Bill | 7/5/2021 | 97140 | 1 | $50.00 |
| 19148 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/19/2021 | Bill | 7/5/2021 | 97140 | 2 | $100.00 |
| 19149 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/19/2021 | Bill | 7/5/2021 | G0283 | 1 | $40.00 |
| 19150 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/19/2021 | Bill | 7/5/2021 | 97139 | 1 | $40.00 |
| 19151 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/19/2021 | Bill | 7/5/2021 | 97039 | 1 | $40.00 |
| 19152 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/19/2021 | Bill | 7/5/2021 | 97010 | 1 | $40.00 |
| 19153 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/19/2021 | Bill | 7/5/2021 | 98941 | 1 | $100.00 |
| 19154 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/19/2021 | Bill | 7/8/2021 | G0283 | 1 | $40.00 |
| 19155 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/19/2021 | Bill | 7/8/2021 | 97139 | 1 | $40.00 |
| 19156 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/19/2021 | Bill | 7/8/2021 | 97039 | 1 | $40.00 |
| 19157 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/19/2021 | Bill | 7/8/2021 | 97039 | 1 | $40.00 |
| 19158 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/19/2021 | Bill | 7/8/2021 | 97010 | 1 | $40.00 |
| 19159 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/19/2021 | Bill | 7/8/2021 | 98941 | 1 | $100.00 |
| 19160 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/19/2021 | Bill | 7/5/2021 | G0283 | 1 | $40.00 |
| 19161 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/19/2021 | Bill | 7/5/2021 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 19162 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/19/2021 | Bill | 7/5/2021 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 19163 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/19/2021 | Bill | 7/5/2021 | 97010 | 1 | $40.00 |
| 19164 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/19/2021 | Bill | 7/5/2021 | 98941 | 1 | $100.00 |
| 19165 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/19/2021 | Bill | 7/5/2021 | 97039 | 1 | $40.00 |
| 19166 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/19/2021 | Bill | 7/5/2021 | G0283 | 1 | $40.00 |
| 19167 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/19/2021 | Bill | 7/5/2021 | 97139 | 1 | $40.00 |
| 19168 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/19/2021 | Bill | 7/5/2021 | 97039 | 1 | $40.00 |
| 19169 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/19/2021 | Bill | 7/5/2021 | 98941 | 1 | $100.00 |
| 19170 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/19/2021 | Bill | 7/5/2021 | 97039 | 1 | $40.00 |
| 19171 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/19/2021 | Bill | 7/8/2021 | G0283 | 1 | $40.00 |
| 19172 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/19/2021 | Bill | 7/8/2021 | 97139 | 1 | $40.00 |
| 19173 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/19/2021 | Bill | 7/8/2021 | 97039 | 1 | $40.00 |
| 19174 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/19/2021 | Bill | 7/8/2021 | 97010 | 1 | $40.00 |
| 19175 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/19/2021 | Bill | 7/8/2021 | 98941 | 1 | $100.00 |
| 19176 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/19/2021 | Bill | 7/8/2021 | 97039 | 1 | $40.00 |
| 19177 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/19/2021 | Bill | 7/8/2021 | 97140 | 1 | $50.00 |
| 19178 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/19/2021 | Bill | 7/5/2021 | G0283 | 1 | $40.00 |
| 19179 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/19/2021 | Bill | 7/5/2021 | 97139 | 1 | $40.00 |
| 19180 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/19/2021 | Bill | 7/5/2021 | 97039 | 1 | $40.00 |
| 19181 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/19/2021 | Bill | 7/5/2021 | 97010 | 1 | $40.00 |
| 19182 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/19/2021 | Bill | 7/5/2021 | 97039 | 1 | $40.00 |
| 19183 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/19/2021 | Bill | 7/5/2021 | 98941 | 1 | $100.00 |
| 19184 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/19/2021 | Bill | 7/5/2021 | 97140 | 1 | $50.00 |
| 19185 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 7/19/2021 | Bill | 7/5/2021 | G0283 | 1 | $40.00 |
| 19186 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 7/19/2021 | Bill | 7/5/2021 | 97139 | 1 | $40.00 |
| 19187 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 7/19/2021 | Bill | 7/5/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19188 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 7/19/2021 | Bill | 7/5/2021 | 97010 | 1 | $40.00 |
| 19189 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 7/19/2021 | Bill | 7/5/2021 | 97039 | 1 | $40.00 |
| 19190 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 7/19/2021 | Bill | 7/5/2021 | 98941 | 1 | $100.00 |
| 19191 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 7/19/2021 | Bill | 7/7/2021 | G0283 | 1 | $40.00 |
| 19192 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 7/19/2021 | Bill | 7/7/2021 | 97139 | 1 | $40.00 |
| 19193 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 7/19/2021 | Bill | 7/7/2021 | 97039 | 1 | $40.00 |
| 19194 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 7/19/2021 | Bill | 7/7/2021 | 97010 | 1 | $40.00 |
| 19195 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 7/19/2021 | Bill | 7/7/2021 | 97039 | 1 | $40.00 |
| 19196 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 7/19/2021 | Bill | 7/7/2021 | 98941 | 1 | $100.00 |
| 19197 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 7/19/2021 | Bill | 7/7/2021 | 99213 | 1 | $150.00 |
| 19198 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/19/2021 | Bill | 7/8/2021 | 97039 | 1 | $40.00 |
| 19199 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/19/2021 | Bill | 7/8/2021 | 98941 | 1 | $100.00 |
| 19200 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/19/2021 | Bill | 7/8/2021 | 97010 | 1 | $40.00 |
| 19201 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/19/2021 | Bill | 7/8/2021 | 99213 | 1 | $150.00 |
| 19202 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/19/2021 | Bill | 7/5/2021 | 97530 | 1 | $80.00 |
| 19203 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/19/2021 | Bill | 7/5/2021 | 97110 | 1 | $80.00 |
| 19204 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/19/2021 | Bill | 7/5/2021 | 97530 | 1 | $80.00 |
| 19205 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/19/2021 | Bill | 7/5/2021 | 97110 | 1 | $80.00 |
| 19206 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/19/2021 | Bill | 7/8/2021 | 97530 | 1 | $80.00 |
| 19207 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/19/2021 | Bill | 7/8/2021 | 97110 | 1 | $80.00 |
| 19208 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/19/2021 | Bill | 7/5/2021 | 97530 | 1 | $80.00 |
| 19209 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/19/2021 | Bill | 7/5/2021 | 97110 | 1 | $80.00 |
| 19210 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/19/2021 | Bill | 7/5/2021 | 97530 | 1 | $80.00 |
| 19211 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/19/2021 | Bill | 7/5/2021 | 97110 | 1 | $80.00 |
| 19212 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/19/2021 | Bill | 7/8/2021 | 97530 | 1 | $80.00 |
| 19213 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/19/2021 | Bill | 7/8/2021 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19214 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/19/2021 | Bill | 7/5/2021 | 97530 | 1 | $80.00 |
| 19215 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/19/2021 | Bill | 7/5/2021 | 97110 | 1 | $80.00 |
| 19216 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 7/19/2021 | Bill | 7/8/2021 | 97530 | 1 | $80.00 |
| 19217 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 7/19/2021 | Bill | 7/8/2021 | 97110 | 1 | $80.00 |
| 19218 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/19/2021 | Bill | 7/8/2021 | 97530 | 1 | $80.00 |
| 19219 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/19/2021 | Bill | 7/8/2021 | 97110 | 1 | $80.00 |
| 19220 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/19/2021 | Bill | 7/8/2021 | 97530 | 1 | $80.00 |
| 19221 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/19/2021 | Bill | 7/8/2021 | 97110 | 1 | $80.00 |
| 19222 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/19/2021 | Bill | 7/8/2021 | 97530 | 1 | $80.00 |
| 19223 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/19/2021 | Bill | 7/8/2021 | 97110 | 1 | $80.00 |
| 19224 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/19/2021 | Bill | 7/8/2021 | 97530 | 1 | $80.00 |
| 19225 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/19/2021 | Bill | 7/8/2021 | 97110 | 1 | $80.00 |
| 19226 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/19/2021 | Bill | 7/8/2021 | 97530 | 1 | $80.00 |
| 19227 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/19/2021 | Bill | 7/8/2021 | 97110 | 1 | $80.00 |
| 19228 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555768180101136 | 7/19/2021 | Bill | 7/1/2021 | 97530 | 1 | $80.00 |
| 19229 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555768180101136 | 7/19/2021 | Bill | 7/1/2021 | 97110 | 1 | $80.00 |
| 19230 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/19/2021 | Bill | 7/6/2021 | 97530 | 1 | $80.00 |
| 19231 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/19/2021 | Bill | 7/6/2021 | 97110 | 1 | $80.00 |
| 19232 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/19/2021 | Bill | 7/7/2021 | 97530 | 1 | $80.00 |
| 19233 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/19/2021 | Bill | 7/7/2021 | 97110 | 1 | $80.00 |
| 19234 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 7/19/2021 | Bill | 7/9/2021 | 97530 | 1 | $80.00 |
| 19235 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 7/19/2021 | Bill | 7/9/2021 | 97110 | 1 | $80.00 |
| 19236 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 7/19/2021 | Bill | 7/9/2021 | 97530 | 1 | $80.00 |
| 19237 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 7/19/2021 | Bill | 7/9/2021 | 97110 | 1 | $80.00 |
| 19238 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 7/20/2021 | Bill | 7/9/2021 | G0283 | 1 | $40.00 |
| 19239 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 7/20/2021 | Bill | 7/9/2021 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19240 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 7/20/2021 | Bill | 7/9/2021 | 97039 | 1 | $40.00 |
| 19241 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 7/20/2021 | Bill | 7/9/2021 | 97010 | 1 | $40.00 |
| 19242 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 7/20/2021 | Bill | 7/9/2021 | 99212 | 1 | $50.00 |
| 19243 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 7/20/2021 | Bill | 7/9/2021 | 97039 | 1 | $40.00 |
| 19244 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 7/20/2021 | Bill | 7/9/2021 | 97012 | 1 | $40.00 |
| 19245 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 7/20/2021 | Bill | 7/6/2021 | G0283 | 1 | $40.00 |
| 19246 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 7/20/2021 | Bill | 7/6/2021 | 97139 | 1 | $40.00 |
| 19247 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 7/20/2021 | Bill | 7/6/2021 | 97039 | 1 | $40.00 |
| 19248 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 7/20/2021 | Bill | 7/6/2021 | 97010 | 1 | $40.00 |
| 19249 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 7/20/2021 | Bill | 7/6/2021 | 97039 | 1 | $40.00 |
| 19250 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 7/20/2021 | Bill | 7/6/2021 | 98941 | 1 | $100.00 |
| 19251 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 7/20/2021 | Bill | 7/6/2021 | G0238 | 1 | $40.00 |
| 19252 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 7/20/2021 | Bill | 7/6/2021 | 97012 | 1 | $40.00 |
| 19253 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/20/2021 | Bill | 7/6/2021 | G0283 | 1 | $40.00 |
| 19254 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/20/2021 | Bill | 7/6/2021 | 97139 | 1 | $40.00 |
| 19255 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/20/2021 | Bill | 7/6/2021 | 97039 | 1 | $40.00 |
| 19256 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/20/2021 | Bill | 7/6/2021 | 97039 | 1 | $40.00 |
| 19257 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/20/2021 | Bill | 7/6/2021 | 98941 | 1 | $100.00 |
| 19258 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/20/2021 | Bill | 7/6/2021 | 97010 | 1 | $40.00 |
| 19259 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/20/2021 | Bill | 7/6/2021 | 97012 | 1 | $40.00 |
| 19260 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/20/2021 | Bill | 7/7/2021 | G0283 | 1 | $40.00 |
| 19261 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/20/2021 | Bill | 7/7/2021 | 97139 | 1 | $40.00 |
| 19262 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/20/2021 | Bill | 7/7/2021 | 97039 | 1 | $40.00 |
| 19263 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/20/2021 | Bill | 7/7/2021 | 97010 | 1 | $40.00 |
| 19264 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/20/2021 | Bill | 7/7/2021 | 97012 | 1 | $40.00 |
| 19265 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/20/2021 | Bill | 7/7/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19266 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/20/2021 | Bill | 7/7/2021 | 98941 | 1 | $100.00 |
| 19267 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 7/20/2021 | Bill | 7/6/2021 | G0283 | 1 | $40.00 |
| 19268 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 7/20/2021 | Bill | 7/6/2021 | 97139 | 1 | $40.00 |
| 19269 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 7/20/2021 | Bill | 7/6/2021 | 97039 | 1 | $40.00 |
| 19270 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 7/20/2021 | Bill | 7/6/2021 | 97010 | 1 | $40.00 |
| 19271 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 7/20/2021 | Bill | 7/6/2021 | 97039 | 1 | $40.00 |
| 19272 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 7/20/2021 | Bill | 7/6/2021 | 98941 | 1 | $100.00 |
| 19273 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 7/20/2021 | Bill | 7/6/2021 | G0283 | 1 | $40.00 |
| 19274 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 7/20/2021 | Bill | 7/6/2021 | 97012 | 1 | $40.00 |
| 19275 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 7/20/2021 | Bill | 7/9/2021 | G0283 | 1 | $40.00 |
| 19276 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 7/20/2021 | Bill | 7/9/2021 | 97139 | 1 | $40.00 |
| 19277 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 7/20/2021 | Bill | 7/9/2021 | 97039 | 1 | $40.00 |
| 19278 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 7/20/2021 | Bill | 7/9/2021 | 97010 | 1 | $40.00 |
| 19279 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 7/20/2021 | Bill | 7/9/2021 | 99212 | 1 | $50.00 |
| 19280 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 7/20/2021 | Bill | 7/9/2021 | 97039 | 1 | $40.00 |
| 19281 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 7/20/2021 | Bill | 7/9/2021 | 97012 | 1 | $40.00 |
| 19282 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 7/22/2021 | Bill | 7/5/2021 | G0283 | 1 | $40.00 |
| 19283 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 7/22/2021 | Bill | 7/5/2021 | 97139 | 1 | $40.00 |
| 19284 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 7/22/2021 | Bill | 7/5/2021 | 97039 | 1 | $40.00 |
| 19285 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 7/22/2021 | Bill | 7/5/2021 | 97010 | 1 | $40.00 |
| 19286 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 7/22/2021 | Bill | 7/5/2021 | 97039 | 1 | $40.00 |
| 19287 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 7/22/2021 | Bill | 7/5/2021 | 98941 | 1 | $100.00 |
| 19288 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 7/22/2021 | Bill | 7/5/2021 | 97140 | 1 | $50.00 |
| 19289 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 7/22/2021 | Bill | 7/8/2021 | G0283 | 1 | $40.00 |
| 19290 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 7/22/2021 | Bill | 7/8/2021 | 97139 | 1 | $40.00 |
| 19291 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 7/22/2021 | Bill | 7/8/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19292 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 7/22/2021 | Bill | 7/8/2021 | 97039 | 1 | $40.00 |
| 19293 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 7/22/2021 | Bill | 7/8/2021 | 97010 | 1 | $40.00 |
| 19294 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 7/22/2021 | Bill | 7/8/2021 | 98941 | 1 | $100.00 |
| 19295 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0182749050101084 | 7/22/2021 | Bill | 7/8/2021 | 99213 | 1 | $150.00 |
| 19296 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/22/2021 | Bill | 7/8/2021 | G0283 | 1 | $40.00 |
| 19297 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/22/2021 | Bill | 7/8/2021 | 97139 | 1 | $40.00 |
| 19298 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/22/2021 | Bill | 7/8/2021 | 97039 | 1 | $40.00 |
| 19299 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/22/2021 | Bill | 7/8/2021 | 97010 | 1 | $40.00 |
| 19300 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/22/2021 | Bill | 7/8/2021 | 98941 | 1 | $100.00 |
| 19301 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/22/2021 | Bill | 7/8/2021 | 99213 | 1 | $150.00 |
| 19302 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/22/2021 | Bill | 7/1/2021 | G0283 | 1 | $40.00 |
| 19303 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/22/2021 | Bill | 7/1/2021 | 97139 | 1 | $40.00 |
| 19304 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/22/2021 | Bill | 7/1/2021 | 97039 | 1 | $40.00 |
| 19305 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/22/2021 | Bill | 7/1/2021 | 97010 | 1 | $40.00 |
| 19306 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/22/2021 | Bill | 7/1/2021 | 97039 | 1 | $40.00 |
| 19307 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/22/2021 | Bill | 7/1/2021 | 98941 | 1 | $100.00 |
| 19308 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 7/22/2021 | Bill | 7/8/2021 | G0283 | 1 | $40.00 |
| 19309 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 7/22/2021 | Bill | 7/8/2021 | 97139 | 1 | $40.00 |
| 19310 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 7/22/2021 | Bill | 7/8/2021 | 97039 | 1 | $40.00 |
| 19311 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 7/22/2021 | Bill | 7/8/2021 | 97039 | 1 | $40.00 |
| 19312 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 7/22/2021 | Bill | 7/8/2021 | 97010 | 1 | $40.00 |
| 19313 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 7/22/2021 | Bill | 7/8/2021 | 98941 | 1 | $100.00 |
| 19314 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/22/2021 | Bill | 7/8/2021 | G0283 | 1 | $40.00 |
| 19315 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/22/2021 | Bill | 7/8/2021 | 97139 | 1 | $40.00 |
| 19316 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/22/2021 | Bill | 7/8/2021 | 97039 | 1 | $40.00 |
| 19317 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/22/2021 | Bill | 7/8/2021 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19318 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/22/2021 | Bill | 7/8/2021 | 98941 | 1 | $100.00 |
| 19319 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/22/2021 | Bill | 7/8/2021 | 99213 | 1 | $150.00 |
| 19320 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 7/22/2021 | Bill | 7/8/2021 | 97140 | 1 | $50.00 |
| 19321 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/22/2021 | Bill | 7/8/2021 | G0283 | 1 | $40.00 |
| 19322 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/22/2021 | Bill | 7/8/2021 | 97139 | 1 | $40.00 |
| 19323 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/22/2021 | Bill | 7/8/2021 | 97039 | 1 | $40.00 |
| 19324 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/22/2021 | Bill | 7/8/2021 | 97010 | 1 | $40.00 |
| 19325 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/22/2021 | Bill | 7/8/2021 | 98941 | 1 | $100.00 |
| 19326 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/22/2021 | Bill | 7/8/2021 | 99213 | 1 | $150.00 |
| 19327 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/22/2021 | Bill | 7/8/2021 | 97039 | 1 | $40.00 |
| 19328 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/22/2021 | Bill | 7/8/2021 | 98941 | 1 | $100.00 |
| 19329 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/22/2021 | Bill | 7/8/2021 | 97010 | 1 | $40.00 |
| 19330 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/22/2021 | Bill | 7/8/2021 | 99213 | 1 | $150.00 |
| 19331 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/22/2021 | Bill | 7/8/2021 | G0283 | 1 | $40.00 |
| 19332 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/22/2021 | Bill | 7/8/2021 | 97139 | 1 | $40.00 |
| 19333 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/22/2021 | Bill | 7/8/2021 | 97039 | 1 | $40.00 |
| 19334 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/22/2021 | Bill | 7/8/2021 | 97010 | 1 | $40.00 |
| 19335 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/22/2021 | Bill | 7/8/2021 | 98941 | 1 | $100.00 |
| 19336 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/22/2021 | Bill | 7/8/2021 | 97140 | 1 | $50.00 |
| 19337 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 7/22/2021 | Bill | 7/8/2021 | 99213 | 1 | $150.00 |
| 19338 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 7/22/2021 | Bill | 7/8/2021 | 99203 | 1 | $200.00 |
| 19339 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 7/22/2021 | Bill | 7/8/2021 | G0283 | 1 | $40.00 |
| 19340 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 7/22/2021 | Bill | 7/8/2021 | 97139 | 1 | $40.00 |
| 19341 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 7/22/2021 | Bill | 7/8/2021 | 97010 | 1 | $40.00 |
| 19342 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 7/22/2021 | Bill | 7/8/2021 | 97039 | 1 | $40.00 |
| 19343 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/26/2021 | Bill | 7/15/2021 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19344 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/26/2021 | Bill | 7/15/2021 | 97139 | 1 | $40.00 |
| 19345 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/26/2021 | Bill | 7/15/2021 | 97039 | 1 | $40.00 |
| 19346 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/26/2021 | Bill | 7/15/2021 | 97010 | 1 | $40.00 |
| 19347 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/26/2021 | Bill | 7/15/2021 | 98941 | 1 | $100.00 |
| 19348 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/26/2021 | Bill | 7/15/2021 | G0283 | 1 | $40.00 |
| 19349 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/26/2021 | Bill | 7/15/2021 | 97139 | 1 | $40.00 |
| 19350 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/26/2021 | Bill | 7/15/2021 | 97039 | 1 | $40.00 |
| 19351 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/26/2021 | Bill | 7/15/2021 | 97010 | 1 | $40.00 |
| 19352 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/26/2021 | Bill | 7/15/2021 | 98941 | 1 | $100.00 |
| 19353 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/26/2021 | Bill | 7/15/2021 | 97140 | 1 | $50.00 |
| 19354 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/26/2021 | Bill | 7/15/2021 | G0283 | 1 | $40.00 |
| 19355 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/26/2021 | Bill | 7/15/2021 | 97139 | 1 | $40.00 |
| 19356 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/26/2021 | Bill | 7/15/2021 | 97039 | 1 | $40.00 |
| 19357 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/26/2021 | Bill | 7/15/2021 | 97010 | 1 | $40.00 |
| 19358 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/26/2021 | Bill | 7/15/2021 | 98941 | 1 | $100.00 |
| 19359 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/26/2021 | Bill | 7/15/2021 | 97140 | 2 | $100.00 |
| 19360 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0562256450101018 | 7/26/2021 | Bill | 7/15/2021 | 99203 | 1 | $200.00 |
| 19361 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0562256450101018 | 7/26/2021 | Bill | 7/15/2021 | G0283 | 1 | $40.00 |
| 19362 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0562256450101018 | 7/26/2021 | Bill | 7/15/2021 | 97139 | 1 | $40.00 |
| 19363 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0562256450101018 | 7/26/2021 | Bill | 7/15/2021 | 97039 | 1 | $40.00 |
| 19364 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0562256450101018 | 7/26/2021 | Bill | 7/15/2021 | 97010 | 1 | $40.00 |
| 19365 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 7/26/2021 | Bill | 7/12/2021 | G0283 | 1 | $40.00 |
| 19366 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 7/26/2021 | Bill | 7/12/2021 | 97139 | 1 | $40.00 |
| 19367 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 7/26/2021 | Bill | 7/12/2021 | 97010 | 1 | $40.00 |
| 19368 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 7/26/2021 | Bill | 7/12/2021 | 98941 | 1 | $100.00 |
| 19369 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 7/26/2021 | Bill | 7/12/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19370 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555768180101136 | 7/26/2021 | Bill | 7/14/2021 | 97140 | 2 | $100.00 |
| 19371 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555768180101136 | 7/26/2021 | Bill | 7/14/2021 | G0283 | 1 | $40.00 |
| 19372 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555768180101136 | 7/26/2021 | Bill | 7/14/2021 | 97139 | 1 | $40.00 |
| 19373 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555768180101136 | 7/26/2021 | Bill | 7/14/2021 | 97039 | 1 | $40.00 |
| 19374 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555768180101136 | 7/26/2021 | Bill | 7/14/2021 | 97010 | 1 | $40.00 |
| 19375 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555768180101136 | 7/26/2021 | Bill | 7/14/2021 | 98941 | 1 | $100.00 |
| 19376 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 7/26/2021 | Bill | 7/12/2021 | 97140 | 2 | $100.00 |
| 19377 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 7/26/2021 | Bill | 7/12/2021 | G0283 | 1 | $40.00 |
| 19378 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 7/26/2021 | Bill | 7/12/2021 | 97139 | 1 | $40.00 |
| 19379 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 7/26/2021 | Bill | 7/12/2021 | 97010 | 1 | $40.00 |
| 19380 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 7/26/2021 | Bill | 7/12/2021 | 98941 | 1 | $100.00 |
| 19381 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 7/26/2021 | Bill | 7/12/2021 | 97039 | 1 | $40.00 |
| 19382 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 7/26/2021 | Bill | 7/14/2021 | 97140 | 2 | $100.00 |
| 19383 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 7/26/2021 | Bill | 7/14/2021 | G0283 | 1 | $40.00 |
| 19384 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 7/26/2021 | Bill | 7/14/2021 | 97139 | 1 | $40.00 |
| 19385 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 7/26/2021 | Bill | 7/14/2021 | 97010 | 1 | $40.00 |
| 19386 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 7/26/2021 | Bill | 7/14/2021 | 97039 | 1 | $40.00 |
| 19387 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 7/26/2021 | Bill | 7/14/2021 | 98941 | 1 | $100.00 |
| 19388 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 7/26/2021 | Bill | 7/15/2021 | G0283 | 1 | $40.00 |
| 19389 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 7/26/2021 | Bill | 7/15/2021 | 97139 | 1 | $40.00 |
| 19390 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 7/26/2021 | Bill | 7/15/2021 | 97039 | 1 | $40.00 |
| 19391 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 7/26/2021 | Bill | 7/15/2021 | 97010 | 1 | $40.00 |
| 19392 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 7/26/2021 | Bill | 7/15/2021 | 98941 | 1 | $100.00 |
| 19393 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 7/26/2021 | Bill | 7/12/2021 | G0283 | 1 | $40.00 |
| 19394 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 7/26/2021 | Bill | 7/12/2021 | 97139 | 1 | $40.00 |
| 19395 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 7/26/2021 | Bill | 7/12/2021 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19396 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 7/26/2021 | Bill | 7/12/2021 | 98941 | 1 | $100.00 |
| 19397 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 7/26/2021 | Bill | 7/12/2021 | 97140 | 2 | $100.00 |
| 19398 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/26/2021 | Bill | 7/14/2021 | G0283 | 1 | $40.00 |
| 19399 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/26/2021 | Bill | 7/14/2021 | 97139 | 1 | $40.00 |
| 19400 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/26/2021 | Bill | 7/14/2021 | 97039 | 1 | $40.00 |
| 19401 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/26/2021 | Bill | 7/14/2021 | 97010 | 1 | $40.00 |
| 19402 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/26/2021 | Bill | 7/14/2021 | 98941 | 1 | $100.00 |
| 19403 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/26/2021 | Bill | 7/12/2021 | G0283 | 1 | $40.00 |
| 19404 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/26/2021 | Bill | 7/12/2021 | 97139 | 1 | $40.00 |
| 19405 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/26/2021 | Bill | 7/12/2021 | 97039 | 1 | $40.00 |
| 19406 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/26/2021 | Bill | 7/12/2021 | 97010 | 1 | $40.00 |
| 19407 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/26/2021 | Bill | 7/12/2021 | 98941 | 1 | $100.00 |
| 19408 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/26/2021 | Bill | 7/12/2021 | 97140 | 1 | $50.00 |
| 19409 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/26/2021 | Bill | 7/14/2021 | G0283 | 1 | $40.00 |
| 19410 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/26/2021 | Bill | 7/14/2021 | 97139 | 1 | $40.00 |
| 19411 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/26/2021 | Bill | 7/14/2021 | 97039 | 1 | $40.00 |
| 19412 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/26/2021 | Bill | 7/14/2021 | 97010 | 1 | $40.00 |
| 19413 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/26/2021 | Bill | 7/14/2021 | 98941 | 1 | $100.00 |
| 19414 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/26/2021 | Bill | 7/14/2021 | 97140 | 1 | $50.00 |
| 19415 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/26/2021 | Bill | 7/12/2021 | G0283 | 1 | $40.00 |
| 19416 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/26/2021 | Bill | 7/12/2021 | 97139 | 1 | $40.00 |
| 19417 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/26/2021 | Bill | 7/12/2021 | 97039 | 1 | $40.00 |
| 19418 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/26/2021 | Bill | 7/12/2021 | 97010 | 1 | $40.00 |
| 19419 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/26/2021 | Bill | 7/12/2021 | 98941 | 1 | $100.00 |
| 19420 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075180000001 | 7/29/2021 | Bill | 7/13/2021 | 97530 | 1 | $80.00 |
| 19421 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075180000001 | 7/29/2021 | Bill | 7/13/2021 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 19422 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075180000001 | 7/29/2021 | Bill | 7/14/2021 | 97530 | 1 | $80.00 |
| 19423 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075180000001 | 7/29/2021 | Bill | 7/14/2021 | 97110 | 1 | $80.00 |
| 19424 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075180000001 | 7/29/2021 | Bill | 7/20/2021 | 97530 | 1 | $80.00 |
| 19425 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075180000001 | 7/29/2021 | Bill | 7/20/2021 | 97110 | 1 | $80.00 |
| 19426 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075180000001 | 7/29/2021 | Bill | 7/21/2021 | 97530 | 1 | $80.00 |
| 19427 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075180000001 | 7/29/2021 | Bill | 7/21/2021 | 97110 | 1 | $80.00 |
| 19428 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/29/2021 | Bill | 7/15/2021 | 97530 | 1 | $80.00 |
| 19429 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/29/2021 | Bill | 7/15/2021 | 97110 | 1 | $80.00 |
| 19430 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/29/2021 | Bill | 7/12/2021 | 97530 | 1 | $80.00 |
| 19431 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/29/2021 | Bill | 7/12/2021 | 97110 | 1 | $80.00 |
| 19432 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/29/2021 | Bill | 7/14/2021 | 97530 | 1 | $80.00 |
| 19433 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/29/2021 | Bill | 7/14/2021 | 97110 | 1 | $80.00 |
| 19434 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/29/2021 | Bill | 7/15/2021 | 97530 | 1 | $80.00 |
| 19435 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/29/2021 | Bill | 7/15/2021 | 97110 | 1 | $80.00 |
| 19436 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/29/2021 | Bill | 7/14/2021 | 97530 | 1 | $80.00 |
| 19437 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/29/2021 | Bill | 7/14/2021 | 97110 | 1 | $80.00 |
| 19438 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/29/2021 | Bill | 7/15/2021 | 97530 | 1 | $80.00 |
| 19439 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/29/2021 | Bill | 7/15/2021 | 97110 | 1 | $80.00 |
| 19440 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101069 | 7/29/2021 | Bill | 7/12/2021 | 97530 | 1 | $80.00 |
| 19441 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101069 | 7/29/2021 | Bill | 7/12/2021 | 97110 | 1 | $80.00 |
| 19442 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 7/29/2021 | Bill | 7/12/2021 | 97530 | 1 | $80.00 |
| 19443 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 7/29/2021 | Bill | 7/12/2021 | 97110 | 1 | $80.00 |
| 19444 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/29/2021 | Bill | 7/19/2021 | 97530 | 1 | $80.00 |
| 19445 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/29/2021 | Bill | 7/19/2021 | 97110 | 1 | $80.00 |
| 19446 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/29/2021 | Bill | 7/19/2021 | 97530 | 1 | $80.00 |
| 19447 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/29/2021 | Bill | 7/19/2021 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19448 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/29/2021 | Bill | 7/19/2021 | 97530 | 1 | $80.00 |
| 19449 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/29/2021 | Bill | 7/19/2021 | 97110 | 1 | $80.00 |
| 19450 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/29/2021 | Bill | 7/19/2021 | 97530 | 1 | $80.00 |
| 19451 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/29/2021 | Bill | 7/19/2021 | 97110 | 1 | $80.00 |
| 19452 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/29/2021 | Bill | 7/21/2021 | 97530 | 1 | $80.00 |
| 19453 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/29/2021 | Bill | 7/21/2021 | 97110 | 1 | $80.00 |
| 19454 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/29/2021 | Bill | 7/19/2021 | 97530 | 1 | $80.00 |
| 19455 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 7/29/2021 | Bill | 7/19/2021 | 97110 | 1 | $80.00 |
| 19456 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/29/2021 | Bill | 7/19/2021 | 97530 | 1 | $80.00 |
| 19457 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/29/2021 | Bill | 7/19/2021 | 97110 | 1 | $80.00 |
| 19458 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/29/2021 | Bill | 7/21/2021 | 97530 | 1 | $80.00 |
| 19459 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 7/29/2021 | Bill | 7/21/2021 | 97110 | 1 | $80.00 |
| 19460 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 7/29/2021 | Bill | 7/21/2021 | 97530 | 1 | $80.00 |
| 19461 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 7/29/2021 | Bill | 7/21/2021 | 97110 | 1 | $80.00 |
| 19462 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0562256450101018 | 7/29/2021 | Bill | 7/19/2021 | 97530 | 1 | $80.00 |
| 19463 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0562256450101018 | 7/29/2021 | Bill | 7/19/2021 | 97110 | 1 | $80.00 |
| 19464 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/29/2021 | Bill | 7/14/2021 | 97530 | 1 | $80.00 |
| 19465 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/29/2021 | Bill | 7/14/2021 | 97110 | 1 | $80.00 |
| 19466 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/29/2021 | Bill | 7/20/2021 | 97530 | 1 | $80.00 |
| 19467 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/29/2021 | Bill | 7/20/2021 | 97110 | 1 | $80.00 |
| 19468 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/29/2021 | Bill | 7/21/2021 | 97530 | 1 | $80.00 |
| 19469 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/29/2021 | Bill | 7/21/2021 | 97110 | 1 | $80.00 |
| 19470 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/29/2021 | Bill | 7/13/2021 | G0283 | 1 | $40.00 |
| 19471 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/29/2021 | Bill | 7/13/2021 | 97139 | 1 | $40.00 |
| 19472 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/29/2021 | Bill | 7/13/2021 | 97039 | 1 | $40.00 |
| 19473 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/29/2021 | Bill | 7/13/2021 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19474 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/29/2021 | Bill | 7/13/2021 | 97039 | 1 | $40.00 |
| 19475 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/29/2021 | Bill | 7/13/2021 | 98941 | 1 | $100.00 |
| 19476 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/29/2021 | Bill | 7/14/2021 | G0283 | 1 | $40.00 |
| 19477 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/29/2021 | Bill | 7/14/2021 | 97139 | 1 | $40.00 |
| 19478 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/29/2021 | Bill | 7/14/2021 | 97039 | 1 | $40.00 |
| 19479 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/29/2021 | Bill | 7/14/2021 | 97010 | 1 | $40.00 |
| 19480 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/29/2021 | Bill | 7/14/2021 | 97012 | 1 | $40.00 |
| 19481 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/29/2021 | Bill | 7/14/2021 | 97039 | 1 | $40.00 |
| 19482 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 7/29/2021 | Bill | 7/20/2021 | 97530 | 1 | $80.00 |
| 19483 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 7/29/2021 | Bill | 7/20/2021 | 97110 | 1 | $80.00 |
| 19484 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 7/29/2021 | Bill | 7/14/2021 | 98941 | 1 | $100.00 |
| 19485 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 7/29/2021 | Bill | 7/19/2021 | 97530 | 1 | $80.00 |
| 19486 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 7/29/2021 | Bill | 7/19/2021 | 97110 | 1 | $80.00 |
| 19487 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 7/29/2021 | Bill | 7/19/2021 | 97530 | 1 | $80.00 |
| 19488 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 7/29/2021 | Bill | 7/19/2021 | 97110 | 1 | $80.00 |
| 19489 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 7/29/2021 | Bill | 7/13/2021 | 97010 | 1 | $40.00 |
| 19490 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 7/29/2021 | Bill | 7/13/2021 | 97139 | 1 | $40.00 |
| 19491 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 7/29/2021 | Bill | 7/13/2021 | 97039 | 1 | $40.00 |
| 19492 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 7/29/2021 | Bill | 7/16/2021 | 97139 | 1 | $40.00 |
| 19493 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 7/29/2021 | Bill | 7/16/2021 | 97039 | 1 | $40.00 |
| 19494 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 7/29/2021 | Bill | 7/16/2021 | 97010 | 1 | $40.00 |
| 19495 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 7/29/2021 | Bill | 7/16/2021 | 98941 | 1 | $100.00 |
| 19496 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 7/29/2021 | Bill | 7/16/2021 | 97012 | 1 | $40.00 |
| 19497 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 7/29/2021 | Bill | 7/16/2021 | G0283 | 1 | $40.00 |
| 19498 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 7/29/2021 | Bill | 7/16/2021 | 97139 | 1 | $40.00 |
| 19499 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 7/29/2021 | Bill | 7/16/2021 | 97039 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 19500 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 7/29/2021 | Bill | 7/16/2021 | 97010 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 19501 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 7/29/2021 | Bill | 7/16/2021 | 98941 | 1 | $100.00 |
| 19502 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0633574510101019 | 7/29/2021 | Bill | 7/13/2021 | G0283 | 1 | $40.00 |
| 19503 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0633574510101019 | 7/29/2021 | Bill | 7/13/2021 | 97139 | 1 | $40.00 |
| 19504 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0633574510101019 | 7/29/2021 | Bill | 7/13/2021 | 97039 | 1 | $40.00 |
| 19505 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0633574510101019 | 7/29/2021 | Bill | 7/13/2021 | 97010 | 1 | $40.00 |
| 19506 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0633574510101019 | 7/29/2021 | Bill | 7/13/2021 | 97039 | 1 | $40.00 |
| 19507 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0633574510101019 | 7/29/2021 | Bill | 7/13/2021 | 98941 | 1 | $100.00 |
| 19508 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0633574510101019 | 7/29/2021 | Bill | 7/13/2021 | 97012 | 1 | $40.00 |
| 19509 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0633574510101019 | 7/29/2021 | Bill | 7/16/2021 | G0283 | 1 | $40.00 |
| 19510 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0633574510101019 | 7/29/2021 | Bill | 7/16/2021 | 97139 | 1 | $40.00 |
| 19511 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0633574510101019 | 7/29/2021 | Bill | 7/16/2021 | 97039 | 1 | $40.00 |
| 19512 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0633574510101019 | 7/29/2021 | Bill | 7/16/2021 | 97010 | 1 | $40.00 |
| 19513 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0633574510101019 | 7/29/2021 | Bill | 7/16/2021 | 98941 | 1 | $100.00 |
| 19514 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0633574510101019 | 7/29/2021 | Bill | 7/16/2021 | 97012 | 1 | $40.00 |
| 19515 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 7/29/2021 | Bill | 7/12/2021 | 97530 | 1 | $80.00 |
| 19516 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 7/29/2021 | Bill | 7/12/2021 | 97110 | 1 | $80.00 |
| 19517 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 7/29/2021 | Bill | 7/14/2021 | 97530 | 1 | $80.00 |
| 19518 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 7/29/2021 | Bill | 7/14/2021 | 97110 | 1 | $80.00 |
| 19519 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555768180101136 | 7/29/2021 | Bill | 7/14/2021 | 97530 | 1 | $80.00 |
| 19520 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0555768180101136 | 7/29/2021 | Bill | 7/14/2021 | 97110 | 1 | $80.00 |
| 19521 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075180000001 | 8/6/2021 | Bill | 7/20/2021 | 97140 | 1 | $50.00 |
| 19522 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075180000001 | 8/6/2021 | Bill | 7/20/2021 | 97012 | 1 | $40.00 |
| 19523 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075180000001 | 8/6/2021 | Bill | 7/20/2021 | G0283 | 1 | $40.00 |
| 19524 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075180000001 | 8/6/2021 | Bill | 7/20/2021 | 97139 | 1 | $40.00 |
| 19525 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075180000001 | 8/6/2021 | Bill | 7/20/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 19526 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075180000001 | 8/6/2021 | Bill | 7/20/2021 | 97010 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 19527 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075180000001 | 8/6/2021 | Bill | 7/20/2021 | 97039 | 1 | $40.00 |
| 19528 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075180000001 | 8/6/2021 | Bill | 7/20/2021 | 98941 | 1 | $100.00 |
| 19529 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/6/2021 | Bill | 7/29/2021 | 97530 | 1 | $80.00 |
| 19530 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/6/2021 | Bill | 7/29/2021 | 97110 | 1 | $80.00 |
| 19531 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/6/2021 | Bill | 7/26/2021 | 97530 | 1 | $80.00 |
| 19532 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/6/2021 | Bill | 7/26/2021 | 97110 | 1 | $80.00 |
| 19533 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101069 | 8/6/2021 | Bill | 7/27/2021 | 97530 | 1 | $80.00 |
| 19534 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0648466760101069 | 8/6/2021 | Bill | 7/27/2021 | 97110 | 1 | $80.00 |
| 19535 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/6/2021 | Bill | 7/26/2021 | 97530 | 1 | $80.00 |
| 19536 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/6/2021 | Bill | 7/26/2021 | 97110 | 1 | $80.00 |
| 19537 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/6/2021 | Bill | 7/26/2021 | 97530 | 1 | $80.00 |
| 19538 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/6/2021 | Bill | 7/26/2021 | 97110 | 1 | $80.00 |
| 19539 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/6/2021 | Bill | 7/26/2021 | 97530 | 1 | $80.00 |
| 19540 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/6/2021 | Bill | 7/26/2021 | 97110 | 1 | $80.00 |
| 19541 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/6/2021 | Bill | 7/29/2021 | 97530 | 1 | $80.00 |
| 19542 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/6/2021 | Bill | 7/29/2021 | 97110 | 1 | $80.00 |
| 19543 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/6/2021 | Bill | 7/21/2021 | 97012 | 1 | $40.00 |
| 19544 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/6/2021 | Bill | 7/21/2021 | G0283 | 1 | $40.00 |
| 19545 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/6/2021 | Bill | 7/21/2021 | 97139 | 1 | $40.00 |
| 19546 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/6/2021 | Bill | 7/21/2021 | 97039 | 1 | $40.00 |
| 19547 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/6/2021 | Bill | 7/21/2021 | 97010 | 1 | $40.00 |
| 19548 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/6/2021 | Bill | 7/21/2021 | 98941 | 1 | $100.00 |
| 19549 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/6/2021 | Bill | 7/21/2021 | 97140 | 1 | $50.00 |
| 19550 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/6/2021 | Bill | 7/23/2021 | 97140 | 1 | $50.00 |
| 19551 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/6/2021 | Bill | 7/23/2021 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19552 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/6/2021 | Bill | 7/23/2021 | 97139 | 1 | $40.00 |
| 19553 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/6/2021 | Bill | 7/23/2021 | 97039 | 1 | $40.00 |
| 19554 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/6/2021 | Bill | 7/23/2021 | 97010 | 1 | $40.00 |
| 19555 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/6/2021 | Bill | 7/23/2021 | 98941 | 1 | $100.00 |
| 19556 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 8/6/2021 | Bill | 7/20/2021 | 97140 | 1 | $50.00 |
| 19557 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 8/6/2021 | Bill | 7/20/2021 | G0283 | 1 | $40.00 |
| 19558 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 8/6/2021 | Bill | 7/20/2021 | 97139 | 1 | $40.00 |
| 19559 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 8/6/2021 | Bill | 7/20/2021 | 97039 | 1 | $40.00 |
| 19560 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 8/6/2021 | Bill | 7/20/2021 | 97010 | 1 | $40.00 |
| 19561 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 8/6/2021 | Bill | 7/20/2021 | 97039 | 1 | $40.00 |
| 19562 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 8/6/2021 | Bill | 7/20/2021 | 98941 | 1 | $100.00 |
| 19563 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 8/6/2021 | Bill | 7/20/2021 | 97012 | 1 | $40.00 |
| 19564 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/6/2021 | Bill | 7/20/2021 | 97012 | 1 | $40.00 |
| 19565 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/6/2021 | Bill | 7/20/2021 | G0283 | 1 | $40.00 |
| 19566 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/6/2021 | Bill | 7/20/2021 | 97139 | 1 | $40.00 |
| 19567 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/6/2021 | Bill | 7/20/2021 | 97039 | 1 | $40.00 |
| 19568 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/6/2021 | Bill | 7/20/2021 | 97039 | 1 | $40.00 |
| 19569 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/6/2021 | Bill | 7/20/2021 | 97010 | 1 | $40.00 |
| 19570 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/6/2021 | Bill | 7/20/2021 | 98941 | 1 | $100.00 |
| 19571 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 8/6/2021 | Bill | 7/21/2021 | G0283 | 1 | $40.00 |
| 19572 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 8/6/2021 | Bill | 7/21/2021 | 97139 | 1 | $40.00 |
| 19573 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 8/6/2021 | Bill | 7/21/2021 | 97039 | 1 | $40.00 |
| 19574 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 8/6/2021 | Bill | 7/21/2021 | 97010 | 1 | $40.00 |
| 19575 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 8/6/2021 | Bill | 7/21/2021 | 98941 | 1 | $100.00 |
| 19576 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671329740000001 | 8/6/2021 | Bill | 7/21/2021 | 97012 | 1 | $40.00 |
| 19577 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/6/2021 | Bill | 7/21/2021 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19578 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/6/2021 | Bill | 7/21/2021 | 97139 | 1 | $40.00 |
| 19579 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/6/2021 | Bill | 7/21/2021 | 97039 | 1 | $40.00 |
| 19580 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/6/2021 | Bill | 7/21/2021 | 97010 | 1 | $40.00 |
| 19581 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/6/2021 | Bill | 7/21/2021 | 97039 | 1 | $40.00 |
| 19582 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/6/2021 | Bill | 7/21/2021 | 98941 | 1 | $100.00 |
| 19583 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 8/6/2021 | Bill | 7/23/2021 | G0283 | 1 | $40.00 |
| 19584 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 8/6/2021 | Bill | 7/23/2021 | 97139 | 1 | $40.00 |
| 19585 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 8/6/2021 | Bill | 7/23/2021 | 97039 | 1 | $40.00 |
| 19586 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 8/6/2021 | Bill | 7/23/2021 | 97010 | 1 | $40.00 |
| 19587 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 8/6/2021 | Bill | 7/23/2021 | 98941 | 1 | $100.00 |
| 19588 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 8/6/2021 | Bill | 7/23/2021 | 97140 | 1 | $50.00 |
| 19589 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/6/2021 | Bill | 7/19/2021 | 97140 | 1 | $50.00 |
| 19590 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/6/2021 | Bill | 7/19/2021 | G0283 | 1 | $40.00 |
| 19591 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/6/2021 | Bill | 7/19/2021 | 97139 | 1 | $40.00 |
| 19592 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/6/2021 | Bill | 7/19/2021 | 97039 | 1 | $40.00 |
| 19593 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/6/2021 | Bill | 7/19/2021 | 97010 | 1 | $40.00 |
| 19594 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/6/2021 | Bill | 7/19/2021 | 98941 | 1 | $100.00 |
| 19595 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/6/2021 | Bill | 7/22/2021 | G0283 | 1 | $40.00 |
| 19596 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/6/2021 | Bill | 7/22/2021 | 97139 | 1 | $40.00 |
| 19597 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/6/2021 | Bill | 7/22/2021 | 97039 | 1 | $40.00 |
| 19598 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/6/2021 | Bill | 7/22/2021 | 97010 | 1 | $40.00 |
| 19599 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/6/2021 | Bill | 7/22/2021 | 98941 | 1 | $100.00 |
| 19600 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/6/2021 | Bill | 7/19/2021 | G0283 | 1 | $40.00 |
| 19601 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/6/2021 | Bill | 7/19/2021 | 97139 | 1 | $40.00 |
| 19602 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/6/2021 | Bill | 7/19/2021 | 97039 | 1 | $40.00 |
| 19603 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/6/2021 | Bill | 7/19/2021 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19604 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/6/2021 | Bill | 7/19/2021 | 98941 | 1 | $100.00 |
| 19605 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/6/2021 | Bill | 7/19/2021 | 97140 | 2 | $100.00 |
| 19606 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/6/2021 | Bill | 7/21/2021 | G0283 | 1 | $40.00 |
| 19607 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/6/2021 | Bill | 7/21/2021 | 97139 | 1 | $40.00 |
| 19608 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/6/2021 | Bill | 7/21/2021 | 97039 | 1 | $40.00 |
| 19609 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/6/2021 | Bill | 7/21/2021 | 97010 | 1 | $40.00 |
| 19610 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/6/2021 | Bill | 7/21/2021 | 97039 | 1 | $40.00 |
| 19611 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/6/2021 | Bill | 7/21/2021 | 98941 | 1 | $100.00 |
| 19612 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/6/2021 | Bill | 7/19/2021 | G0283 | 1 | $40.00 |
| 19613 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/6/2021 | Bill | 7/19/2021 | 97139 | 1 | $40.00 |
| 19614 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/6/2021 | Bill | 7/19/2021 | 97039 | 1 | $40.00 |
| 19615 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/6/2021 | Bill | 7/19/2021 | 97010 | 1 | $40.00 |
| 19616 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/6/2021 | Bill | 7/19/2021 | 98941 | 1 | $100.00 |
| 19617 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/6/2021 | Bill | 7/22/2021 | G0283 | 1 | $40.00 |
| 19618 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/6/2021 | Bill | 7/22/2021 | 97139 | 1 | $40.00 |
| 19619 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/6/2021 | Bill | 7/22/2021 | 97039 | 1 | $40.00 |
| 19620 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/6/2021 | Bill | 7/22/2021 | 97010 | 1 | $40.00 |
| 19621 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/6/2021 | Bill | 7/22/2021 | 98941 | 1 | $100.00 |
| 19622 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/6/2021 | Bill | 7/19/2021 | G0283 | 1 | $40.00 |
| 19623 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/6/2021 | Bill | 7/19/2021 | 97139 | 1 | $40.00 |
| 19624 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/6/2021 | Bill | 7/19/2021 | 97039 | 1 | $40.00 |
| 19625 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/6/2021 | Bill | 7/19/2021 | 97010 | 1 | $40.00 |
| 19626 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/6/2021 | Bill | 7/19/2021 | 98941 | 1 | $100.00 |
| 19627 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/6/2021 | Bill | 7/19/2021 | 97039 | 1 | $40.00 |
| 19628 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/6/2021 | Bill | 7/21/2021 | G0283 | 1 | $40.00 |
| 19629 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/6/2021 | Bill | 7/21/2021 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 19630 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/6/2021 | Bill | 7/21/2021 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 19631 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/6/2021 | Bill | 7/21/2021 | 97010 | 1 | $40.00 |
| 19632 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/6/2021 | Bill | 7/21/2021 | 97039 | 1 | $40.00 |
| 19633 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/6/2021 | Bill | 7/21/2021 | 98941 | 1 | $100.00 |
| 19634 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0562256450101018 | 8/6/2021 | Bill | 7/19/2021 | G0283 | 1 | $40.00 |
| 19635 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0562256450101018 | 8/6/2021 | Bill | 7/19/2021 | 97139 | 1 | $40.00 |
| 19636 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0562256450101018 | 8/6/2021 | Bill | 7/19/2021 | 97039 | 1 | $40.00 |
| 19637 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0562256450101018 | 8/6/2021 | Bill | 7/19/2021 | 97010 | 1 | $40.00 |
| 19638 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0562256450101018 | 8/6/2021 | Bill | 7/19/2021 | 97039 | 1 | $40.00 |
| 19639 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0562256450101018 | 8/6/2021 | Bill | 7/19/2021 | 98941 | 1 | $100.00 |
| 19640 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 8/6/2021 | Bill | 7/19/2021 | G0283 | 1 | $40.00 |
| 19641 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 8/6/2021 | Bill | 7/19/2021 | 97139 | 1 | $40.00 |
| 19642 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 8/6/2021 | Bill | 7/19/2021 | 97039 | 1 | $40.00 |
| 19643 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 8/6/2021 | Bill | 7/19/2021 | 97010 | 1 | $40.00 |
| 19644 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 8/6/2021 | Bill | 7/19/2021 | 98941 | 1 | $100.00 |
| 19645 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 8/6/2021 | Bill | 7/22/2021 | G0283 | 1 | $40.00 |
| 19646 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 8/6/2021 | Bill | 7/22/2021 | 97139 | 1 | $40.00 |
| 19647 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 8/6/2021 | Bill | 7/22/2021 | 97039 | 1 | $40.00 |
| 19648 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 8/6/2021 | Bill | 7/22/2021 | 97010 | 1 | $40.00 |
| 19649 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 8/6/2021 | Bill | 7/22/2021 | 98941 | 1 | $100.00 |
| 19650 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/6/2021 | Bill | 7/19/2021 | G0283 | 1 | $40.00 |
| 19651 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/6/2021 | Bill | 7/19/2021 | 97139 | 1 | $40.00 |
| 19652 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/6/2021 | Bill | 7/19/2021 | 97039 | 1 | $40.00 |
| 19653 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/6/2021 | Bill | 7/19/2021 | 97010 | 1 | $40.00 |
| 19654 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/6/2021 | Bill | 7/19/2021 | 98941 | 1 | $100.00 |
| 19655 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/6/2021 | Bill | 7/19/2021 | 97140 | 2 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19656 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/6/2021 | Bill | 7/22/2021 | G0283 | 1 | $40.00 |
| 19657 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/6/2021 | Bill | 7/22/2021 | 97139 | 1 | $40.00 |
| 19658 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/6/2021 | Bill | 7/22/2021 | 97039 | 1 | $40.00 |
| 19659 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/6/2021 | Bill | 7/22/2021 | 97010 | 1 | $40.00 |
| 19660 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/6/2021 | Bill | 7/22/2021 | 98941 | 1 | $100.00 |
| 19661 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/6/2021 | Bill | 7/22/2021 | 97140 | 1 | $50.00 |
| 19662 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 8/6/2021 | Bill | 7/21/2021 | G0283 | 1 | $40.00 |
| 19663 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 8/6/2021 | Bill | 7/21/2021 | 97139 | 1 | $40.00 |
| 19664 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 8/6/2021 | Bill | 7/21/2021 | 97039 | 1 | $40.00 |
| 19665 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 8/6/2021 | Bill | 7/21/2021 | 97010 | 1 | $40.00 |
| 19666 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 8/6/2021 | Bill | 7/21/2021 | 98941 | 1 | $100.00 |
| 19667 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 8/6/2021 | Bill | 7/21/2021 | 97140 | 2 | $100.00 |
| 19668 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 8/6/2021 | Bill | 7/19/2021 | 97140 | 1 | $50.00 |
| 19669 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 8/6/2021 | Bill | 7/19/2021 | G0283 | 1 | $40.00 |
| 19670 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 8/6/2021 | Bill | 7/19/2021 | 97139 | 1 | $40.00 |
| 19671 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 8/6/2021 | Bill | 7/19/2021 | 97010 | 1 | $40.00 |
| 19672 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 8/6/2021 | Bill | 7/19/2021 | 98941 | 1 | $100.00 |
| 19673 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667098830000005 | 8/6/2021 | Bill | 7/19/2021 | 97039 | 1 | $40.00 |
| 19674 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 8/6/2021 | Bill | 7/22/2021 | G0283 | 1 | $40.00 |
| 19675 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 8/6/2021 | Bill | 7/22/2021 | 97139 | 1 | $40.00 |
| 19676 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 8/6/2021 | Bill | 7/22/2021 | 97039 | 1 | $40.00 |
| 19677 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 8/6/2021 | Bill | 7/22/2021 | 98941 | 1 | $100.00 |
| 19678 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 8/6/2021 | Bill | 7/22/2021 | 97010 | 1 | $40.00 |
| 19679 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/10/2021 | Bill | 8/2/2021 | 97530 | 1 | $80.00 |
| 19680 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/10/2021 | Bill | 8/2/2021 | 97110 | 1 | $80.00 |
| 19681 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/10/2021 | Bill | 8/2/2021 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19682 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/10/2021 | Bill | 8/2/2021 | 97110 | 1 | $80.00 |
| 19683 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/10/2021 | Bill | 8/2/2021 | 97530 | 1 | $80.00 |
| 19684 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/10/2021 | Bill | 8/2/2021 | 97110 | 1 | $80.00 |
| 19685 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/10/2021 | Bill | 8/2/2021 | 97530 | 1 | $80.00 |
| 19686 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/10/2021 | Bill | 8/2/2021 | 97110 | 1 | $80.00 |
| 19687 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/10/2021 | Bill | 8/4/2021 | 97530 | 1 | $80.00 |
| 19688 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/10/2021 | Bill | 8/4/2021 | 97110 | 1 | $80.00 |
| 19689 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698970130000001 | 8/10/2021 | Bill | 8/5/2021 | 97530 | 1 | $80.00 |
| 19690 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698970130000001 | 8/10/2021 | Bill | 8/5/2021 | 97110 | 1 | $80.00 |
| 19691 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075180000001 | 8/11/2021 | Bill | 7/27/2021 | 97140 | 1 | $50.00 |
| 19692 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075180000001 | 8/11/2021 | Bill | 7/27/2021 | G0283 | 1 | $40.00 |
| 19693 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075180000001 | 8/11/2021 | Bill | 7/27/2021 | 97139 | 1 | $40.00 |
| 19694 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075180000001 | 8/11/2021 | Bill | 7/27/2021 | 97039 | 1 | $40.00 |
| 19695 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075180000001 | 8/11/2021 | Bill | 7/27/2021 | 97010 | 1 | $40.00 |
| 19696 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075180000001 | 8/11/2021 | Bill | 7/27/2021 | 97012 | 1 | $40.00 |
| 19697 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075180000001 | 8/11/2021 | Bill | 7/27/2021 | 97039 | 1 | $40.00 |
| 19698 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075180000001 | 8/11/2021 | Bill | 7/28/2021 | G0283 | 1 | $40.00 |
| 19699 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075180000001 | 8/11/2021 | Bill | 7/28/2021 | 97139 | 1 | $40.00 |
| 19700 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075180000001 | 8/11/2021 | Bill | 7/28/2021 | 97039 | 1 | $40.00 |
| 19701 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075180000001 | 8/11/2021 | Bill | 7/28/2021 | 97010 | 1 | $40.00 |
| 19702 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075180000001 | 8/11/2021 | Bill | 7/28/2021 | 98941 | 1 | $100.00 |
| 19703 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075180000001 | 8/11/2021 | Bill | 7/28/2021 | 97012 | 1 | $40.00 |
| 19704 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075180000001 | 8/11/2021 | Bill | 7/28/2021 | 97140 | 1 | $50.00 |
| 19705 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 8/11/2021 | Bill | 7/12/2021 | 97039 | 1 | $40.00 |
| 19706 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 8/11/2021 | Bill | 7/26/2021 | G0283 | 1 | $40.00 |
| 19707 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 8/11/2021 | Bill | 7/26/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19708 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 8/11/2021 | Bill | 7/26/2021 | 97010 | 1 | $40.00 |
| 19709 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 8/11/2021 | Bill | 7/26/2021 | 97139 | 1 | $40.00 |
| 19710 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 8/11/2021 | Bill | 7/26/2021 | 98941 | 1 | $100.00 |
| 19711 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0209631010101067 | 8/11/2021 | Bill | 7/26/2021 | 97140 | 1 | $50.00 |
| 19712 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/11/2021 | Bill | 7/26/2021 | G0283 | 1 | $40.00 |
| 19713 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/11/2021 | Bill | 7/26/2021 | 97139 | 1 | $40.00 |
| 19714 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/11/2021 | Bill | 7/26/2021 | 97010 | 1 | $40.00 |
| 19715 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/11/2021 | Bill | 7/26/2021 | 97039 | 1 | $40.00 |
| 19716 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/11/2021 | Bill | 7/26/2021 | 98941 | 1 | $100.00 |
| 19717 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/11/2021 | Bill | 7/26/2021 | 97140 | 1 | $50.00 |
| 19718 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/11/2021 | Bill | 7/29/2021 | G0283 | 1 | $40.00 |
| 19719 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/11/2021 | Bill | 7/29/2021 | 97139 | 1 | $40.00 |
| 19720 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/11/2021 | Bill | 7/29/2021 | 97039 | 1 | $40.00 |
| 19721 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/11/2021 | Bill | 7/29/2021 | 97010 | 1 | $40.00 |
| 19722 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/11/2021 | Bill | 7/29/2021 | 98941 | 1 | $100.00 |
| 19723 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/11/2021 | Bill | 7/26/2021 | G0283 | 1 | $40.00 |
| 19724 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/11/2021 | Bill | 7/26/2021 | 97139 | 1 | $40.00 |
| 19725 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/11/2021 | Bill | 7/26/2021 | 97039 | 1 | $40.00 |
| 19726 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/11/2021 | Bill | 7/26/2021 | 97010 | 1 | $40.00 |
| 19727 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/11/2021 | Bill | 7/26/2021 | 98941 | 1 | $100.00 |
| 19728 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/11/2021 | Bill | 7/29/2021 | G0283 | 1 | $40.00 |
| 19729 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/11/2021 | Bill | 7/29/2021 | 97139 | 1 | $40.00 |
| 19730 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/11/2021 | Bill | 7/29/2021 | 97039 | 1 | $40.00 |
| 19731 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/11/2021 | Bill | 7/29/2021 | 98941 | 1 | $100.00 |
| 19732 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/11/2021 | Bill | 7/29/2021 | 97010 | 1 | $40.00 |
| 19733 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/11/2021 | Bill | 7/26/2021 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19734 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/11/2021 | Bill | 7/26/2021 | 97139 | 1 | $40.00 |
| 19735 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/11/2021 | Bill | 7/26/2021 | 97039 | 1 | $40.00 |
| 19736 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/11/2021 | Bill | 7/26/2021 | 97010 | 1 | $40.00 |
| 19737 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/11/2021 | Bill | 7/26/2021 | 98941 | 1 | $100.00 |
| 19738 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 8/11/2021 | Bill | 7/26/2021 | G0283 | 1 | $40.00 |
| 19739 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 8/11/2021 | Bill | 7/26/2021 | 97139 | 1 | $40.00 |
| 19740 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 8/11/2021 | Bill | 7/26/2021 | 98941 | 1 | $100.00 |
| 19741 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 8/11/2021 | Bill | 7/26/2021 | 97010 | 1 | $40.00 |
| 19742 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 8/11/2021 | Bill | 7/26/2021 | 97039 | 1 | $40.00 |
| 19743 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 8/11/2021 | Bill | 7/26/2021 | 97140 | 1 | $50.00 |
| 19744 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/11/2021 | Bill | 7/26/2021 | 97039 | 1 | $40.00 |
| 19745 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/11/2021 | Bill | 7/26/2021 | 97140 | 1 | $50.00 |
| 19746 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/11/2021 | Bill | 7/26/2021 | G0283 | 1 | $40.00 |
| 19747 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/11/2021 | Bill | 7/26/2021 | 97139 | 1 | $40.00 |
| 19748 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/11/2021 | Bill | 7/26/2021 | 97039 | 1 | $40.00 |
| 19749 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/11/2021 | Bill | 7/26/2021 | 97039 | 1 | $40.00 |
| 19750 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/11/2021 | Bill | 7/26/2021 | 97010 | 1 | $40.00 |
| 19751 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/11/2021 | Bill | 7/26/2021 | 98941 | 1 | $100.00 |
| 19752 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/11/2021 | Bill | 7/26/2021 | 97140 | 1 | $50.00 |
| 19753 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/11/2021 | Bill | 7/29/2021 | G0283 | 1 | $40.00 |
| 19754 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/11/2021 | Bill | 7/29/2021 | 97139 | 1 | $40.00 |
| 19755 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/11/2021 | Bill | 7/29/2021 | 97039 | 1 | $40.00 |
| 19756 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/11/2021 | Bill | 7/29/2021 | 97010 | 1 | $40.00 |
| 19757 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/11/2021 | Bill | 7/29/2021 | 98941 | 1 | $100.00 |
| 19758 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/11/2021 | Bill | 7/27/2021 | G0283 | 1 | $40.00 |
| 19759 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/11/2021 | Bill | 7/27/2021 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19760 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/11/2021 | Bill | 7/27/2021 | 97039 | 1 | $40.00 |
| 19761 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/11/2021 | Bill | 7/27/2021 | 97010 | 1 | $40.00 |
| 19762 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/11/2021 | Bill | 7/27/2021 | 98941 | 1 | $100.00 |
| 19763 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/11/2021 | Bill | 7/28/2021 | G0283 | 1 | $40.00 |
| 19764 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/11/2021 | Bill | 7/28/2021 | 97139 | 1 | $40.00 |
| 19765 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/11/2021 | Bill | 7/28/2021 | 97039 | 1 | $40.00 |
| 19766 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/11/2021 | Bill | 7/28/2021 | 97010 | 1 | $40.00 |
| 19767 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/11/2021 | Bill | 7/28/2021 | 98941 | 1 | $100.00 |
| 19768 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/11/2021 | Bill | 7/27/2021 | G0283 | 1 | $40.00 |
| 19769 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/11/2021 | Bill | 7/27/2021 | 97139 | 1 | $40.00 |
| 19770 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/11/2021 | Bill | 7/27/2021 | 97039 | 1 | $40.00 |
| 19771 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/11/2021 | Bill | 7/27/2021 | 97010 | 1 | $40.00 |
| 19772 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/11/2021 | Bill | 7/27/2021 | 98941 | 1 | $100.00 |
| 19773 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0674532030000002 | 8/11/2021 | Bill | 7/23/2021 | 99203 | 1 | $200.00 |
| 19774 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0674532030000002 | 8/11/2021 | Bill | 7/23/2021 | G0283 | 1 | $40.00 |
| 19775 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0674532030000002 | 8/11/2021 | Bill | 7/23/2021 | 97139 | 1 | $40.00 |
| 19776 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0674532030000002 | 8/11/2021 | Bill | 7/23/2021 | 97039 | 1 | $40.00 |
| 19777 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0674532030000002 | 8/11/2021 | Bill | 7/23/2021 | 97010 | 1 | $40.00 |
| 19778 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0674532030000002 | 8/11/2021 | Bill | 7/27/2021 | 97140 | 1 | $50.00 |
| 19779 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0674532030000002 | 8/11/2021 | Bill | 7/27/2021 | G0283 | 1 | $40.00 |
| 19780 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0674532030000002 | 8/11/2021 | Bill | 7/27/2021 | 97139 | 1 | $40.00 |
| 19781 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0674532030000002 | 8/11/2021 | Bill | 7/27/2021 | 97039 | 1 | $40.00 |
| 19782 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0674532030000002 | 8/11/2021 | Bill | 7/27/2021 | 97010 | 1 | $40.00 |
| 19783 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0674532030000002 | 8/11/2021 | Bill | 7/27/2021 | 98941 | 1 | $100.00 |
| 19784 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0674532030000002 | 8/11/2021 | Bill | 7/27/2021 | 97012 | 1 | $40.00 |
| 19785 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0674532030000002 | 8/11/2021 | Bill | 7/23/2021 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19786 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0674532030000002 | 8/12/2021 | Bill | 7/27/2021 | 97530 | 1 | $80.00 |
| 19787 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0674532030000002 | 8/12/2021 | Bill | 7/27/2021 | 97110 | 1 | $80.00 |
| 19788 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0674532030000002 | 8/12/2021 | Bill | 7/30/2021 | 97530 | 1 | $80.00 |
| 19789 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0674532030000002 | 8/12/2021 | Bill | 7/30/2021 | 97110 | 1 | $80.00 |
| 19790 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075180000001 | 8/13/2021 | Bill | 8/3/2021 | 97530 | 1 | $80.00 |
| 19791 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075180000001 | 8/13/2021 | Bill | 8/3/2021 | 97110 | 1 | $80.00 |
| 19792 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075180000001 | 8/13/2021 | Bill | 8/3/2021 | 97530 | 1 | $80.00 |
| 19793 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075180000001 | 8/13/2021 | Bill | 8/3/2021 | 97110 | 1 | $80.00 |
| 19794 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075180000001 | 8/13/2021 | Bill | 8/3/2021 | 97012 | 1 | $40.00 |
| 19795 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/13/2021 | Bill | 8/4/2021 | 97530 | 1 | $80.00 |
| 19796 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/13/2021 | Bill | 8/4/2021 | 97110 | 1 | $80.00 |
| 19797 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/13/2021 | Bill | 8/3/2021 | 97530 | 1 | $80.00 |
| 19798 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/13/2021 | Bill | 8/3/2021 | 97110 | 1 | $80.00 |
| 19799 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/13/2021 | Bill | 8/6/2021 | 97530 | 1 | $80.00 |
| 19800 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/13/2021 | Bill | 8/6/2021 | 97110 | 1 | $80.00 |
| 19801 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0674532030000002 | 8/13/2021 | Bill | 8/6/2021 | 97530 | 1 | $80.00 |
| 19802 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0674532030000002 | 8/13/2021 | Bill | 8/6/2021 | 97110 | 1 | $80.00 |
| 19803 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075180000001 | 8/16/2021 | Bill | 8/3/2021 | G0283 | 1 | $40.00 |
| 19804 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075180000001 | 8/16/2021 | Bill | 8/3/2021 | 97139 | 1 | $40.00 |
| 19805 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075180000001 | 8/16/2021 | Bill | 8/3/2021 | 97039 | 1 | $40.00 |
| 19806 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075180000001 | 8/16/2021 | Bill | 8/3/2021 | 97010 | 1 | $40.00 |
| 19807 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075180000001 | 8/16/2021 | Bill | 8/3/2021 | 98941 | 1 | $100.00 |
| 19808 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075180000001 | 8/16/2021 | Bill | 8/3/2021 | 97012 | 1 | $40.00 |
| 19809 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075180000001 | 8/16/2021 | Bill | 8/3/2021 | 97140 | 1 | $50.00 |
| 19810 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075180000001 | 8/16/2021 | Bill | 8/4/2021 | 97140 | 1 | $50.00 |
| 19811 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075180000001 | 8/16/2021 | Bill | 8/4/2021 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19812 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075180000001 | 8/16/2021 | Bill | 8/4/2021 | 97139 | 1 | $40.00 |
| 19813 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075180000001 | 8/16/2021 | Bill | 8/4/2021 | 97039 | 1 | $40.00 |
| 19814 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075180000001 | 8/16/2021 | Bill | 8/4/2021 | 97010 | 1 | $40.00 |
| 19815 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075180000001 | 8/16/2021 | Bill | 8/4/2021 | 99212 | 1 | $50.00 |
| 19816 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075180000001 | 8/16/2021 | Bill | 8/4/2021 | 97012 | 1 | $40.00 |
| 19817 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/16/2021 | Bill | 7/29/2021 | G0283 | 1 | $40.00 |
| 19818 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/16/2021 | Bill | 7/29/2021 | 97139 | 1 | $40.00 |
| 19819 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/16/2021 | Bill | 7/29/2021 | 97039 | 1 | $40.00 |
| 19820 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/16/2021 | Bill | 7/29/2021 | 97010 | 1 | $40.00 |
| 19821 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/16/2021 | Bill | 7/29/2021 | 98941 | 1 | $100.00 |
| 19822 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/16/2021 | Bill | 8/3/2021 | G0283 | 1 | $40.00 |
| 19823 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/16/2021 | Bill | 8/3/2021 | 97139 | 1 | $40.00 |
| 19824 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/16/2021 | Bill | 8/3/2021 | 97039 | 1 | $40.00 |
| 19825 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/16/2021 | Bill | 8/3/2021 | 97010 | 1 | $40.00 |
| 19826 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/16/2021 | Bill | 8/3/2021 | 98941 | 1 | $100.00 |
| 19827 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/16/2021 | Bill | 8/3/2021 | 97012 | 1 | $40.00 |
| 19828 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/16/2021 | Bill | 8/3/2021 | 97140 | 1 | $50.00 |
| 19829 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/16/2021 | Bill | 8/4/2021 | 97140 | 1 | $50.00 |
| 19830 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/16/2021 | Bill | 8/4/2021 | G0283 | 1 | $40.00 |
| 19831 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/16/2021 | Bill | 8/4/2021 | 97139 | 1 | $40.00 |
| 19832 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/16/2021 | Bill | 8/4/2021 | 97039 | 1 | $40.00 |
| 19833 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/16/2021 | Bill | 8/4/2021 | 97010 | 1 | $40.00 |
| 19834 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/16/2021 | Bill | 8/4/2021 | 99212 | 1 | $50.00 |
| 19835 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/16/2021 | Bill | 8/4/2021 | 97012 | 1 | $40.00 |
| 19836 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/16/2021 | Bill | 8/3/2021 | G0283 | 1 | $40.00 |
| 19837 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/16/2021 | Bill | 8/3/2021 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19838 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/16/2021 | Bill | 8/3/2021 | 97039 | 1 | $40.00 |
| 19839 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/16/2021 | Bill | 8/3/2021 | 97010 | 1 | $40.00 |
| 19840 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/16/2021 | Bill | 8/3/2021 | 98941 | 1 | $100.00 |
| 19841 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/16/2021 | Bill | 8/3/2021 | 97140 | 1 | $50.00 |
| 19842 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 8/16/2021 | Bill | 7/30/2021 | G0283 | 1 | $40.00 |
| 19843 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 8/16/2021 | Bill | 7/30/2021 | 97139 | 1 | $40.00 |
| 19844 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 8/16/2021 | Bill | 7/30/2021 | 97010 | 1 | $40.00 |
| 19845 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 8/16/2021 | Bill | 7/30/2021 | 97039 | 1 | $40.00 |
| 19846 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 8/16/2021 | Bill | 7/30/2021 | 97012 | 1 | $40.00 |
| 19847 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/16/2021 | Bill | 8/2/2021 | G0283 | 1 | $40.00 |
| 19848 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/16/2021 | Bill | 8/2/2021 | 97139 | 1 | $40.00 |
| 19849 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/16/2021 | Bill | 8/2/2021 | 97039 | 1 | $40.00 |
| 19850 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/16/2021 | Bill | 8/2/2021 | 97010 | 1 | $40.00 |
| 19851 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/16/2021 | Bill | 8/2/2021 | 98941 | 1 | $100.00 |
| 19852 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/16/2021 | Bill | 8/2/2021 | G0283 | 1 | $40.00 |
| 19853 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/16/2021 | Bill | 8/2/2021 | 97139 | 1 | $40.00 |
| 19854 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/16/2021 | Bill | 8/2/2021 | 97039 | 1 | $40.00 |
| 19855 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/16/2021 | Bill | 8/2/2021 | 97010 | 1 | $40.00 |
| 19856 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/16/2021 | Bill | 8/2/2021 | 98941 | 1 | $100.00 |
| 19857 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/16/2021 | Bill | 8/4/2021 | G0283 | 1 | $40.00 |
| 19858 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/16/2021 | Bill | 8/4/2021 | 97139 | 1 | $40.00 |
| 19859 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/16/2021 | Bill | 8/4/2021 | 97039 | 1 | $40.00 |
| 19860 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/16/2021 | Bill | 8/4/2021 | 97010 | 1 | $40.00 |
| 19861 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/16/2021 | Bill | 8/4/2021 | 98941 | 1 | $100.00 |
| 19862 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/16/2021 | Bill | 8/2/2021 | G0283 | 1 | $40.00 |
| 19863 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/16/2021 | Bill | 8/2/2021 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19864 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/16/2021 | Bill | 8/2/2021 | 97039 | 1 | $40.00 |
| 19865 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/16/2021 | Bill | 8/2/2021 | 97010 | 1 | $40.00 |
| 19866 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/16/2021 | Bill | 8/2/2021 | 98941 | 1 | $100.00 |
| 19867 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/16/2021 | Bill | 8/2/2021 | 97039 | 1 | $40.00 |
| 19868 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/16/2021 | Bill | 8/2/2021 | G0283 | 1 | $40.00 |
| 19869 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/16/2021 | Bill | 8/2/2021 | 97139 | 1 | $40.00 |
| 19870 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/16/2021 | Bill | 8/2/2021 | 97039 | 1 | $40.00 |
| 19871 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/16/2021 | Bill | 8/2/2021 | 97010 | 1 | $40.00 |
| 19872 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/16/2021 | Bill | 8/2/2021 | 98941 | 1 | $100.00 |
| 19873 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/16/2021 | Bill | 8/4/2021 | G0283 | 1 | $40.00 |
| 19874 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/16/2021 | Bill | 8/4/2021 | 97139 | 1 | $40.00 |
| 19875 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/16/2021 | Bill | 8/4/2021 | 97039 | 1 | $40.00 |
| 19876 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/16/2021 | Bill | 8/4/2021 | 97010 | 1 | $40.00 |
| 19877 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/16/2021 | Bill | 8/4/2021 | 98941 | 1 | $100.00 |
| 19878 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/16/2021 | Bill | 8/2/2021 | G0283 | 1 | $40.00 |
| 19879 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/16/2021 | Bill | 8/2/2021 | 97139 | 1 | $40.00 |
| 19880 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/16/2021 | Bill | 8/2/2021 | 97039 | 1 | $40.00 |
| 19881 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/16/2021 | Bill | 8/2/2021 | 97039 | 1 | $40.00 |
| 19882 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/16/2021 | Bill | 8/2/2021 | 97010 | 1 | $40.00 |
| 19883 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/16/2021 | Bill | 8/2/2021 | 98941 | 1 | $100.00 |
| 19884 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 8/16/2021 | Bill | 8/2/2021 | G0283 | 1 | $40.00 |
| 19885 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 8/16/2021 | Bill | 8/2/2021 | 97139 | 1 | $40.00 |
| 19886 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 8/16/2021 | Bill | 8/2/2021 | 97010 | 1 | $40.00 |
| 19887 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 8/16/2021 | Bill | 8/2/2021 | 98941 | 1 | $100.00 |
| 19888 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 8/16/2021 | Bill | 8/2/2021 | 97039 | 1 | $40.00 |
| 19889 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698970130000001 | 8/16/2021 | Bill | 7/15/2021 | 99203 | 1 | $200.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19890 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698970130000001 | 8/16/2021 | Bill | 7/15/2021 | 97139 | 1 | $40.00 |
| 19891 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698970130000001 | 8/16/2021 | Bill | 7/15/2021 | 97039 | 1 | $40.00 |
| 19892 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698970130000001 | 8/16/2021 | Bill | 7/15/2021 | 97039 | 1 | $40.00 |
| 19893 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698970130000001 | 8/16/2021 | Bill | 7/26/2021 | G0283 | 1 | $40.00 |
| 19894 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698970130000001 | 8/16/2021 | Bill | 7/26/2021 | 97139 | 1 | $40.00 |
| 19895 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698970130000001 | 8/16/2021 | Bill | 7/26/2021 | 97039 | 1 | $40.00 |
| 19896 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698970130000001 | 8/16/2021 | Bill | 7/26/2021 | 97010 | 1 | $40.00 |
| 19897 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698970130000001 | 8/16/2021 | Bill | 7/26/2021 | 98941 | 1 | $100.00 |
| 19898 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 8/16/2021 | Bill | 7/30/2021 | 97140 | 1 | $50.00 |
| 19899 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 8/16/2021 | Bill | 7/30/2021 | 97139 | 1 | $40.00 |
| 19900 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 8/16/2021 | Bill | 7/30/2021 | 97039 | 1 | $40.00 |
| 19901 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 8/16/2021 | Bill | 7/30/2021 | 97010 | 1 | $40.00 |
| 19902 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 8/16/2021 | Bill | 7/30/2021 | 98941 | 1 | $100.00 |
| 19903 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 8/16/2021 | Bill | 7/30/2021 | 97012 | 1 | $40.00 |
| 19904 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 8/16/2021 | Bill | 8/3/2021 | 97139 | 1 | $40.00 |
| 19905 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 8/16/2021 | Bill | 8/3/2021 | 97039 | 1 | $40.00 |
| 19906 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 8/16/2021 | Bill | 8/3/2021 | 97010 | 1 | $40.00 |
| 19907 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 8/16/2021 | Bill | 8/3/2021 | 99212 | 1 | $50.00 |
| 19908 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 8/16/2021 | Bill | 8/3/2021 | 97012 | 1 | $40.00 |
| 19909 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 8/16/2021 | Bill | 8/3/2021 | 97140 | 1 | $50.00 |
| 19910 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0674532030000002 | 8/16/2021 | Bill | 7/30/2021 | 97140 | 1 | $50.00 |
| 19911 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0674532030000002 | 8/16/2021 | Bill | 7/30/2021 | G0283 | 1 | $40.00 |
| 19912 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0674532030000002 | 8/16/2021 | Bill | 7/30/2021 | 97139 | 1 | $40.00 |
| 19913 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0674532030000002 | 8/16/2021 | Bill | 7/30/2021 | 97039 | 1 | $40.00 |
| 19914 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0674532030000002 | 8/16/2021 | Bill | 7/30/2021 | 97010 | 1 | $40.00 |
| 19915 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0674532030000002 | 8/16/2021 | Bill | 7/30/2021 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19916 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0674532030000002 | 8/16/2021 | Bill | 7/30/2021 | 97012 | 1 | $40.00 |
| 19917 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/19/2021 | Bill | 8/9/2021 | 97530 | 1 | $80.00 |
| 19918 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/19/2021 | Bill | 8/9/2021 | 97110 | 1 | $80.00 |
| 19919 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0413621610101038 | 8/19/2021 | Bill | 8/11/2021 | 99203 | 1 | $200.00 |
| 19920 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0413621610101038 | 8/19/2021 | Bill | 8/11/2021 | G0283 | 1 | $40.00 |
| 19921 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0413621610101038 | 8/19/2021 | Bill | 8/11/2021 | 97139 | 1 | $40.00 |
| 19922 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0413621610101038 | 8/19/2021 | Bill | 8/11/2021 | 97039 | 1 | $40.00 |
| 19923 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0413621610101038 | 8/19/2021 | Bill | 8/11/2021 | 97010 | 1 | $40.00 |
| 19924 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/19/2021 | Bill | 8/11/2021 | G0283 | 1 | $40.00 |
| 19925 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/19/2021 | Bill | 8/11/2021 | 97139 | 1 | $40.00 |
| 19926 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/19/2021 | Bill | 8/11/2021 | 97039 | 1 | $40.00 |
| 19927 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/19/2021 | Bill | 8/11/2021 | 97010 | 1 | $40.00 |
| 19928 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/19/2021 | Bill | 8/11/2021 | 98941 | 1 | $100.00 |
| 19929 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/19/2021 | Bill | 8/11/2021 | 97140 | 1 | $50.00 |
| 19930 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 8/19/2021 | Bill | 8/5/2021 | G0283 | 1 | $40.00 |
| 19931 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 8/19/2021 | Bill | 8/5/2021 | 97139 | 1 | $40.00 |
| 19932 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 8/19/2021 | Bill | 8/5/2021 | 97039 | 1 | $40.00 |
| 19933 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 8/19/2021 | Bill | 8/5/2021 | 97010 | 1 | $40.00 |
| 19934 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 8/19/2021 | Bill | 8/5/2021 | 98941 | 1 | $100.00 |
| 19935 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/19/2021 | Bill | 8/10/2021 | 97140 | 1 | $50.00 |
| 19936 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/19/2021 | Bill | 8/10/2021 | G0283 | 1 | $40.00 |
| 19937 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/19/2021 | Bill | 8/10/2021 | 97139 | 1 | $40.00 |
| 19938 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/19/2021 | Bill | 8/10/2021 | 97039 | 1 | $40.00 |
| 19939 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/19/2021 | Bill | 8/10/2021 | 97010 | 1 | $40.00 |
| 19940 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/19/2021 | Bill | 8/10/2021 | 98941 | 1 | $100.00 |
| 19941 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/19/2021 | Bill | 8/10/2021 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19942 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/19/2021 | Bill | 8/6/2021 | 97012 | 1 | $40.00 |
| 19943 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/19/2021 | Bill | 8/6/2021 | 97140 | 1 | $50.00 |
| 19944 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/19/2021 | Bill | 8/6/2021 | G0283 | 1 | $40.00 |
| 19945 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/19/2021 | Bill | 8/6/2021 | 97139 | 1 | $40.00 |
| 19946 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/19/2021 | Bill | 8/6/2021 | 97039 | 1 | $40.00 |
| 19947 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/19/2021 | Bill | 8/6/2021 | 97010 | 1 | $40.00 |
| 19948 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/19/2021 | Bill | 8/6/2021 | 98941 | 1 | $100.00 |
| 19949 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 8/19/2021 | Bill | 7/28/2021 | G0283 | 1 | $40.00 |
| 19950 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 8/19/2021 | Bill | 7/28/2021 | 97139 | 1 | $40.00 |
| 19951 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 8/19/2021 | Bill | 7/28/2021 | 97039 | 1 | $40.00 |
| 19952 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 8/19/2021 | Bill | 7/28/2021 | 97010 | 1 | $40.00 |
| 19953 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 8/19/2021 | Bill | 7/28/2021 | 98941 | 1 | $100.00 |
| 19954 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0660279880000002 | 8/19/2021 | Bill | 7/28/2021 | 97140 | 1 | $50.00 |
| 19955 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 8/19/2021 | Bill | 8/6/2021 | 97140 | 1 | $50.00 |
| 19956 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 8/19/2021 | Bill | 8/6/2021 | G0283 | 1 | $40.00 |
| 19957 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 8/19/2021 | Bill | 8/6/2021 | 97139 | 1 | $40.00 |
| 19958 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 8/19/2021 | Bill | 8/6/2021 | 97039 | 1 | $40.00 |
| 19959 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 8/19/2021 | Bill | 8/6/2021 | 97010 | 1 | $40.00 |
| 19960 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 8/19/2021 | Bill | 8/6/2021 | 98941 | 1 | $100.00 |
| 19961 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/19/2021 | Bill | 8/10/2021 | 97012 | 1 | $40.00 |
| 19962 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/19/2021 | Bill | 8/10/2021 | G0283 | 1 | $40.00 |
| 19963 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/19/2021 | Bill | 8/10/2021 | 97139 | 1 | $40.00 |
| 19964 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/19/2021 | Bill | 8/10/2021 | 97039 | 1 | $40.00 |
| 19965 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/19/2021 | Bill | 8/10/2021 | 97010 | 1 | $40.00 |
| 19966 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/19/2021 | Bill | 8/10/2021 | 98941 | 1 | $100.00 |
| 19967 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295183820101030 | 8/19/2021 | Bill | 8/9/2021 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19968 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295183820101030 | 8/19/2021 | Bill | 8/9/2021 | 97139 | 1 | $40.00 |
| 19969 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295183820101030 | 8/19/2021 | Bill | 8/9/2021 | 97010 | 1 | $40.00 |
| 19970 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295183820101030 | 8/19/2021 | Bill | 8/9/2021 | 98941 | 1 | $100.00 |
| 19971 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295183820101030 | 8/19/2021 | Bill | 8/9/2021 | 97039 | 1 | $40.00 |
| 19972 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295183820101030 | 8/19/2021 | Bill | 8/9/2021 | 97140 | 1 | $50.00 |
| 19973 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295183820101030 | 8/19/2021 | Bill | 8/3/2021 | 99203 | 1 | $200.00 |
| 19974 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295183820101030 | 8/19/2021 | Bill | 8/3/2021 | G0283 | 1 | $40.00 |
| 19975 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295183820101030 | 8/19/2021 | Bill | 8/3/2021 | 97139 | 1 | $40.00 |
| 19976 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295183820101030 | 8/19/2021 | Bill | 8/3/2021 | 97039 | 1 | $40.00 |
| 19977 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295183820101030 | 8/19/2021 | Bill | 8/3/2021 | 97010 | 1 | $40.00 |
| 19978 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295183820101030 | 8/19/2021 | Bill | 8/3/2021 | 98941 | 1 | $100.00 |
| 19979 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/19/2021 | Bill | 8/11/2021 | G0283 | 1 | $40.00 |
| 19980 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/19/2021 | Bill | 8/11/2021 | 97139 | 1 | $40.00 |
| 19981 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/19/2021 | Bill | 8/11/2021 | 97039 | 1 | $40.00 |
| 19982 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/19/2021 | Bill | 8/11/2021 | 97010 | 1 | $40.00 |
| 19983 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/19/2021 | Bill | 8/11/2021 | 98941 | 1 | $100.00 |
| 19984 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/19/2021 | Bill | 8/11/2021 | 97140 | 1 | $50.00 |
| 19985 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 8/19/2021 | Bill | 8/11/2021 | 99203 | 1 | $200.00 |
| 19986 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 8/19/2021 | Bill | 8/11/2021 | G0283 | 1 | $40.00 |
| 19987 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 8/19/2021 | Bill | 8/11/2021 | 97139 | 1 | $40.00 |
| 19988 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 8/19/2021 | Bill | 8/11/2021 | 97039 | 1 | $40.00 |
| 19989 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 8/19/2021 | Bill | 8/11/2021 | 97010 | 1 | $40.00 |
| 19990 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 8/19/2021 | Bill | 8/11/2021 | 99203 | 1 | $200.00 |
| 19991 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 8/19/2021 | Bill | 8/11/2021 | G0283 | 1 | $40.00 |
| 19992 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 8/19/2021 | Bill | 8/11/2021 | 97139 | 1 | $40.00 |
| 19993 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 8/19/2021 | Bill | 8/11/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19994 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 8/19/2021 | Bill | 8/11/2021 | 97010 | 1 | $40.00 |
| 19995 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0674532030000002 | 8/19/2021 | Bill | 8/10/2021 | G0283 | 1 | $40.00 |
| 19996 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0674532030000002 | 8/19/2021 | Bill | 8/10/2021 | 97139 | 1 | $40.00 |
| 19997 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0674532030000002 | 8/19/2021 | Bill | 8/10/2021 | 97039 | 1 | $40.00 |
| 19998 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0674532030000002 | 8/19/2021 | Bill | 8/10/2021 | 97010 | 1 | $40.00 |
| 19999 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0674532030000002 | 8/19/2021 | Bill | 8/10/2021 | 98941 | 1 | $100.00 |
| 20000 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0674532030000002 | 8/19/2021 | Bill | 8/10/2021 | 97012 | 1 | $40.00 |
| 20001 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0674532030000002 | 8/19/2021 | Bill | 8/6/2021 | 97140 | 1 | $50.00 |
| 20002 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0674532030000002 | 8/19/2021 | Bill | 8/6/2021 | G0283 | 1 | $40.00 |
| 20003 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0674532030000002 | 8/19/2021 | Bill | 8/6/2021 | 97139 | 1 | $40.00 |
| 20004 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0674532030000002 | 8/19/2021 | Bill | 8/6/2021 | 97039 | 1 | $40.00 |
| 20005 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0674532030000002 | 8/19/2021 | Bill | 8/6/2021 | 97010 | 1 | $40.00 |
| 20006 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0674532030000002 | 8/19/2021 | Bill | 8/6/2021 | 98941 | 1 | $100.00 |
| 20007 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0674532030000002 | 8/19/2021 | Bill | 8/6/2021 | 97012 | 1 | $40.00 |
| 20008 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 8/19/2021 | Bill | 8/11/2021 | 99203 | 1 | $200.00 |
| 20009 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 8/19/2021 | Bill | 8/11/2021 | 97139 | 1 | $40.00 |
| 20010 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 8/19/2021 | Bill | 8/11/2021 | G0283 | 1 | $40.00 |
| 20011 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 8/19/2021 | Bill | 8/11/2021 | 97039 | 1 | $40.00 |
| 20012 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 8/19/2021 | Bill | 8/11/2021 | 97010 | 1 | $40.00 |
| 20013 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075180000001 | 8/20/2021 | Bill | 8/10/2021 | 97530 | 1 | $80.00 |
| 20014 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075180000001 | 8/20/2021 | Bill | 8/10/2021 | 97110 | 1 | $80.00 |
| 20015 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/20/2021 | Bill | 8/10/2021 | 97530 | 1 | $80.00 |
| 20016 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/20/2021 | Bill | 8/10/2021 | 97110 | 1 | $80.00 |
| 20017 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/20/2021 | Bill | 8/11/2021 | 97530 | 1 | $80.00 |
| 20018 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/20/2021 | Bill | 8/11/2021 | 97110 | 1 | $80.00 |
| 20019 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698970130000001 | 8/24/2021 | Bill | 8/5/2021 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20020 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698970130000001 | 8/24/2021 | Bill | 8/5/2021 | 97139 | 1 | $40.00 |
| 20021 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698970130000001 | 8/24/2021 | Bill | 8/5/2021 | 97039 | 1 | $40.00 |
| 20022 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698970130000001 | 8/24/2021 | Bill | 8/5/2021 | 97010 | 1 | $40.00 |
| 20023 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698970130000001 | 8/24/2021 | Bill | 8/5/2021 | 98941 | 1 | $100.00 |
| 20024 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698970130000001 | 8/24/2021 | Bill | 8/5/2021 | 97140 | 1 | $50.00 |
| 20025 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/25/2021 | Bill | 8/16/2021 | G0283 | 1 | $40.00 |
| 20026 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/25/2021 | Bill | 8/16/2021 | 97139 | 1 | $40.00 |
| 20027 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/25/2021 | Bill | 8/16/2021 | 97039 | 1 | $40.00 |
| 20028 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/25/2021 | Bill | 8/16/2021 | 97010 | 1 | $40.00 |
| 20029 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/25/2021 | Bill | 8/16/2021 | 98941 | 1 | $100.00 |
| 20030 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/25/2021 | Bill | 8/16/2021 | G0283 | 1 | $40.00 |
| 20031 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/25/2021 | Bill | 8/16/2021 | 97139 | 1 | $40.00 |
| 20032 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/25/2021 | Bill | 8/16/2021 | 97039 | 1 | $40.00 |
| 20033 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/25/2021 | Bill | 8/16/2021 | 97010 | 1 | $40.00 |
| 20034 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/25/2021 | Bill | 8/16/2021 | 98941 | 1 | $100.00 |
| 20035 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/25/2021 | Bill | 8/19/2021 | 97530 | 1 | $80.00 |
| 20036 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/25/2021 | Bill | 8/19/2021 | 97110 | 1 | $80.00 |
| 20037 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/25/2021 | Bill | 8/19/2021 | 97530 | 1 | $80.00 |
| 20038 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 8/25/2021 | Bill | 8/19/2021 | 97110 | 1 | $80.00 |
| 20039 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/25/2021 | Bill | 8/16/2021 | 97530 | 1 | $80.00 |
| 20040 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/25/2021 | Bill | 8/16/2021 | 97110 | 1 | $80.00 |
| 20041 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/25/2021 | Bill | 8/18/2021 | 97530 | 1 | $80.00 |
| 20042 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 8/25/2021 | Bill | 8/18/2021 | 97110 | 1 | $80.00 |
| 20043 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 8/25/2021 | Bill | 8/16/2021 | G0283 | 1 | $40.00 |
| 20044 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 8/25/2021 | Bill | 8/16/2021 | 97139 | 1 | $40.00 |
| 20045 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 8/25/2021 | Bill | 8/16/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20046 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 8/25/2021 | Bill | 8/16/2021 | 97010 | 1 | $40.00 |
| 20047 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 8/25/2021 | Bill | 8/16/2021 | 98941 | 1 | $100.00 |
| 20048 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 8/25/2021 | Bill | 8/16/2021 | 97039 | 1 | $40.00 |
| 20049 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 8/25/2021 | Bill | 8/16/2021 | 97140 | 1 | $50.00 |
| 20050 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/25/2021 | Bill | 8/13/2021 | 97140 | 1 | $50.00 |
| 20051 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/25/2021 | Bill | 8/13/2021 | G0283 | 1 | $40.00 |
| 20052 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/25/2021 | Bill | 8/13/2021 | 97139 | 1 | $40.00 |
| 20053 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/25/2021 | Bill | 8/13/2021 | 97039 | 1 | $40.00 |
| 20054 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/25/2021 | Bill | 8/13/2021 | 97010 | 1 | $40.00 |
| 20055 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 8/25/2021 | Bill | 8/13/2021 | 98941 | 1 | $100.00 |
| 20056 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 8/25/2021 | Bill | 8/13/2021 | 97140 | 1 | $50.00 |
| 20057 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 8/25/2021 | Bill | 8/13/2021 | G0283 | 1 | $40.00 |
| 20058 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 8/25/2021 | Bill | 8/13/2021 | 97139 | 1 | $40.00 |
| 20059 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 8/25/2021 | Bill | 8/13/2021 | 97039 | 1 | $40.00 |
| 20060 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 8/25/2021 | Bill | 8/13/2021 | 97010 | 1 | $40.00 |
| 20061 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 8/25/2021 | Bill | 8/13/2021 | 98941 | 1 | $100.00 |
| 20062 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/25/2021 | Bill | 8/11/2021 | 97012 | 1 | $40.00 |
| 20063 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/25/2021 | Bill | 8/11/2021 | G0283 | 1 | $40.00 |
| 20064 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/25/2021 | Bill | 8/11/2021 | 97139 | 1 | $40.00 |
| 20065 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/25/2021 | Bill | 8/11/2021 | 97039 | 1 | $40.00 |
| 20066 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/25/2021 | Bill | 8/11/2021 | 97010 | 1 | $40.00 |
| 20067 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/25/2021 | Bill | 8/11/2021 | 98941 | 1 | $100.00 |
| 20068 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 8/25/2021 | Bill | 8/11/2021 | 97140 | 1 | $50.00 |
| 20069 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 8/25/2021 | Bill | 8/11/2021 | G0283 | 1 | $40.00 |
| 20070 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 8/25/2021 | Bill | 8/11/2021 | 97139 | 1 | $40.00 |
| 20071 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 8/25/2021 | Bill | 8/11/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 20072 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 8/25/2021 | Bill | 8/11/2021 | 97010 | 1 | $40.00 |
| 20073 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 8/25/2021 | Bill | 8/11/2021 | 97012 | 1 | $40.00 |
| 20074 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 8/25/2021 | Bill | 8/11/2021 | 97140 | 1 | $50.00 |
| 20075 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0674532030000002 | 8/25/2021 | Bill | 8/13/2021 | G0283 | 1 | $40.00 |
| 20076 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0674532030000002 | 8/25/2021 | Bill | 8/13/2021 | 97139 | 1 | $40.00 |
| 20077 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0674532030000002 | 8/25/2021 | Bill | 8/13/2021 | 97039 | 1 | $40.00 |
| 20078 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0674532030000002 | 8/25/2021 | Bill | 8/13/2021 | 97010 | 1 | $40.00 |
| 20079 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0674532030000002 | 8/25/2021 | Bill | 8/13/2021 | 98941 | 1 | $100.00 |
| 20080 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 8/25/2021 | Bill | 8/13/2021 | G0283 | 1 | $40.00 |
| 20081 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 8/25/2021 | Bill | 8/13/2021 | 97139 | 1 | $40.00 |
| 20082 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 8/25/2021 | Bill | 8/13/2021 | 97039 | 1 | $40.00 |
| 20083 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 8/25/2021 | Bill | 8/13/2021 | 97010 | 1 | $40.00 |
| 20084 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 8/25/2021 | Bill | 8/13/2021 | 98941 | 1 | $100.00 |
| 20085 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0633574510101019 | 8/27/2021 | Bill | 6/25/2021 | 97530 | 1 | $80.00 |
| 20086 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0633574510101019 | 8/27/2021 | Bill | 6/25/2021 | 97110 | 1 | $80.00 |
| 20087 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0633574510101019 | 8/27/2021 | Bill | 6/2/2021 | 99203 | 1 | $200.00 |
| 20088 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0633574510101019 | 8/27/2021 | Bill | 6/2/2021 | G0283 | 1 | $40.00 |
| 20089 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0633574510101019 | 8/27/2021 | Bill | 6/2/2021 | 97139 | 1 | $40.00 |
| 20090 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0633574510101019 | 8/27/2021 | Bill | 6/2/2021 | 97039 | 1 | $40.00 |
| 20091 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0633574510101019 | 8/27/2021 | Bill | 6/2/2021 | 97010 | 1 | $40.00 |
| 20092 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 8/27/2021 | Bill | 8/19/2021 | 97530 | 1 | $80.00 |
| 20093 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 8/27/2021 | Bill | 8/19/2021 | 97110 | 1 | $80.00 |
| 20094 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 8/27/2021 | Bill | 8/26/2021 | 97530 | 1 | $80.00 |
| 20095 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 8/27/2021 | Bill | 8/26/2021 | 97110 | 1 | $80.00 |
| 20096 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 8/27/2021 | Bill | 8/19/2021 | 97530 | 1 | $80.00 |
| 20097 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 8/27/2021 | Bill | 8/19/2021 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20098 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 8/27/2021 | Bill | 8/26/2021 | 97530 | 1 | $80.00 |
| 20099 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 8/27/2021 | Bill | 8/26/2021 | 97110 | 1 | $80.00 |
| 20100 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/1/2021 | Bill | 8/16/2021 | 97140 | 1 | $50.00 |
| 20101 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/1/2021 | Bill | 8/16/2021 | G0283 | 1 | $40.00 |
| 20102 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/1/2021 | Bill | 8/16/2021 | 97139 | 1 | $40.00 |
| 20103 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/1/2021 | Bill | 8/16/2021 | 97010 | 1 | $40.00 |
| 20104 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/1/2021 | Bill | 8/16/2021 | 98941 | 1 | $100.00 |
| 20105 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/1/2021 | Bill | 8/16/2021 | 97039 | 1 | $40.00 |
| 20106 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 9/1/2021 | Bill | 8/17/2021 | G0283 | 1 | $40.00 |
| 20107 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 9/1/2021 | Bill | 8/17/2021 | 97139 | 1 | $40.00 |
| 20108 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 9/1/2021 | Bill | 8/17/2021 | 97039 | 1 | $40.00 |
| 20109 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 9/1/2021 | Bill | 8/17/2021 | 97010 | 1 | $40.00 |
| 20110 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 9/1/2021 | Bill | 8/17/2021 | 98941 | 1 | $100.00 |
| 20111 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 9/1/2021 | Bill | 8/17/2021 | 97039 | 1 | $40.00 |
| 20112 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 9/1/2021 | Bill | 8/18/2021 | 97140 | 1 | $50.00 |
| 20113 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 9/1/2021 | Bill | 8/18/2021 | G0283 | 1 | $40.00 |
| 20114 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 9/1/2021 | Bill | 8/18/2021 | 97139 | 1 | $40.00 |
| 20115 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 9/1/2021 | Bill | 8/18/2021 | 97039 | 1 | $40.00 |
| 20116 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 9/1/2021 | Bill | 8/18/2021 | 97010 | 1 | $40.00 |
| 20117 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 9/1/2021 | Bill | 8/18/2021 | 98941 | 1 | $100.00 |
| 20118 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 9/1/2021 | Bill | 8/18/2021 | 97012 | 1 | $40.00 |
| 20119 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/2/2021 | Bill | 8/20/2021 | 97140 | 1 | $50.00 |
| 20120 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/2/2021 | Bill | 8/20/2021 | G0283 | 1 | $40.00 |
| 20121 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/2/2021 | Bill | 8/20/2021 | 97139 | 1 | $40.00 |
| 20122 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/2/2021 | Bill | 8/20/2021 | 97039 | 1 | $40.00 |
| 20123 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/2/2021 | Bill | 8/20/2021 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20124 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/2/2021 | Bill | 8/20/2021 | 98941 | 1 | $100.00 |
| 20125 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/2/2021 | Bill | 8/20/2021 | 97039 | 1 | $40.00 |
| 20126 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/2/2021 | Bill | 8/20/2021 | 97012 | 1 | $40.00 |
| 20127 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 9/2/2021 | Bill | 8/20/2021 | 97039 | 1 | $40.00 |
| 20128 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 9/2/2021 | Bill | 8/20/2021 | 97012 | 1 | $40.00 |
| 20129 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 9/2/2021 | Bill | 8/20/2021 | 98941 | 1 | $100.00 |
| 20130 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/2/2021 | Bill | 8/19/2021 | 97530 | 1 | $80.00 |
| 20131 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/2/2021 | Bill | 8/19/2021 | 97110 | 1 | $80.00 |
| 20132 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/2/2021 | Bill | 8/23/2021 | 97530 | 1 | $80.00 |
| 20133 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/2/2021 | Bill | 8/23/2021 | 97110 | 1 | $80.00 |
| 20134 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/2/2021 | Bill | 8/26/2021 | 97530 | 1 | $80.00 |
| 20135 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/2/2021 | Bill | 8/26/2021 | 97110 | 1 | $80.00 |
| 20136 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 9/2/2021 | Bill | 8/23/2021 | 97530 | 1 | $80.00 |
| 20137 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 9/2/2021 | Bill | 8/23/2021 | 97110 | 1 | $80.00 |
| 20138 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/2/2021 | Bill | 8/23/2021 | 97530 | 1 | $80.00 |
| 20139 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/2/2021 | Bill | 8/23/2021 | 97110 | 1 | $80.00 |
| 20140 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/2/2021 | Bill | 8/23/2021 | 97530 | 1 | $80.00 |
| 20141 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/2/2021 | Bill | 8/23/2021 | 97110 | 1 | $80.00 |
| 20142 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 9/2/2021 | Bill | 8/23/2021 | 97530 | 1 | $80.00 |
| 20143 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 9/2/2021 | Bill | 8/23/2021 | 97110 | 1 | $80.00 |
| 20144 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/2/2021 | Bill | 8/20/2021 | G0283 | 1 | $40.00 |
| 20145 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/2/2021 | Bill | 8/20/2021 | 97139 | 1 | $40.00 |
| 20146 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/2/2021 | Bill | 8/20/2021 | 97039 | 1 | $40.00 |
| 20147 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/2/2021 | Bill | 8/20/2021 | 97010 | 1 | $40.00 |
| 20148 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/2/2021 | Bill | 8/20/2021 | 98941 | 1 | $100.00 |
| 20149 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/2/2021 | Bill | 8/23/2021 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20150 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/2/2021 | Bill | 8/23/2021 | G0283 | 1 | $40.00 |
| 20151 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/2/2021 | Bill | 8/23/2021 | 97139 | 1 | $40.00 |
| 20152 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/2/2021 | Bill | 8/23/2021 | 97039 | 1 | $40.00 |
| 20153 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/2/2021 | Bill | 8/23/2021 | 97010 | 1 | $40.00 |
| 20154 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/2/2021 | Bill | 8/23/2021 | 97140 | 1 | $50.00 |
| 20155 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/2/2021 | Bill | 8/23/2021 | G0283 | 1 | $40.00 |
| 20156 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/2/2021 | Bill | 8/23/2021 | 97139 | 1 | $40.00 |
| 20157 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/2/2021 | Bill | 8/23/2021 | 97039 | 1 | $40.00 |
| 20158 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/2/2021 | Bill | 8/23/2021 | 97010 | 1 | $40.00 |
| 20159 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/2/2021 | Bill | 8/23/2021 | 98941 | 1 | $100.00 |
| 20160 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/2/2021 | Bill | 8/23/2021 | 97140 | 1 | $50.00 |
| 20161 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 9/2/2021 | Bill | 8/23/2021 | G0283 | 1 | $40.00 |
| 20162 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 9/2/2021 | Bill | 8/23/2021 | 97139 | 1 | $40.00 |
| 20163 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 9/2/2021 | Bill | 8/23/2021 | 97039 | 1 | $40.00 |
| 20164 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 9/2/2021 | Bill | 8/23/2021 | 97010 | 1 | $40.00 |
| 20165 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 9/2/2021 | Bill | 8/23/2021 | 98941 | 1 | $100.00 |
| 20166 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/2/2021 | Bill | 8/23/2021 | 97039 | 1 | $40.00 |
| 20167 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/2/2021 | Bill | 8/23/2021 | 98941 | 1 | $100.00 |
| 20168 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 9/2/2021 | Bill | 8/23/2021 | G0283 | 1 | $40.00 |
| 20169 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 9/2/2021 | Bill | 8/23/2021 | 97139 | 1 | $40.00 |
| 20170 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 9/2/2021 | Bill | 8/23/2021 | 97039 | 1 | $40.00 |
| 20171 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 9/2/2021 | Bill | 8/23/2021 | 97010 | 1 | $40.00 |
| 20172 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 9/2/2021 | Bill | 8/23/2021 | 98941 | 1 | $100.00 |
| 20173 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 9/2/2021 | Bill | 8/23/2021 | 98941 | 1 | $100.00 |
| 20174 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 9/2/2021 | Bill | 8/23/2021 | G0283 | 1 | $40.00 |
| 20175 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 9/2/2021 | Bill | 8/23/2021 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20176 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 9/2/2021 | Bill | 8/23/2021 | 97039 | 1 | $40.00 |
| 20177 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 9/2/2021 | Bill | 8/23/2021 | 97010 | 1 | $40.00 |
| 20178 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/2/2021 | Bill | 8/23/2021 | 97140 | 1 | $50.00 |
| 20179 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/2/2021 | Bill | 8/23/2021 | 98941 | 1 | $100.00 |
| 20180 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/2/2021 | Bill | 8/23/2021 | G0283 | 1 | $40.00 |
| 20181 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/2/2021 | Bill | 8/23/2021 | 97139 | 1 | $40.00 |
| 20182 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/2/2021 | Bill | 8/23/2021 | 97039 | 1 | $40.00 |
| 20183 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/2/2021 | Bill | 8/23/2021 | 97010 | 1 | $40.00 |
| 20184 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/2/2021 | Bill | 8/23/2021 | 97039 | 1 | $40.00 |
| 20185 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/2/2021 | Bill | 8/23/2021 | 97140 | 1 | $50.00 |
| 20186 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/2/2021 | Bill | 8/19/2021 | 98941 | 1 | $100.00 |
| 20187 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/2/2021 | Bill | 8/19/2021 | G0283 | 1 | $40.00 |
| 20188 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/2/2021 | Bill | 8/19/2021 | 97139 | 1 | $40.00 |
| 20189 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/2/2021 | Bill | 8/19/2021 | 97039 | 1 | $40.00 |
| 20190 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/2/2021 | Bill | 8/19/2021 | 97010 | 1 | $40.00 |
| 20191 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/2/2021 | Bill | 8/19/2021 | 97039 | 1 | $40.00 |
| 20192 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/2/2021 | Bill | 8/19/2021 | G0283 | 1 | $40.00 |
| 20193 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/2/2021 | Bill | 8/19/2021 | 97139 | 1 | $40.00 |
| 20194 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/2/2021 | Bill | 8/19/2021 | 97039 | 1 | $40.00 |
| 20195 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/2/2021 | Bill | 8/19/2021 | 97039 | 1 | $40.00 |
| 20196 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/2/2021 | Bill | 8/19/2021 | 97010 | 1 | $40.00 |
| 20197 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/2/2021 | Bill | 8/19/2021 | 98941 | 1 | $100.00 |
| 20198 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 9/2/2021 | Bill | 8/18/2021 | G0283 | 1 | $40.00 |
| 20199 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 9/2/2021 | Bill | 8/18/2021 | 97139 | 1 | $40.00 |
| 20200 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 9/2/2021 | Bill | 8/18/2021 | 97039 | 1 | $40.00 |
| 20201 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 9/2/2021 | Bill | 8/18/2021 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20202 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 9/2/2021 | Bill | 8/18/2021 | 97039 | 1 | $40.00 |
| 20203 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 9/2/2021 | Bill | 8/18/2021 | 98941 | 1 | $100.00 |
| 20204 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 9/2/2021 | Bill | 8/18/2021 | G0283 | 1 | $40.00 |
| 20205 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 9/2/2021 | Bill | 8/18/2021 | 97139 | 1 | $40.00 |
| 20206 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 9/2/2021 | Bill | 8/18/2021 | 97039 | 1 | $40.00 |
| 20207 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 9/2/2021 | Bill | 8/18/2021 | 97010 | 1 | $40.00 |
| 20208 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 9/2/2021 | Bill | 8/18/2021 | 98941 | 1 | $100.00 |
| 20209 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/2/2021 | Bill | 8/19/2021 | 97039 | 1 | $40.00 |
| 20210 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/2/2021 | Bill | 8/19/2021 | 98941 | 1 | $100.00 |
| 20211 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/2/2021 | Bill | 8/19/2021 | 97140 | 1 | $50.00 |
| 20212 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698970130000001 | 9/2/2021 | Bill | 8/10/2021 | G0283 | 1 | $40.00 |
| 20213 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698970130000001 | 9/2/2021 | Bill | 8/10/2021 | 97039 | 1 | $40.00 |
| 20214 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698970130000001 | 9/2/2021 | Bill | 8/10/2021 | 97139 | 1 | $40.00 |
| 20215 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698970130000001 | 9/2/2021 | Bill | 8/10/2021 | 97010 | 1 | $40.00 |
| 20216 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698970130000001 | 9/2/2021 | Bill | 8/10/2021 | 98941 | 1 | $100.00 |
| 20217 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698970130000001 | 9/2/2021 | Bill | 8/13/2021 | 97012 | 1 | $40.00 |
| 20218 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698970130000001 | 9/2/2021 | Bill | 8/13/2021 | G0283 | 1 | $40.00 |
| 20219 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698970130000001 | 9/2/2021 | Bill | 8/13/2021 | 97139 | 1 | $40.00 |
| 20220 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698970130000001 | 9/2/2021 | Bill | 8/13/2021 | 97039 | 1 | $40.00 |
| 20221 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698970130000001 | 9/2/2021 | Bill | 8/13/2021 | 97010 | 1 | $40.00 |
| 20222 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698970130000001 | 9/2/2021 | Bill | 8/13/2021 | 98941 | 1 | $100.00 |
| 20223 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 9/2/2021 | Bill | 8/20/2021 | G0283 | 1 | $40.00 |
| 20224 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 9/2/2021 | Bill | 8/20/2021 | 97139 | 1 | $40.00 |
| 20225 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 9/2/2021 | Bill | 8/20/2021 | 97039 | 1 | $40.00 |
| 20226 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 9/2/2021 | Bill | 8/20/2021 | 97010 | 1 | $40.00 |
| 20227 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 9/2/2021 | Bill | 8/20/2021 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20228 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295183820101030 | 9/2/2021 | Bill | 8/19/2021 | G0283 | 1 | $40.00 |
| 20229 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295183820101030 | 9/2/2021 | Bill | 8/19/2021 | 97139 | 1 | $40.00 |
| 20230 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295183820101030 | 9/2/2021 | Bill | 8/19/2021 | 97039 | 1 | $40.00 |
| 20231 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295183820101030 | 9/2/2021 | Bill | 8/19/2021 | 97010 | 1 | $40.00 |
| 20232 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0295183820101030 | 9/2/2021 | Bill | 8/19/2021 | 98941 | 1 | $100.00 |
| 20233 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/2/2021 | Bill | 8/19/2021 | 97039 | 1 | $40.00 |
| 20234 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/2/2021 | Bill | 8/19/2021 | G0283 | 1 | $40.00 |
| 20235 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/2/2021 | Bill | 8/19/2021 | 97139 | 1 | $40.00 |
| 20236 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/2/2021 | Bill | 8/19/2021 | 97039 | 1 | $40.00 |
| 20237 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/2/2021 | Bill | 8/19/2021 | 97010 | 1 | $40.00 |
| 20238 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/2/2021 | Bill | 8/19/2021 | 98941 | 1 | $100.00 |
| 20239 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/2/2021 | Bill | 8/19/2021 | G0283 | 1 | $40.00 |
| 20240 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/2/2021 | Bill | 8/19/2021 | 97139 | 1 | $40.00 |
| 20241 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/2/2021 | Bill | 8/19/2021 | 97039 | 1 | $40.00 |
| 20242 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/2/2021 | Bill | 8/19/2021 | 97010 | 1 | $40.00 |
| 20243 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/2/2021 | Bill | 8/19/2021 | 98941 | 1 | $100.00 |
| 20244 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/2/2021 | Bill | 8/19/2021 | G0283 | 1 | $40.00 |
| 20245 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/2/2021 | Bill | 8/19/2021 | 97139 | 1 | $40.00 |
| 20246 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/2/2021 | Bill | 8/19/2021 | 97039 | 1 | $40.00 |
| 20247 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/2/2021 | Bill | 8/19/2021 | 97010 | 1 | $40.00 |
| 20248 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/2/2021 | Bill | 8/19/2021 | 98941 | 1 | $100.00 |
| 20249 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/2/2021 | Bill | 8/23/2021 | 97530 | 1 | $80.00 |
| 20250 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/2/2021 | Bill | 8/23/2021 | 97110 | 1 | $80.00 |
| 20251 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 9/2/2021 | Bill | 8/26/2021 | 97110 | 1 | $80.00 |
| 20252 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075780000001 | 9/4/2021 | Bill | 8/24/2021 | 97140 | 1 | $50.00 |
| 20253 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075780000001 | 9/4/2021 | Bill | 8/24/2021 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20254 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075780000001 | 9/4/2021 | Bill | 8/24/2021 | 97139 | 1 | $40.00 |
| 20255 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075780000001 | 9/4/2021 | Bill | 8/24/2021 | 97010 | 1 | $40.00 |
| 20256 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075780000001 | 9/4/2021 | Bill | 8/24/2021 | 98941 | 1 | $100.00 |
| 20257 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075780000001 | 9/4/2021 | Bill | 8/24/2021 | 97039 | 1 | $40.00 |
| 20258 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075780000001 | 9/4/2021 | Bill | 8/24/2021 | 97012 | 1 | $40.00 |
| 20259 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075780000001 | 9/4/2021 | Bill | 8/24/2021 | 97140 | 1 | $50.00 |
| 20260 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075780000001 | 9/4/2021 | Bill | 8/24/2021 | 97012 | 1 | $40.00 |
| 20261 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075780000001 | 9/4/2021 | Bill | 8/24/2021 | G0283 | 1 | $40.00 |
| 20262 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075780000001 | 9/4/2021 | Bill | 8/24/2021 | 97139 | 1 | $40.00 |
| 20263 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075780000001 | 9/4/2021 | Bill | 8/24/2021 | 97010 | 1 | $40.00 |
| 20264 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 9/4/2021 | Bill | 8/24/2021 | G0283 | 1 | $40.00 |
| 20265 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 9/4/2021 | Bill | 8/24/2021 | 97139 | 1 | $40.00 |
| 20266 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 9/4/2021 | Bill | 8/24/2021 | 97039 | 1 | $40.00 |
| 20267 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 9/4/2021 | Bill | 8/24/2021 | 97010 | 1 | $40.00 |
| 20268 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 9/4/2021 | Bill | 8/24/2021 | 98941 | 1 | $100.00 |
| 20269 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 9/4/2021 | Bill | 8/24/2021 | 97039 | 1 | $40.00 |
| 20270 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075780000001 | 9/4/2021 | Bill | 8/24/2021 | 98941 | 1 | $100.00 |
| 20271 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075780000001 | 9/4/2021 | Bill | 8/24/2021 | 97039 | 1 | $40.00 |
| 20272 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/4/2021 | Bill | 8/25/2021 | 97530 | 1 | $80.00 |
| 20273 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/4/2021 | Bill | 8/25/2021 | 97110 | 1 | $80.00 |
| 20274 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/4/2021 | Bill | 8/27/2021 | 97530 | 1 | $80.00 |
| 20275 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/4/2021 | Bill | 8/27/2021 | 97110 | 1 | $80.00 |
| 20276 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 9/4/2021 | Bill | 8/24/2021 | 99203 | 1 | $200.00 |
| 20277 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 9/4/2021 | Bill | 8/24/2021 | G0283 | 1 | $40.00 |
| 20278 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 9/4/2021 | Bill | 8/24/2021 | 97139 | 1 | $40.00 |
| 20279 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 9/4/2021 | Bill | 8/24/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20280 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 9/4/2021 | Bill | 8/24/2021 | 97010 | 1 | $40.00 |
| 20281 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 9/4/2021 | Bill | 8/24/2021 | 97140 | 1 | $50.00 |
| 20282 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/4/2021 | Bill | 8/18/2021 | 99203 | 1 | $200.00 |
| 20283 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/4/2021 | Bill | 8/18/2021 | G0283 | 1 | $40.00 |
| 20284 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/4/2021 | Bill | 8/18/2021 | 97139 | 1 | $40.00 |
| 20285 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/4/2021 | Bill | 8/18/2021 | 97039 | 1 | $40.00 |
| 20286 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/4/2021 | Bill | 8/18/2021 | 97010 | 1 | $40.00 |
| 20287 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0562256450101018 | 9/4/2021 | Bill | 8/25/2021 | G0283 | 1 | $40.00 |
| 20288 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0562256450101018 | 9/4/2021 | Bill | 8/25/2021 | 97139 | 1 | $40.00 |
| 20289 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0562256450101018 | 9/4/2021 | Bill | 8/25/2021 | 97039 | 1 | $40.00 |
| 20290 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0562256450101018 | 9/4/2021 | Bill | 8/25/2021 | 98941 | 1 | $100.00 |
| 20291 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0562256450101018 | 9/4/2021 | Bill | 8/25/2021 | 97010 | 1 | $40.00 |
| 20292 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0562256450101018 | 9/4/2021 | Bill | 8/25/2021 | 97039 | 1 | $40.00 |
| 20293 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 9/4/2021 | Bill | 8/27/2021 | 99203 | 1 | $200.00 |
| 20294 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 9/4/2021 | Bill | 8/27/2021 | G0283 | 1 | $40.00 |
| 20295 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 9/4/2021 | Bill | 8/27/2021 | 97139 | 1 | $40.00 |
| 20296 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 9/4/2021 | Bill | 8/27/2021 | 97039 | 1 | $40.00 |
| 20297 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 9/4/2021 | Bill | 8/27/2021 | 97010 | 1 | $40.00 |
| 20298 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/4/2021 | Bill | 8/25/2021 | 97530 | 1 | $80.00 |
| 20299 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/4/2021 | Bill | 8/25/2021 | 97110 | 1 | $80.00 |
| 20300 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/9/2021 | Bill | 8/27/2021 | 97140 | 1 | $50.00 |
| 20301 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/9/2021 | Bill | 8/27/2021 | G0283 | 1 | $40.00 |
| 20302 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/9/2021 | Bill | 8/27/2021 | 97139 | 1 | $40.00 |
| 20303 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/9/2021 | Bill | 8/27/2021 | 97039 | 1 | $40.00 |
| 20304 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/9/2021 | Bill | 8/27/2021 | 97010 | 1 | $40.00 |
| 20305 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/9/2021 | Bill | 8/27/2021 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20306 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/9/2021 | Bill | 8/27/2021 | G0283 | 1 | $40.00 |
| 20307 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/9/2021 | Bill | 8/27/2021 | 97139 | 1 | $40.00 |
| 20308 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/9/2021 | Bill | 8/27/2021 | 97039 | 1 | $40.00 |
| 20309 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/9/2021 | Bill | 8/27/2021 | 97010 | 1 | $40.00 |
| 20310 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/9/2021 | Bill | 8/27/2021 | 98941 | 1 | $100.00 |
| 20311 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/9/2021 | Bill | 8/27/2021 | 97012 | 1 | $40.00 |
| 20312 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/9/2021 | Bill | 8/27/2021 | 97039 | 1 | $40.00 |
| 20313 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/9/2021 | Bill | 8/27/2021 | 97140 | 1 | $50.00 |
| 20314 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/10/2021 | Bill | 8/30/2021 | G0283 | 1 | $40.00 |
| 20315 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/10/2021 | Bill | 8/30/2021 | 97139 | 1 | $40.00 |
| 20316 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/10/2021 | Bill | 8/30/2021 | 97039 | 1 | $40.00 |
| 20317 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/10/2021 | Bill | 8/30/2021 | 97010 | 1 | $40.00 |
| 20318 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/10/2021 | Bill | 8/30/2021 | 98941 | 1 | $100.00 |
| 20319 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/10/2021 | Bill | 8/30/2021 | 97140 | 1 | $50.00 |
| 20320 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/10/2021 | Bill | 8/30/2021 | 97039 | 1 | $40.00 |
| 20321 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 9/10/2021 | Bill | 8/30/2021 | 97039 | 1 | $40.00 |
| 20322 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 9/10/2021 | Bill | 8/30/2021 | 98941 | 1 | $100.00 |
| 20323 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 9/10/2021 | Bill | 9/1/2021 | G0283 | 1 | $40.00 |
| 20324 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 9/10/2021 | Bill | 9/1/2021 | 97139 | 1 | $40.00 |
| 20325 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 9/10/2021 | Bill | 9/1/2021 | 97039 | 1 | $40.00 |
| 20326 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 9/10/2021 | Bill | 9/1/2021 | 97010 | 1 | $40.00 |
| 20327 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 9/10/2021 | Bill | 9/1/2021 | 98941 | 1 | $100.00 |
| 20328 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 9/10/2021 | Bill | 8/30/2021 | G0283 | 1 | $40.00 |
| 20329 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 9/10/2021 | Bill | 8/30/2021 | 97139 | 1 | $40.00 |
| 20330 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 9/10/2021 | Bill | 8/30/2021 | 97039 | 1 | $40.00 |
| 20331 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 9/10/2021 | Bill | 8/30/2021 | 97010 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 20332 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 9/10/2021 | Bill | 8/30/2021 | 98941 | 1 | $100.00 |
|---|---|---|---|---|---|---|---|---|
| 20333 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 9/10/2021 | Bill | 9/1/2021 | G0283 | 1 | $40.00 |
| 20334 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 9/10/2021 | Bill | 9/1/2021 | 97139 | 1 | $40.00 |
| 20335 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 9/10/2021 | Bill | 9/1/2021 | 97039 | 1 | $40.00 |
| 20336 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 9/10/2021 | Bill | 9/1/2021 | 97010 | 1 | $40.00 |
| 20337 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 9/10/2021 | Bill | 9/1/2021 | 98941 | 1 | $100.00 |
| 20338 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 9/10/2021 | Bill | 8/30/2021 | 98941 | 1 | $100.00 |
| 20339 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 9/10/2021 | Bill | 8/30/2021 | 97140 | 1 | $50.00 |
| 20340 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 9/10/2021 | Bill | 8/30/2021 | 98941 | 1 | $100.00 |
| 20341 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 9/10/2021 | Bill | 8/30/2021 | G0283 | 1 | $40.00 |
| 20342 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 9/10/2021 | Bill | 8/30/2021 | 97139 | 1 | $40.00 |
| 20343 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 9/10/2021 | Bill | 8/30/2021 | 97039 | 1 | $40.00 |
| 20344 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 9/10/2021 | Bill | 8/30/2021 | 97010 | 1 | $40.00 |
| 20345 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 9/10/2021 | Bill | 8/30/2021 | 98941 | 1 | $100.00 |
| 20346 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 9/10/2021 | Bill | 9/1/2021 | G0283 | 1 | $40.00 |
| 20347 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 9/10/2021 | Bill | 9/1/2021 | 97139 | 1 | $40.00 |
| 20348 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 9/10/2021 | Bill | 9/1/2021 | 97039 | 1 | $40.00 |
| 20349 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 9/10/2021 | Bill | 9/1/2021 | 97010 | 1 | $40.00 |
| 20350 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 9/10/2021 | Bill | 9/1/2021 | 98941 | 1 | $100.00 |
| 20351 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 9/10/2021 | Bill | 9/1/2021 | 97140 | 1 | $50.00 |
| 20352 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 9/10/2021 | Bill | 9/1/2021 | 97530 | 1 | $80.00 |
| 20353 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 9/10/2021 | Bill | 9/1/2021 | 97110 | 1 | $80.00 |
| 20354 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 9/10/2021 | Bill | 9/1/2021 | 97530 | 1 | $80.00 |
| 20355 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 9/10/2021 | Bill | 9/1/2021 | 97110 | 1 | $80.00 |
| 20356 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 9/10/2021 | Bill | 9/1/2021 | 97530 | 1 | $80.00 |
| 20357 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 9/10/2021 | Bill | 9/1/2021 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20358 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/10/2021 | Bill | 8/30/2021 | 97530 | 1 | $80.00 |
| 20359 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/10/2021 | Bill | 8/30/2021 | 97110 | 1 | $80.00 |
| 20360 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/10/2021 | Bill | 9/2/2021 | 97530 | 1 | $80.00 |
| 20361 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/10/2021 | Bill | 9/2/2021 | 97110 | 1 | $80.00 |
| 20362 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/10/2021 | Bill | 8/25/2021 | G0283 | 1 | $40.00 |
| 20363 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/10/2021 | Bill | 8/25/2021 | 97139 | 1 | $40.00 |
| 20364 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/10/2021 | Bill | 8/25/2021 | 97039 | 1 | $40.00 |
| 20365 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/10/2021 | Bill | 8/25/2021 | 97010 | 1 | $40.00 |
| 20366 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/10/2021 | Bill | 8/25/2021 | 98941 | 1 | $100.00 |
| 20367 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/10/2021 | Bill | 8/25/2021 | 97012 | 1 | $40.00 |
| 20368 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075780000001 | 9/10/2021 | Bill | 8/25/2021 | 97012 | 1 | $40.00 |
| 20369 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075780000001 | 9/10/2021 | Bill | 8/25/2021 | 98941 | 1 | $100.00 |
| 20370 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075780000001 | 9/10/2021 | Bill | 8/25/2021 | G0283 | 1 | $40.00 |
| 20371 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075780000001 | 9/10/2021 | Bill | 8/25/2021 | 97139 | 1 | $40.00 |
| 20372 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075780000001 | 9/10/2021 | Bill | 8/25/2021 | 97039 | 1 | $40.00 |
| 20373 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075780000001 | 9/10/2021 | Bill | 8/25/2021 | 97010 | 1 | $40.00 |
| 20374 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075780000001 | 9/10/2021 | Bill | 8/25/2021 | G0283 | 1 | $40.00 |
| 20375 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075780000001 | 9/10/2021 | Bill | 8/25/2021 | 97139 | 1 | $40.00 |
| 20376 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075780000001 | 9/10/2021 | Bill | 8/25/2021 | 97039 | 1 | $40.00 |
| 20377 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075780000001 | 9/10/2021 | Bill | 8/25/2021 | 97010 | 1 | $40.00 |
| 20378 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075780000001 | 9/10/2021 | Bill | 8/25/2021 | 98941 | 1 | $100.00 |
| 20379 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075780000001 | 9/10/2021 | Bill | 8/25/2021 | 97012 | 1 | $40.00 |
| 20380 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/10/2021 | Bill | 8/25/2021 | 97012 | 1 | $40.00 |
| 20381 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/10/2021 | Bill | 8/25/2021 | 97140 | 1 | $50.00 |
| 20382 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/10/2021 | Bill | 8/25/2021 | G0283 | 1 | $40.00 |
| 20383 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/10/2021 | Bill | 8/25/2021 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20384 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/10/2021 | Bill | 8/25/2021 | 97039 | 1 | $40.00 |
| 20385 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/10/2021 | Bill | 8/25/2021 | 97010 | 1 | $40.00 |
| 20386 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/10/2021 | Bill | 8/25/2021 | 98941 | 1 | $100.00 |
| 20387 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 9/10/2021 | Bill | 8/25/2021 | G0283 | 1 | $40.00 |
| 20388 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 9/10/2021 | Bill | 8/25/2021 | 97140 | 1 | $50.00 |
| 20389 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 9/10/2021 | Bill | 8/25/2021 | 97139 | 1 | $40.00 |
| 20390 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 9/10/2021 | Bill | 8/25/2021 | 97039 | 1 | $40.00 |
| 20391 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 9/10/2021 | Bill | 8/25/2021 | 97010 | 1 | $40.00 |
| 20392 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 9/10/2021 | Bill | 8/25/2021 | 98941 | 1 | $100.00 |
| 20393 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 9/10/2021 | Bill | 8/25/2021 | 99213 | 1 | $150.00 |
| 20394 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 9/10/2021 | Bill | 8/25/2021 | 97012 | 1 | $40.00 |
| 20395 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 9/10/2021 | Bill | 8/25/2021 | 97140 | 1 | $50.00 |
| 20396 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 9/10/2021 | Bill | 8/25/2021 | 97139 | 1 | $40.00 |
| 20397 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 9/10/2021 | Bill | 8/25/2021 | 97039 | 1 | $40.00 |
| 20398 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 9/10/2021 | Bill | 8/25/2021 | 97010 | 1 | $40.00 |
| 20399 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 9/10/2021 | Bill | 8/25/2021 | 98941 | 1 | $100.00 |
| 20400 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 9/10/2021 | Bill | 8/25/2021 | 97012 | 1 | $40.00 |
| 20401 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 9/10/2021 | Bill | 8/30/2021 | G0283 | 1 | $40.00 |
| 20402 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 9/10/2021 | Bill | 8/30/2021 | 97139 | 1 | $40.00 |
| 20403 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 9/10/2021 | Bill | 8/30/2021 | 97039 | 1 | $40.00 |
| 20404 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 9/10/2021 | Bill | 8/30/2021 | 97010 | 1 | $40.00 |
| 20405 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 9/10/2021 | Bill | 8/30/2021 | 98941 | 1 | $100.00 |
| 20406 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/10/2021 | Bill | 9/2/2021 | 97530 | 1 | $80.00 |
| 20407 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/10/2021 | Bill | 9/2/2021 | 97110 | 1 | $80.00 |
| 20408 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/10/2021 | Bill | 9/2/2021 | 97530 | 1 | $80.00 |
| 20409 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/10/2021 | Bill | 9/2/2021 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20410 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 9/10/2021 | Bill | 8/30/2021 | 97530 | 1 | $80.00 |
| 20411 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 9/10/2021 | Bill | 8/30/2021 | 97110 | 1 | $80.00 |
| 20412 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 9/10/2021 | Bill | 8/30/2021 | 97530 | 1 | $80.00 |
| 20413 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 9/10/2021 | Bill | 8/30/2021 | 97110 | 1 | $80.00 |
| 20414 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/13/2021 | Bill | 8/31/2021 | 97140 | 1 | $50.00 |
| 20415 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/13/2021 | Bill | 8/31/2021 | G0283 | 1 | $40.00 |
| 20416 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/13/2021 | Bill | 8/31/2021 | 97139 | 1 | $40.00 |
| 20417 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/13/2021 | Bill | 8/31/2021 | 97039 | 1 | $40.00 |
| 20418 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/13/2021 | Bill | 8/31/2021 | 97010 | 1 | $40.00 |
| 20419 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/13/2021 | Bill | 8/31/2021 | 98941 | 1 | $100.00 |
| 20420 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/13/2021 | Bill | 8/31/2021 | 97039 | 1 | $40.00 |
| 20421 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/13/2021 | Bill | 8/31/2021 | 97012 | 1 | $40.00 |
| 20422 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 9/13/2021 | Bill | 8/25/2021 | 97140 | 1 | $50.00 |
| 20423 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 9/13/2021 | Bill | 8/25/2021 | 98941 | 1 | $100.00 |
| 20424 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 9/13/2021 | Bill | 8/25/2021 | 97012 | 1 | $40.00 |
| 20425 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 9/13/2021 | Bill | 8/25/2021 | G0283 | 1 | $40.00 |
| 20426 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 9/13/2021 | Bill | 8/25/2021 | 97139 | 1 | $40.00 |
| 20427 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 9/13/2021 | Bill | 8/25/2021 | 97039 | 1 | $40.00 |
| 20428 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 9/13/2021 | Bill | 8/25/2021 | 97010 | 1 | $40.00 |
| 20429 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 9/13/2021 | Bill | 8/24/2021 | G0283 | 1 | $40.00 |
| 20430 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 9/13/2021 | Bill | 8/24/2021 | 97139 | 1 | $40.00 |
| 20431 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 9/13/2021 | Bill | 8/24/2021 | 97039 | 1 | $40.00 |
| 20432 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 9/13/2021 | Bill | 8/24/2021 | 97010 | 1 | $40.00 |
| 20433 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 9/13/2021 | Bill | 8/24/2021 | 98941 | 1 | $100.00 |
| 20434 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 9/13/2021 | Bill | 8/24/2021 | 97012 | 1 | $40.00 |
| 20435 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 9/13/2021 | Bill | 8/24/2021 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 20436 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075780000001 | 9/13/2021 | Bill | 8/31/2021 | 97140 | 1 | $50.00 |
| 20437 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075780000001 | 9/13/2021 | Bill | 8/31/2021 | G0283 | 1 | $40.00 |
| 20438 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075780000001 | 9/13/2021 | Bill | 8/31/2021 | 97139 | 1 | $40.00 |
| 20439 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075780000001 | 9/13/2021 | Bill | 8/31/2021 | 97039 | 1 | $40.00 |
| 20440 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075780000001 | 9/13/2021 | Bill | 8/31/2021 | 97010 | 1 | $40.00 |
| 20441 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075780000001 | 9/13/2021 | Bill | 8/31/2021 | 98941 | 1 | $100.00 |
| 20442 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075780000001 | 9/13/2021 | Bill | 9/1/2021 | G0283 | 1 | $40.00 |
| 20443 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075780000001 | 9/13/2021 | Bill | 9/1/2021 | 97139 | 1 | $40.00 |
| 20444 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075780000001 | 9/13/2021 | Bill | 9/1/2021 | 97039 | 1 | $40.00 |
| 20445 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075780000001 | 9/13/2021 | Bill | 9/1/2021 | 97010 | 1 | $40.00 |
| 20446 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075780000001 | 9/13/2021 | Bill | 9/1/2021 | 97012 | 1 | $40.00 |
| 20447 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075780000001 | 9/13/2021 | Bill | 9/1/2021 | 99213 | 1 | $150.00 |
| 20448 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/13/2021 | Bill | 9/1/2021 | 97140 | 1 | $50.00 |
| 20449 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/13/2021 | Bill | 9/1/2021 | G0283 | 1 | $40.00 |
| 20450 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/13/2021 | Bill | 9/1/2021 | 97139 | 1 | $40.00 |
| 20451 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/13/2021 | Bill | 9/1/2021 | 97039 | 1 | $40.00 |
| 20452 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/13/2021 | Bill | 9/1/2021 | 97010 | 1 | $40.00 |
| 20453 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/13/2021 | Bill | 9/1/2021 | 98941 | 1 | $100.00 |
| 20454 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/13/2021 | Bill | 9/1/2021 | 97039 | 1 | $40.00 |
| 20455 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/13/2021 | Bill | 9/1/2021 | S9090 | 1 | $80.00 |
| 20456 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075780000001 | 9/13/2021 | Bill | 8/31/2021 | 97012 | 1 | $40.00 |
| 20457 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075780000001 | 9/13/2021 | Bill | 8/31/2021 | 97039 | 1 | $40.00 |
| 20458 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075780000001 | 9/13/2021 | Bill | 9/1/2021 | G0283 | 1 | $40.00 |
| 20459 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075780000001 | 9/13/2021 | Bill | 9/1/2021 | 97139 | 1 | $40.00 |
| 20460 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075780000001 | 9/13/2021 | Bill | 9/1/2021 | 97039 | 1 | $40.00 |
| 20461 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075780000001 | 9/13/2021 | Bill | 9/1/2021 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20462 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075780000001 | 9/13/2021 | Bill | 9/1/2021 | 98941 | 1 | $100.00 |
| 20463 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674075780000001 | 9/13/2021 | Bill | 9/1/2021 | 99213 | 1 | $150.00 |
| 20464 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/13/2021 | Bill | 8/26/2021 | 98941 | 1 | $100.00 |
| 20465 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 9/13/2021 | Bill | 9/1/2021 | 97140 | 1 | $50.00 |
| 20466 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 9/13/2021 | Bill | 9/1/2021 | 97139 | 1 | $40.00 |
| 20467 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 9/13/2021 | Bill | 9/1/2021 | 97039 | 1 | $40.00 |
| 20468 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 9/13/2021 | Bill | 9/1/2021 | 97010 | 1 | $40.00 |
| 20469 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 9/13/2021 | Bill | 9/1/2021 | 98941 | 1 | $100.00 |
| 20470 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 9/13/2021 | Bill | 8/27/2021 | G0283 | 1 | $40.00 |
| 20471 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 9/13/2021 | Bill | 8/27/2021 | 97139 | 1 | $40.00 |
| 20472 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 9/13/2021 | Bill | 8/27/2021 | 97039 | 1 | $40.00 |
| 20473 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 9/13/2021 | Bill | 8/27/2021 | 97014 | 1 | $40.00 |
| 20474 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 9/13/2021 | Bill | 8/27/2021 | 98941 | 1 | $100.00 |
| 20475 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 9/13/2021 | Bill | 8/27/2021 | 97012 | 1 | $40.00 |
| 20476 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 9/13/2021 | Bill | 8/31/2021 | G0283 | 1 | $40.00 |
| 20477 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 9/13/2021 | Bill | 8/31/2021 | 97139 | 1 | $40.00 |
| 20478 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 9/13/2021 | Bill | 8/31/2021 | 97039 | 1 | $40.00 |
| 20479 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 9/13/2021 | Bill | 8/31/2021 | 97010 | 1 | $40.00 |
| 20480 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 9/13/2021 | Bill | 8/31/2021 | 98941 | 1 | $100.00 |
| 20481 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 9/13/2021 | Bill | 8/31/2021 | 97039 | 1 | $40.00 |
| 20482 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 9/13/2021 | Bill | 8/31/2021 | 97012 | 1 | $40.00 |
| 20483 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/13/2021 | Bill | 8/26/2021 | 98941 | 1 | $100.00 |
| 20484 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 9/13/2021 | Bill | 8/26/2021 | 97039 | 1 | $40.00 |
| 20485 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 9/13/2021 | Bill | 8/26/2021 | 98941 | 1 | $100.00 |
| 20486 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/13/2021 | Bill | 8/26/2021 | 98941 | 1 | $100.00 |
| 20487 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/16/2021 | Bill | 9/7/2021 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20488 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/16/2021 | Bill | 9/10/2021 | 97530 | 1 | $80.00 |
| 20489 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/16/2021 | Bill | 9/10/2021 | 97110 | 1 | $80.00 |
| 20490 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/16/2021 | Bill | 9/8/2021 | 97530 | 1 | $80.00 |
| 20491 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/16/2021 | Bill | 9/8/2021 | 97110 | 1 | $80.00 |
| 20492 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 9/16/2021 | Bill | 9/10/2021 | 97530 | 1 | $80.00 |
| 20493 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 9/16/2021 | Bill | 9/10/2021 | 97110 | 1 | $80.00 |
| 20494 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/16/2021 | Bill | 9/9/2021 | 97530 | 1 | $80.00 |
| 20495 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/16/2021 | Bill | 9/9/2021 | 97110 | 1 | $80.00 |
| 20496 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/16/2021 | Bill | 9/3/2021 | S9090 | 1 | $80.00 |
| 20497 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/16/2021 | Bill | 9/7/2021 | 97140 | 1 | $50.00 |
| 20498 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/16/2021 | Bill | 9/7/2021 | G0283 | 1 | $40.00 |
| 20499 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/16/2021 | Bill | 9/7/2021 | 97139 | 1 | $40.00 |
| 20500 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/16/2021 | Bill | 9/7/2021 | 97039 | 1 | $40.00 |
| 20501 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/16/2021 | Bill | 9/7/2021 | 97010 | 1 | $40.00 |
| 20502 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/16/2021 | Bill | 9/7/2021 | 98941 | 1 | $100.00 |
| 20503 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/16/2021 | Bill | 9/7/2021 | S9090 | 1 | $80.00 |
| 20504 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 9/16/2021 | Bill | 9/3/2021 | G0283 | 1 | $40.00 |
| 20505 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 9/16/2021 | Bill | 9/3/2021 | 97139 | 1 | $40.00 |
| 20506 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 9/16/2021 | Bill | 9/3/2021 | 97039 | 1 | $40.00 |
| 20507 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 9/16/2021 | Bill | 9/3/2021 | 97010 | 1 | $40.00 |
| 20508 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0453196670101094 | 9/16/2021 | Bill | 9/3/2021 | 98941 | 1 | $100.00 |
| 20509 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/16/2021 | Bill | 9/2/2021 | G0283 | 1 | $40.00 |
| 20510 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/16/2021 | Bill | 9/2/2021 | 97139 | 1 | $40.00 |
| 20511 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/16/2021 | Bill | 9/2/2021 | 97039 | 1 | $40.00 |
| 20512 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/16/2021 | Bill | 9/2/2021 | 97010 | 1 | $40.00 |
| 20513 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/16/2021 | Bill | 9/2/2021 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20514 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/16/2021 | Bill | 9/2/2021 | 97140 | 1 | $50.00 |
| 20515 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/16/2021 | Bill | 9/2/2021 | 97039 | 1 | $40.00 |
| 20516 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/16/2021 | Bill | 9/9/2021 | 97530 | 1 | $80.00 |
| 20517 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/16/2021 | Bill | 9/9/2021 | 97110 | 1 | $80.00 |
| 20518 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 9/16/2021 | Bill | 9/2/2021 | 99203 | 1 | $200.00 |
| 20519 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 9/16/2021 | Bill | 9/2/2021 | G0283 | 1 | $40.00 |
| 20520 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 9/16/2021 | Bill | 9/2/2021 | 97139 | 1 | $40.00 |
| 20521 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 9/16/2021 | Bill | 9/2/2021 | 97039 | 1 | $40.00 |
| 20522 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/16/2021 | Bill | 9/3/2021 | G0283 | 1 | $40.00 |
| 20523 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/16/2021 | Bill | 9/3/2021 | 97139 | 1 | $40.00 |
| 20524 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/16/2021 | Bill | 9/3/2021 | 97039 | 1 | $40.00 |
| 20525 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/16/2021 | Bill | 9/3/2021 | 97010 | 1 | $40.00 |
| 20526 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/16/2021 | Bill | 9/3/2021 | 98941 | 1 | $100.00 |
| 20527 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/16/2021 | Bill | 9/3/2021 | 97012 | 1 | $40.00 |
| 20528 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/16/2021 | Bill | 9/3/2021 | 97140 | 1 | $50.00 |
| 20529 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/16/2021 | Bill | 9/3/2021 | S9090 | 1 | $80.00 |
| 20530 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/16/2021 | Bill | 9/9/2021 | 97530 | 1 | $80.00 |
| 20531 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/16/2021 | Bill | 9/9/2021 | 97110 | 1 | $80.00 |
| 20532 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 9/16/2021 | Bill | 9/3/2021 | 97140 | 1 | $50.00 |
| 20533 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 9/16/2021 | Bill | 9/3/2021 | G0283 | 1 | $40.00 |
| 20534 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 9/16/2021 | Bill | 9/3/2021 | 97139 | 1 | $40.00 |
| 20535 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 9/16/2021 | Bill | 9/3/2021 | 97039 | 1 | $40.00 |
| 20536 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 9/16/2021 | Bill | 9/3/2021 | 97010 | 1 | $40.00 |
| 20537 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 9/16/2021 | Bill | 9/3/2021 | 98941 | 1 | $100.00 |
| 20538 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 9/16/2021 | Bill | 9/3/2021 | 97039 | 1 | $40.00 |
| 20539 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 9/16/2021 | Bill | 9/7/2021 | 98940 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20540 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 9/16/2021 | Bill | 9/7/2021 | G0283 | 1 | $40.00 |
| 20541 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 9/16/2021 | Bill | 9/7/2021 | 97139 | 1 | $40.00 |
| 20542 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 9/16/2021 | Bill | 9/7/2021 | 97039 | 1 | $40.00 |
| 20543 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 9/16/2021 | Bill | 9/7/2021 | 97010 | 1 | $40.00 |
| 20544 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 9/16/2021 | Bill | 9/7/2021 | 97039 | 1 | $40.00 |
| 20545 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 9/16/2021 | Bill | 9/7/2021 | 97012 | 1 | $40.00 |
| 20546 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 9/16/2021 | Bill | 9/3/2021 | 97140 | 1 | $50.00 |
| 20547 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 9/16/2021 | Bill | 9/3/2021 | G0283 | 1 | $40.00 |
| 20548 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 9/16/2021 | Bill | 9/3/2021 | 97139 | 1 | $40.00 |
| 20549 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 9/16/2021 | Bill | 9/3/2021 | 97039 | 1 | $40.00 |
| 20550 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 9/16/2021 | Bill | 9/3/2021 | 97010 | 1 | $40.00 |
| 20551 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 9/16/2021 | Bill | 9/3/2021 | 98941 | 1 | $100.00 |
| 20552 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/16/2021 | Bill | 9/2/2021 | G0283 | 1 | $40.00 |
| 20553 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/16/2021 | Bill | 9/2/2021 | 97139 | 1 | $40.00 |
| 20554 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/16/2021 | Bill | 9/2/2021 | 97039 | 1 | $40.00 |
| 20555 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/16/2021 | Bill | 9/2/2021 | 97010 | 1 | $40.00 |
| 20556 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/16/2021 | Bill | 9/2/2021 | 98941 | 1 | $100.00 |
| 20557 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/16/2021 | Bill | 9/2/2021 | 97039 | 1 | $40.00 |
| 20558 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 9/16/2021 | Bill | 9/2/2021 | G0283 | 1 | $40.00 |
| 20559 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 9/16/2021 | Bill | 9/2/2021 | 97139 | 1 | $40.00 |
| 20560 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 9/16/2021 | Bill | 9/2/2021 | 97039 | 1 | $40.00 |
| 20561 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 9/16/2021 | Bill | 9/2/2021 | 97010 | 1 | $40.00 |
| 20562 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 9/16/2021 | Bill | 9/2/2021 | 98941 | 1 | $100.00 |
| 20563 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/16/2021 | Bill | 9/2/2021 | G0283 | 1 | $40.00 |
| 20564 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/16/2021 | Bill | 9/2/2021 | 97139 | 1 | $40.00 |
| 20565 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/16/2021 | Bill | 9/2/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20566 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/16/2021 | Bill | 9/2/2021 | 97010 | 1 | $40.00 |
| 20567 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/16/2021 | Bill | 9/2/2021 | 97039 | 1 | $40.00 |
| 20568 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 9/16/2021 | Bill | 9/9/2021 | 97530 | 1 | $80.00 |
| 20569 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 9/16/2021 | Bill | 9/9/2021 | 97110 | 1 | $80.00 |
| 20570 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/16/2021 | Bill | 9/9/2021 | 97530 | 1 | $80.00 |
| 20571 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/16/2021 | Bill | 9/9/2021 | 97110 | 1 | $80.00 |
| 20572 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/16/2021 | Bill | 9/9/2021 | 97530 | 1 | $80.00 |
| 20573 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/16/2021 | Bill | 9/9/2021 | 97110 | 1 | $80.00 |
| 20574 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/17/2021 | Bill | 8/31/2021 | 97530 | 1 | $80.00 |
| 20575 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/17/2021 | Bill | 8/31/2021 | 97110 | 1 | $80.00 |
| 20576 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/17/2021 | Bill | 9/3/2021 | 97530 | 1 | $80.00 |
| 20577 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/17/2021 | Bill | 9/3/2021 | 97110 | 1 | $80.00 |
| 20578 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/17/2021 | Bill | 9/1/2021 | 97530 | 1 | $80.00 |
| 20579 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/17/2021 | Bill | 9/1/2021 | 97110 | 1 | $80.00 |
| 20580 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 9/17/2021 | Bill | 8/31/2021 | 97530 | 1 | $80.00 |
| 20581 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 9/17/2021 | Bill | 8/31/2021 | 97110 | 1 | $80.00 |
| 20582 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 9/17/2021 | Bill | 8/16/2021 | 97530 | 1 | $80.00 |
| 20583 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 9/17/2021 | Bill | 8/16/2021 | 97110 | 1 | $80.00 |
| 20584 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 5/13/2021 | G0283 | 1 | $40.00 |
| 20585 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 5/13/2021 | 97010 | 1 | $40.00 |
| 20586 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 5/13/2021 | 97139 | 1 | $40.00 |
| 20587 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 5/13/2021 | 98941 | 1 | $100.00 |
| 20588 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 5/13/2021 | 97039 | 1 | $40.00 |
| 20589 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 5/13/2021 | 97140 | 1 | $50.00 |
| 20590 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 6/28/2021 | G0283 | 1 | $40.00 |
| 20591 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 6/28/2021 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20592 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 6/28/2021 | 97039 | 1 | $40.00 |
| 20593 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 6/28/2021 | 97039 | 1 | $40.00 |
| 20594 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 6/28/2021 | 97010 | 1 | $40.00 |
| 20595 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 6/28/2021 | 98941 | 1 | $100.00 |
| 20596 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 6/28/2021 | G0283 | 1 | $40.00 |
| 20597 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 6/28/2021 | 97139 | 1 | $40.00 |
| 20598 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 6/28/2021 | 97039 | 1 | $40.00 |
| 20599 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 6/28/2021 | 97010 | 1 | $40.00 |
| 20600 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 6/28/2021 | 98941 | 1 | $100.00 |
| 20601 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 6/28/2021 | 97039 | 1 | $40.00 |
| 20602 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 6/28/2021 | 97010 | 1 | $40.00 |
| 20603 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 6/28/2021 | 98941 | 1 | $100.00 |
| 20604 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 6/28/2021 | 97039 | 1 | $40.00 |
| 20605 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 6/28/2021 | 97010 | 1 | $40.00 |
| 20606 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 6/28/2021 | 98941 | 1 | $100.00 |
| 20607 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 9/20/2021 | Bill | 4/9/2021 | 97530 | 1 | $80.00 |
| 20608 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 9/20/2021 | Bill | 4/9/2021 | 97110 | 1 | $80.00 |
| 20609 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 7/1/2021 | 97039 | 1 | $40.00 |
| 20610 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 7/1/2021 | 97010 | 1 | $40.00 |
| 20611 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 7/1/2021 | 98941 | 1 | $100.00 |
| 20612 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 9/20/2021 | Bill | 6/7/2021 | 97530 | 1 | $80.00 |
| 20613 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 9/20/2021 | Bill | 6/7/2021 | 97110 | 1 | $80.00 |
| 20614 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 9/20/2021 | Bill | 6/7/2021 | 97530 | 1 | $80.00 |
| 20615 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8690255650000001 | 9/20/2021 | Bill | 6/7/2021 | 97110 | 1 | $80.00 |
| 20616 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 7/1/2021 | G0283 | 1 | $40.00 |
| 20617 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 7/1/2021 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20618 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 7/1/2021 | 97039 | 1 | $40.00 |
| 20619 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 7/1/2021 | 97010 | 1 | $40.00 |
| 20620 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 7/1/2021 | 98941 | 1 | $100.00 |
| 20621 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 7/1/2021 | 97039 | 1 | $40.00 |
| 20622 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 7/1/2021 | 98941 | 1 | $100.00 |
| 20623 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 7/1/2021 | 97010 | 1 | $40.00 |
| 20624 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 7/1/2021 | G0283 | 1 | $40.00 |
| 20625 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 7/1/2021 | 97139 | 1 | $40.00 |
| 20626 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 7/1/2021 | 97039 | 1 | $40.00 |
| 20627 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 7/1/2021 | 97010 | 1 | $40.00 |
| 20628 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 7/1/2021 | 98941 | 1 | $100.00 |
| 20629 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 5/13/2021 | 97039 | 1 | $40.00 |
| 20630 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 5/13/2021 | 98941 | 1 | $100.00 |
| 20631 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 5/13/2021 | 97010 | 1 | $40.00 |
| 20632 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 5/10/2021 | G0283 | 1 | $40.00 |
| 20633 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 5/10/2021 | 97010 | 1 | $40.00 |
| 20634 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 5/10/2021 | 97139 | 1 | $40.00 |
| 20635 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 5/10/2021 | 98941 | 1 | $100.00 |
| 20636 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 5/10/2021 | 97039 | 1 | $40.00 |
| 20637 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 5/10/2021 | 97039 | 1 | $40.00 |
| 20638 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 4/22/2021 | G0283 | 1 | $40.00 |
| 20639 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 4/22/2021 | 97010 | 1 | $40.00 |
| 20640 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 4/22/2021 | 97039 | 1 | $40.00 |
| 20641 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 4/22/2021 | 98941 | 1 | $100.00 |
| 20642 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 4/22/2021 | 97039 | 1 | $40.00 |
| 20643 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 5/6/2021 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20644 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 5/6/2021 | 97110 | 1 | $80.00 |
| 20645 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 5/10/2021 | 97530 | 1 | $80.00 |
| 20646 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8687639240000001 | 9/20/2021 | Bill | 5/10/2021 | 97110 | 1 | $80.00 |
| 20647 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 9/20/2021 | Bill | 9/8/2021 | 98941 | 1 | $100.00 |
| 20648 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 9/20/2021 | Bill | 9/8/2021 | 98941 | 1 | $100.00 |
| 20649 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/20/2021 | Bill | 9/8/2021 | 98941 | 1 | $100.00 |
| 20650 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/20/2021 | Bill | 9/8/2021 | G0283 | 1 | $40.00 |
| 20651 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/20/2021 | Bill | 9/8/2021 | 97139 | 1 | $40.00 |
| 20652 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/20/2021 | Bill | 9/8/2021 | 97039 | 1 | $40.00 |
| 20653 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/20/2021 | Bill | 9/8/2021 | 97010 | 1 | $40.00 |
| 20654 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/20/2021 | Bill | 9/8/2021 | 97039 | 1 | $40.00 |
| 20655 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 9/20/2021 | Bill | 9/9/2021 | 97530 | 1 | $80.00 |
| 20656 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 9/20/2021 | Bill | 9/9/2021 | 97110 | 1 | $80.00 |
| 20657 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 9/20/2021 | Bill | 2/21/2021 | 97530 | 1 | $80.00 |
| 20658 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650919200000001 | 9/20/2021 | Bill | 2/21/2021 | 97110 | 1 | $80.00 |
| 20659 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 9/20/2021 | Bill | 9/8/2021 | 99203 | 1 | $200.00 |
| 20660 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 9/20/2021 | Bill | 9/8/2021 | G0283 | 1 | $40.00 |
| 20661 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 9/20/2021 | Bill | 9/8/2021 | 97169 | 1 | $40.00 |
| 20662 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 9/20/2021 | Bill | 9/8/2021 | 97039 | 1 | $40.00 |
| 20663 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 9/20/2021 | Bill | 9/8/2021 | 97010 | 1 | $40.00 |
| 20664 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 9/20/2021 | Bill | 9/8/2021 | 97039 | 1 | $40.00 |
| 20665 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 9/20/2021 | Bill | 9/8/2021 | G0283 | 1 | $40.00 |
| 20666 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 9/20/2021 | Bill | 9/8/2021 | 97039 | 1 | $40.00 |
| 20667 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 9/20/2021 | Bill | 9/8/2021 | 97010 | 1 | $40.00 |
| 20668 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 9/20/2021 | Bill | 9/8/2021 | 98941 | 1 | $100.00 |
| 20669 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/23/2021 | Bill | 9/10/2021 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20670 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/23/2021 | Bill | 9/10/2021 | G0283 | 1 | $40.00 |
| 20671 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/23/2021 | Bill | 9/10/2021 | 97139 | 1 | $40.00 |
| 20672 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/23/2021 | Bill | 9/10/2021 | 97039 | 1 | $40.00 |
| 20673 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/23/2021 | Bill | 9/10/2021 | 97010 | 1 | $40.00 |
| 20674 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 9/23/2021 | Bill | 9/10/2021 | 98941 | 1 | $100.00 |
| 20675 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 9/23/2021 | Bill | 9/3/2021 | G0283 | 1 | $40.00 |
| 20676 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 9/23/2021 | Bill | 9/3/2021 | 97139 | 1 | $40.00 |
| 20677 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 9/23/2021 | Bill | 9/3/2021 | 97039 | 1 | $40.00 |
| 20678 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 9/23/2021 | Bill | 9/3/2021 | 97010 | 1 | $40.00 |
| 20679 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 9/23/2021 | Bill | 9/3/2021 | 98941 | 1 | $100.00 |
| 20680 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 9/23/2021 | Bill | 9/3/2021 | 97039 | 1 | $40.00 |
| 20681 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 9/23/2021 | Bill | 9/13/2021 | 97530 | 1 | $80.00 |
| 20682 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 9/23/2021 | Bill | 9/13/2021 | 97110 | 1 | $80.00 |
| 20683 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/23/2021 | Bill | 9/9/2021 | 98941 | 1 | $100.00 |
| 20684 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/23/2021 | Bill | 9/9/2021 | 97039 | 1 | $40.00 |
| 20685 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/23/2021 | Bill | 9/9/2021 | 99213 | 1 | $150.00 |
| 20686 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 9/23/2021 | Bill | 9/13/2021 | 97530 | 1 | $80.00 |
| 20687 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 9/23/2021 | Bill | 9/13/2021 | 97110 | 1 | $80.00 |
| 20688 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698970130000001 | 9/23/2021 | Bill | 9/15/2021 | 97530 | 1 | $80.00 |
| 20689 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698970130000001 | 9/23/2021 | Bill | 9/15/2021 | 97110 | 1 | $80.00 |
| 20690 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/23/2021 | Bill | 9/10/2021 | 97039 | 1 | $40.00 |
| 20691 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/23/2021 | Bill | 9/10/2021 | G0283 | 1 | $40.00 |
| 20692 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/23/2021 | Bill | 9/10/2021 | 97139 | 1 | $40.00 |
| 20693 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/23/2021 | Bill | 9/10/2021 | 97039 | 1 | $40.00 |
| 20694 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/23/2021 | Bill | 9/10/2021 | 97010 | 1 | $40.00 |
| 20695 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/23/2021 | Bill | 9/10/2021 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20696 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/23/2021 | Bill | 9/10/2021 | 97110 | 1 | $50.00 |
| 20697 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/23/2021 | Bill | 9/8/2021 | 97140 | 1 | $50.00 |
| 20698 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/23/2021 | Bill | 9/8/2021 | G0283 | 1 | $40.00 |
| 20699 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/23/2021 | Bill | 9/8/2021 | 97139 | 1 | $40.00 |
| 20700 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/23/2021 | Bill | 9/8/2021 | 97039 | 1 | $40.00 |
| 20701 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/23/2021 | Bill | 9/8/2021 | 97010 | 1 | $40.00 |
| 20702 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/23/2021 | Bill | 9/8/2021 | 98941 | 1 | $100.00 |
| 20703 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/23/2021 | Bill | 9/8/2021 | 97012 | 1 | $40.00 |
| 20704 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 9/23/2021 | Bill | 9/8/2021 | S9090 | 1 | $80.00 |
| 20705 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 9/23/2021 | Bill | 9/16/2021 | 97530 | 1 | $80.00 |
| 20706 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 9/23/2021 | Bill | 9/16/2021 | 97110 | 1 | $80.00 |
| 20707 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/23/2021 | Bill | 9/9/2021 | 98941 | 1 | $100.00 |
| 20708 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/23/2021 | Bill | 9/9/2021 | G0283 | 1 | $40.00 |
| 20709 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/23/2021 | Bill | 9/9/2021 | 97139 | 1 | $40.00 |
| 20710 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/23/2021 | Bill | 9/9/2021 | 97039 | 1 | $40.00 |
| 20711 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/23/2021 | Bill | 9/9/2021 | 97039 | 1 | $40.00 |
| 20712 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/23/2021 | Bill | 9/9/2021 | 97039 | 1 | $40.00 |
| 20713 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 9/23/2021 | Bill | 9/10/2021 | 97140 | 1 | $50.00 |
| 20714 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 9/23/2021 | Bill | 9/10/2021 | 98941 | 1 | $100.00 |
| 20715 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 9/23/2021 | Bill | 9/10/2021 | G0283 | 1 | $40.00 |
| 20716 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 9/23/2021 | Bill | 9/10/2021 | 97139 | 1 | $40.00 |
| 20717 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 9/23/2021 | Bill | 9/10/2021 | 97039 | 1 | $40.00 |
| 20718 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 9/23/2021 | Bill | 9/10/2021 | 97010 | 1 | $40.00 |
| 20719 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 9/23/2021 | Bill | 9/13/2021 | 97530 | 1 | $80.00 |
| 20720 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 9/23/2021 | Bill | 9/13/2021 | 97110 | 1 | $80.00 |
| 20721 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/23/2021 | Bill | 9/9/2021 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 20722 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/23/2021 | Bill | 9/9/2021 | G0283 | 1 | $40.00 |
| 20723 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/23/2021 | Bill | 9/9/2021 | 97139 | 1 | $40.00 |
| 20724 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/23/2021 | Bill | 9/9/2021 | 97039 | 1 | $40.00 |
| 20725 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/23/2021 | Bill | 9/9/2021 | 97010 | 1 | $40.00 |
| 20726 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/23/2021 | Bill | 9/9/2021 | 99213 | 1 | $150.00 |
| 20727 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 9/23/2021 | Bill | 9/9/2021 | G0283 | 1 | $40.00 |
| 20728 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 9/23/2021 | Bill | 9/9/2021 | 97139 | 1 | $40.00 |
| 20729 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 9/23/2021 | Bill | 9/9/2021 | 97039 | 1 | $40.00 |
| 20730 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 9/23/2021 | Bill | 9/9/2021 | 97010 | 1 | $40.00 |
| 20731 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 9/23/2021 | Bill | 9/9/2021 | 98941 | 1 | $100.00 |
| 20732 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 9/23/2021 | Bill | 9/9/2021 | 97140 | 1 | $50.00 |
| 20733 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/23/2021 | Bill | 9/16/2021 | 97530 | 1 | $80.00 |
| 20734 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 9/23/2021 | Bill | 9/9/2021 | 97039 | 1 | $40.00 |
| 20735 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 9/23/2021 | Bill | 9/9/2021 | 98941 | 1 | $100.00 |
| 20736 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 9/23/2021 | Bill | 9/9/2021 | G0283 | 1 | $40.00 |
| 20737 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 9/23/2021 | Bill | 9/9/2021 | 97139 | 1 | $40.00 |
| 20738 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 9/23/2021 | Bill | 9/9/2021 | 97039 | 1 | $40.00 |
| 20739 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 9/23/2021 | Bill | 9/9/2021 | 97010 | 1 | $40.00 |
| 20740 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/23/2021 | Bill | 9/9/2021 | 99213 | 1 | $150.00 |
| 20741 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/23/2021 | Bill | 9/9/2021 | 98941 | 1 | $100.00 |
| 20742 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/23/2021 | Bill | 9/9/2021 | G0283 | 1 | $40.00 |
| 20743 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/23/2021 | Bill | 9/9/2021 | 97139 | 1 | $40.00 |
| 20744 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/23/2021 | Bill | 9/9/2021 | 97039 | 1 | $40.00 |
| 20745 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/23/2021 | Bill | 9/9/2021 | 97010 | 1 | $40.00 |
| 20746 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 9/23/2021 | Bill | 9/9/2021 | 97140 | 1 | $50.00 |
| 20747 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/23/2021 | Bill | 9/16/2021 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20748 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/23/2021 | Bill | 9/9/2021 | 98941 | 1 | $100.00 |
| 20749 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/23/2021 | Bill | 9/9/2021 | G0283 | 1 | $40.00 |
| 20750 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/23/2021 | Bill | 9/9/2021 | 97139 | 1 | $40.00 |
| 20751 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/23/2021 | Bill | 9/9/2021 | 97039 | 1 | $40.00 |
| 20752 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/23/2021 | Bill | 9/9/2021 | 97010 | 1 | $40.00 |
| 20753 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/23/2021 | Bill | 9/9/2021 | 98941 | 1 | $100.00 |
| 20754 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/23/2021 | Bill | 9/9/2021 | G0283 | 1 | $40.00 |
| 20755 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/23/2021 | Bill | 9/9/2021 | 97139 | 1 | $40.00 |
| 20756 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/23/2021 | Bill | 9/9/2021 | 97039 | 1 | $40.00 |
| 20757 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 9/23/2021 | Bill | 9/9/2021 | 97010 | 1 | $40.00 |
| 20758 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 10/1/2021 | Bill | 9/15/2021 | 97530 | 1 | $80.00 |
| 20759 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 10/1/2021 | Bill | 9/15/2021 | 97110 | 1 | $80.00 |
| 20760 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 10/1/2021 | Bill | 9/21/2021 | 97530 | 1 | $80.00 |
| 20761 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 10/1/2021 | Bill | 9/21/2021 | 97110 | 1 | $80.00 |
| 20762 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/1/2021 | Bill | 9/22/2021 | 97110 | 1 | $80.00 |
| 20763 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/1/2021 | Bill | 9/15/2021 | 97530 | 1 | $80.00 |
| 20764 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/1/2021 | Bill | 9/15/2021 | 97110 | 1 | $80.00 |
| 20765 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 10/1/2021 | Bill | 9/14/2021 | 97530 | 1 | $80.00 |
| 20766 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 10/1/2021 | Bill | 9/14/2021 | 97110 | 1 | $80.00 |
| 20767 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 10/1/2021 | Bill | 9/15/2021 | G0283 | 1 | $40.00 |
| 20768 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 10/1/2021 | Bill | 9/15/2021 | 97139 | 1 | $40.00 |
| 20769 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 10/1/2021 | Bill | 9/15/2021 | 97039 | 1 | $40.00 |
| 20770 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 10/1/2021 | Bill | 9/15/2021 | 97010 | 1 | $40.00 |
| 20771 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 10/1/2021 | Bill | 9/15/2021 | 98941 | 1 | $100.00 |
| 20772 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 10/1/2021 | Bill | 9/15/2021 | 97039 | 1 | $40.00 |
| 20773 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 10/1/2021 | Bill | 9/15/2021 | S9090 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20774 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698970130000001 | 10/1/2021 | Bill | 9/15/2021 | G0283 | 1 | $40.00 |
| 20775 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698970130000001 | 10/1/2021 | Bill | 9/15/2021 | 97139 | 1 | $40.00 |
| 20776 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698970130000001 | 10/1/2021 | Bill | 9/15/2021 | 97039 | 1 | $40.00 |
| 20777 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698970130000001 | 10/1/2021 | Bill | 9/15/2021 | 97010 | 1 | $40.00 |
| 20778 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698970130000001 | 10/1/2021 | Bill | 9/15/2021 | 98941 | 1 | $100.00 |
| 20779 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698970130000001 | 10/1/2021 | Bill | 9/15/2021 | 97039 | 1 | $40.00 |
| 20780 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/1/2021 | Bill | 9/13/2021 | 98941 | 1 | $100.00 |
| 20781 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/1/2021 | Bill | 9/13/2021 | 97140 | 1 | $50.00 |
| 20782 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/1/2021 | Bill | 9/16/2021 | 98941 | 1 | $100.00 |
| 20783 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/1/2021 | Bill | 9/16/2021 | G0283 | 1 | $40.00 |
| 20784 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/1/2021 | Bill | 9/16/2021 | 97139 | 1 | $40.00 |
| 20785 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/1/2021 | Bill | 9/16/2021 | 97039 | 1 | $40.00 |
| 20786 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/1/2021 | Bill | 9/16/2021 | 97010 | 1 | $40.00 |
| 20787 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/1/2021 | Bill | 9/16/2021 | 97140 | 1 | $50.00 |
| 20788 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0562256450101018 | 10/1/2021 | Bill | 9/15/2021 | 97139 | 1 | $40.00 |
| 20789 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0562256450101018 | 10/1/2021 | Bill | 9/15/2021 | 97039 | 1 | $40.00 |
| 20790 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0562256450101018 | 10/1/2021 | Bill | 9/15/2021 | 97010 | 1 | $40.00 |
| 20791 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0562256450101018 | 10/1/2021 | Bill | 9/15/2021 | 98941 | 1 | $100.00 |
| 20792 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 10/1/2021 | Bill | 9/14/2021 | G0283 | 1 | $40.00 |
| 20793 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 10/1/2021 | Bill | 9/14/2021 | 97139 | 1 | $40.00 |
| 20794 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 10/1/2021 | Bill | 9/14/2021 | 97039 | 1 | $40.00 |
| 20795 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 10/1/2021 | Bill | 9/14/2021 | 97010 | 1 | $40.00 |
| 20796 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 10/1/2021 | Bill | 9/14/2021 | 98941 | 1 | $100.00 |
| 20797 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 10/1/2021 | Bill | 9/14/2021 | 97140 | 1 | $50.00 |
| 20798 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 10/1/2021 | Bill | 9/14/2021 | S9090 | 1 | $80.00 |
| 20799 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/1/2021 | Bill | 9/15/2021 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20800 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/1/2021 | Bill | 9/15/2021 | 98941 | 1 | $100.00 |
| 20801 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/1/2021 | Bill | 9/15/2021 | G0283 | 1 | $40.00 |
| 20802 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/1/2021 | Bill | 9/15/2021 | 97139 | 1 | $40.00 |
| 20803 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/1/2021 | Bill | 9/15/2021 | 97039 | 1 | $40.00 |
| 20804 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/1/2021 | Bill | 9/15/2021 | 97010 | 1 | $40.00 |
| 20805 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/1/2021 | Bill | 9/15/2021 | 97039 | 1 | $40.00 |
| 20806 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/1/2021 | Bill | 9/15/2021 | S9090 | 1 | $80.00 |
| 20807 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 10/1/2021 | Bill | 9/13/2021 | G0283 | 1 | $40.00 |
| 20808 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 10/1/2021 | Bill | 9/13/2021 | 97139 | 1 | $40.00 |
| 20809 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 10/1/2021 | Bill | 9/13/2021 | 97039 | 1 | $40.00 |
| 20810 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 10/1/2021 | Bill | 9/13/2021 | 97010 | 1 | $40.00 |
| 20811 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 10/1/2021 | Bill | 9/13/2021 | 98941 | 1 | $100.00 |
| 20812 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 10/1/2021 | Bill | 9/13/2021 | G0283 | 1 | $40.00 |
| 20813 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 10/1/2021 | Bill | 9/13/2021 | 97139 | 1 | $40.00 |
| 20814 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 10/1/2021 | Bill | 9/13/2021 | 97039 | 1 | $40.00 |
| 20815 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 10/1/2021 | Bill | 9/13/2021 | 97010 | 1 | $40.00 |
| 20816 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 10/1/2021 | Bill | 9/13/2021 | 98941 | 1 | $100.00 |
| 20817 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 10/1/2021 | Bill | 9/13/2021 | 97039 | 1 | $40.00 |
| 20818 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 10/1/2021 | Bill | 9/13/2021 | 99213 | 1 | $150.00 |
| 20819 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 10/1/2021 | Bill | 9/13/2021 | G0283 | 1 | $40.00 |
| 20820 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 10/1/2021 | Bill | 9/13/2021 | 97139 | 1 | $40.00 |
| 20821 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 10/1/2021 | Bill | 9/13/2021 | 97039 | 1 | $40.00 |
| 20822 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 10/1/2021 | Bill | 9/13/2021 | 97010 | 1 | $40.00 |
| 20823 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 10/1/2021 | Bill | 9/13/2021 | 98941 | 1 | $100.00 |
| 20824 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 10/1/2021 | Bill | 9/13/2021 | 97140 | 1 | $50.00 |
| 20825 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 10/1/2021 | Bill | 9/13/2021 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20826 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 10/1/2021 | Bill | 9/13/2021 | G0283 | 1 | $40.00 |
| 20827 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 10/1/2021 | Bill | 9/13/2021 | 97139 | 1 | $40.00 |
| 20828 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 10/1/2021 | Bill | 9/13/2021 | 97039 | 1 | $40.00 |
| 20829 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 10/1/2021 | Bill | 9/13/2021 | 97010 | 1 | $40.00 |
| 20830 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 10/1/2021 | Bill | 9/13/2021 | 97140 | 1 | $50.00 |
| 20831 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 10/1/2021 | Bill | 9/16/2021 | G0283 | 1 | $40.00 |
| 20832 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 10/1/2021 | Bill | 9/16/2021 | 98941 | 1 | $100.00 |
| 20833 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 10/1/2021 | Bill | 9/16/2021 | 97039 | 1 | $40.00 |
| 20834 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 10/1/2021 | Bill | 9/16/2021 | 97139 | 1 | $40.00 |
| 20835 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 10/1/2021 | Bill | 9/16/2021 | 97010 | 1 | $40.00 |
| 20836 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 10/1/2021 | Bill | 9/16/2021 | 97039 | 1 | $40.00 |
| 20837 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/1/2021 | Bill | 9/17/2021 | G0283 | 1 | $40.00 |
| 20838 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/1/2021 | Bill | 9/17/2021 | 97139 | 1 | $40.00 |
| 20839 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/1/2021 | Bill | 9/17/2021 | 97039 | 1 | $40.00 |
| 20840 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/1/2021 | Bill | 9/17/2021 | 97010 | 1 | $40.00 |
| 20841 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/1/2021 | Bill | 9/17/2021 | 98941 | 1 | $100.00 |
| 20842 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/1/2021 | Bill | 9/17/2021 | 97039 | 1 | $40.00 |
| 20843 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/1/2021 | Bill | 9/17/2021 | 97140 | 1 | $50.00 |
| 20844 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/1/2021 | Bill | 9/17/2021 | S9090 | 1 | $80.00 |
| 20845 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 10/1/2021 | Bill | 9/15/2021 | 98941 | 1 | $100.00 |
| 20846 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 10/1/2021 | Bill | 9/15/2021 | G0283 | 1 | $40.00 |
| 20847 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 10/1/2021 | Bill | 9/15/2021 | 97139 | 1 | $40.00 |
| 20848 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 10/1/2021 | Bill | 9/15/2021 | 97039 | 1 | $40.00 |
| 20849 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 10/1/2021 | Bill | 9/15/2021 | 97010 | 1 | $40.00 |
| 20850 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 10/1/2021 | Bill | 9/15/2021 | 97140 | 1 | $50.00 |
| 20851 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/1/2021 | Bill | 9/13/2021 | 99203 | 1 | $200.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20852 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/1/2021 | Bill | 9/13/2021 | G0283 | 1 | $40.00 |
| 20853 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/1/2021 | Bill | 9/13/2021 | 97139 | 1 | $40.00 |
| 20854 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/1/2021 | Bill | 9/13/2021 | 97039 | 1 | $40.00 |
| 20855 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/1/2021 | Bill | 9/13/2021 | 97010 | 1 | $40.00 |
| 20856 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/1/2021 | Bill | 9/16/2021 | 97140 | 1 | $50.00 |
| 20857 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/1/2021 | Bill | 9/16/2021 | 98941 | 1 | $100.00 |
| 20858 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/1/2021 | Bill | 9/16/2021 | G0283 | 1 | $40.00 |
| 20859 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/1/2021 | Bill | 9/16/2021 | 97139 | 1 | $40.00 |
| 20860 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/1/2021 | Bill | 9/16/2021 | 97039 | 1 | $40.00 |
| 20861 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/1/2021 | Bill | 9/16/2021 | 97010 | 1 | $40.00 |
| 20862 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/1/2021 | Bill | 9/16/2021 | 97039 | 1 | $40.00 |
| 20863 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 10/1/2021 | Bill | 9/14/2021 | 99203 | 1 | $200.00 |
| 20864 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 10/1/2021 | Bill | 9/14/2021 | G0283 | 1 | $40.00 |
| 20865 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 10/1/2021 | Bill | 9/14/2021 | 97139 | 1 | $40.00 |
| 20866 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 10/1/2021 | Bill | 9/14/2021 | 97039 | 1 | $40.00 |
| 20867 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 10/1/2021 | Bill | 9/14/2021 | 97010 | 1 | $40.00 |
| 20868 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/1/2021 | Bill | 9/14/2021 | 98941 | 1 | $100.00 |
| 20869 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/1/2021 | Bill | 9/14/2021 | G0283 | 1 | $40.00 |
| 20870 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/1/2021 | Bill | 9/14/2021 | 97139 | 1 | $40.00 |
| 20871 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/1/2021 | Bill | 9/14/2021 | 97039 | 1 | $40.00 |
| 20872 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/1/2021 | Bill | 9/14/2021 | 97010 | 1 | $40.00 |
| 20873 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/1/2021 | Bill | 9/14/2021 | 97012 | 1 | $40.00 |
| 20874 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/1/2021 | Bill | 9/17/2021 | 98941 | 1 | $100.00 |
| 20875 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/1/2021 | Bill | 9/17/2021 | G0283 | 1 | $40.00 |
| 20876 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/1/2021 | Bill | 9/17/2021 | 97139 | 1 | $40.00 |
| 20877 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/1/2021 | Bill | 9/17/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20878 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/1/2021 | Bill | 9/17/2021 | 97010 | 1 | $40.00 |
| 20879 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 10/1/2021 | Bill | 9/15/2021 | 98941 | 1 | $100.00 |
| 20880 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 10/1/2021 | Bill | 9/15/2021 | 97139 | 1 | $40.00 |
| 20881 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 10/1/2021 | Bill | 9/15/2021 | 97039 | 1 | $40.00 |
| 20882 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 10/1/2021 | Bill | 9/15/2021 | 97010 | 1 | $40.00 |
| 20883 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/1/2021 | Bill | 9/16/2021 | 97140 | 1 | $50.00 |
| 20884 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/1/2021 | Bill | 9/16/2021 | G0283 | 1 | $40.00 |
| 20885 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/1/2021 | Bill | 9/16/2021 | 97139 | 1 | $40.00 |
| 20886 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/1/2021 | Bill | 9/16/2021 | 97039 | 1 | $40.00 |
| 20887 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/1/2021 | Bill | 9/16/2021 | 97010 | 1 | $40.00 |
| 20888 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/1/2021 | Bill | 9/16/2021 | 97140 | 1 | $50.00 |
| 20889 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/1/2021 | Bill | 9/16/2021 | G0283 | 1 | $40.00 |
| 20890 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/1/2021 | Bill | 9/16/2021 | 97139 | 1 | $40.00 |
| 20891 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/1/2021 | Bill | 9/16/2021 | 97039 | 1 | $40.00 |
| 20892 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/1/2021 | Bill | 9/16/2021 | 97010 | 1 | $40.00 |
| 20893 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 10/1/2021 | Bill | 9/13/2021 | G0283 | 1 | $40.00 |
| 20894 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 10/1/2021 | Bill | 9/13/2021 | 97139 | 1 | $40.00 |
| 20895 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 10/1/2021 | Bill | 9/13/2021 | 97039 | 1 | $40.00 |
| 20896 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 10/1/2021 | Bill | 9/13/2021 | 97010 | 1 | $40.00 |
| 20897 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 10/1/2021 | Bill | 9/13/2021 | 98941 | 1 | $100.00 |
| 20898 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 10/1/2021 | Bill | 9/16/2021 | 98941 | 1 | $100.00 |
| 20899 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 10/1/2021 | Bill | 9/16/2021 | 97039 | 1 | $40.00 |
| 20900 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 10/1/2021 | Bill | 9/13/2021 | G0283 | 1 | $40.00 |
| 20901 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 10/1/2021 | Bill | 9/13/2021 | 97139 | 1 | $40.00 |
| 20902 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 10/1/2021 | Bill | 9/13/2021 | 97039 | 1 | $40.00 |
| 20903 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 10/1/2021 | Bill | 9/13/2021 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20904 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 10/1/2021 | Bill | 9/13/2021 | 98941 | 1 | $100.00 |
| 20905 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 10/1/2021 | Bill | 9/13/2021 | 97039 | 1 | $40.00 |
| 20906 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 10/1/2021 | Bill | 9/13/2021 | 99213 | 1 | $150.00 |
| 20907 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/7/2021 | Bill | 10/1/2021 | 97530 | 1 | $80.00 |
| 20908 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/7/2021 | Bill | 10/1/2021 | 97110 | 1 | $80.00 |
| 20909 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/7/2021 | Bill | 10/1/2021 | 97110 | 1 | $80.00 |
| 20910 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/7/2021 | Bill | 9/29/2021 | 97110 | 1 | $80.00 |
| 20911 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 10/7/2021 | Bill | 9/28/2021 | 97530 | 1 | $80.00 |
| 20912 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 10/7/2021 | Bill | 9/28/2021 | 97110 | 1 | $80.00 |
| 20913 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 10/7/2021 | Bill | 9/20/2021 | 97140 | 1 | $50.00 |
| 20914 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 10/7/2021 | Bill | 9/20/2021 | 98941 | 1 | $100.00 |
| 20915 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0562256450101018 | 10/7/2021 | Bill | 9/22/2021 | 97139 | 1 | $40.00 |
| 20916 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0562256450101018 | 10/7/2021 | Bill | 9/22/2021 | 97039 | 1 | $40.00 |
| 20917 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0562256450101018 | 10/7/2021 | Bill | 9/22/2021 | 97010 | 1 | $40.00 |
| 20918 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0562256450101018 | 10/7/2021 | Bill | 9/22/2021 | 98941 | 1 | $100.00 |
| 20919 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 10/7/2021 | Bill | 9/21/2021 | G0283 | 1 | $40.00 |
| 20920 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 10/7/2021 | Bill | 9/21/2021 | 97139 | 1 | $40.00 |
| 20921 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 10/7/2021 | Bill | 9/21/2021 | 97039 | 1 | $40.00 |
| 20922 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 10/7/2021 | Bill | 9/21/2021 | 97010 | 1 | $40.00 |
| 20923 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 10/7/2021 | Bill | 9/21/2021 | 98941 | 1 | $100.00 |
| 20924 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 10/7/2021 | Bill | 9/21/2021 | 97012 | 1 | $40.00 |
| 20925 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 10/7/2021 | Bill | 9/21/2021 | S9090 | 1 | $80.00 |
| 20926 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 10/7/2021 | Bill | 9/8/2021 | S9090 | 1 | $80.00 |
| 20927 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 10/7/2021 | Bill | 9/8/2021 | 97140 | 1 | $50.00 |
| 20928 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 10/7/2021 | Bill | 9/8/2021 | G0283 | 1 | $40.00 |
| 20929 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 10/7/2021 | Bill | 9/8/2021 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20930 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 10/7/2021 | Bill | 9/8/2021 | 97039 | 1 | $40.00 |
| 20931 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 10/7/2021 | Bill | 9/8/2021 | 97010 | 1 | $40.00 |
| 20932 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 10/7/2021 | Bill | 9/8/2021 | 98941 | 1 | $100.00 |
| 20933 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 10/7/2021 | Bill | 9/8/2021 | 97012 | 1 | $40.00 |
| 20934 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 10/7/2021 | Bill | 9/24/2021 | G0283 | 1 | $40.00 |
| 20935 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 10/7/2021 | Bill | 9/24/2021 | 97139 | 1 | $40.00 |
| 20936 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 10/7/2021 | Bill | 9/24/2021 | 97039 | 1 | $40.00 |
| 20937 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 10/7/2021 | Bill | 9/24/2021 | 97010 | 1 | $40.00 |
| 20938 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 10/7/2021 | Bill | 9/24/2021 | 98941 | 1 | $100.00 |
| 20939 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 10/7/2021 | Bill | 9/24/2021 | S9090 | 1 | $80.00 |
| 20940 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 10/7/2021 | Bill | 9/21/2021 | 97140 | 1 | $50.00 |
| 20941 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 10/7/2021 | Bill | 9/21/2021 | G0283 | 1 | $40.00 |
| 20942 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 10/7/2021 | Bill | 9/21/2021 | 97139 | 1 | $40.00 |
| 20943 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 10/7/2021 | Bill | 9/21/2021 | 97039 | 1 | $40.00 |
| 20944 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 10/7/2021 | Bill | 9/21/2021 | 97010 | 1 | $40.00 |
| 20945 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 10/7/2021 | Bill | 9/21/2021 | 98941 | 1 | $100.00 |
| 20946 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 10/7/2021 | Bill | 9/21/2021 | S9090 | 1 | $80.00 |
| 20947 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/7/2021 | Bill | 9/21/2021 | 99203 | 1 | $200.00 |
| 20948 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/7/2021 | Bill | 9/21/2021 | G0283 | 1 | $40.00 |
| 20949 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/7/2021 | Bill | 9/21/2021 | 97039 | 1 | $40.00 |
| 20950 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/7/2021 | Bill | 9/21/2021 | 97039 | 1 | $40.00 |
| 20951 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/7/2021 | Bill | 9/21/2021 | 97010 | 1 | $40.00 |
| 20952 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/7/2021 | Bill | 9/21/2021 | 97140 | 1 | $50.00 |
| 20953 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/7/2021 | Bill | 9/20/2021 | G0283 | 1 | $40.00 |
| 20954 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/7/2021 | Bill | 9/20/2021 | 97139 | 1 | $40.00 |
| 20955 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/7/2021 | Bill | 9/20/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20956 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/7/2021 | Bill | 9/20/2021 | 97010 | 1 | $40.00 |
| 20957 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/7/2021 | Bill | 9/20/2021 | 98941 | 1 | $100.00 |
| 20958 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/7/2021 | Bill | 9/20/2021 | 97140 | 1 | $50.00 |
| 20959 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/7/2021 | Bill | 9/23/2021 | G0283 | 1 | $40.00 |
| 20960 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/7/2021 | Bill | 9/23/2021 | 97139 | 1 | $40.00 |
| 20961 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/7/2021 | Bill | 9/23/2021 | 97039 | 1 | $40.00 |
| 20962 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/7/2021 | Bill | 9/23/2021 | 97010 | 1 | $40.00 |
| 20963 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/7/2021 | Bill | 9/23/2021 | 98941 | 1 | $100.00 |
| 20964 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677818950000001 | 10/7/2021 | Bill | 9/23/2021 | G0283 | 1 | $40.00 |
| 20965 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677818950000001 | 10/7/2021 | Bill | 9/23/2021 | 97139 | 1 | $40.00 |
| 20966 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677818950000001 | 10/7/2021 | Bill | 9/23/2021 | 97039 | 1 | $40.00 |
| 20967 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677818950000001 | 10/7/2021 | Bill | 9/23/2021 | 97010 | 1 | $40.00 |
| 20968 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677818950000001 | 10/7/2021 | Bill | 9/23/2021 | 98941 | 1 | $100.00 |
| 20969 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677818950000001 | 10/7/2021 | Bill | 9/23/2021 | 97140 | 1 | $50.00 |
| 20970 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677818950000001 | 10/7/2021 | Bill | 9/22/2021 | 99203 | 1 | $200.00 |
| 20971 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677818950000001 | 10/7/2021 | Bill | 9/22/2021 | G0283 | 1 | $40.00 |
| 20972 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677818950000001 | 10/7/2021 | Bill | 9/22/2021 | 97139 | 1 | $40.00 |
| 20973 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677818950000001 | 10/7/2021 | Bill | 9/22/2021 | 97039 | 1 | $40.00 |
| 20974 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677818950000001 | 10/7/2021 | Bill | 9/22/2021 | 97010 | 1 | $40.00 |
| 20975 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/7/2021 | Bill | 9/23/2021 | G0283 | 1 | $40.00 |
| 20976 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/7/2021 | Bill | 9/23/2021 | 97139 | 1 | $40.00 |
| 20977 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/7/2021 | Bill | 9/23/2021 | 97039 | 1 | $40.00 |
| 20978 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/7/2021 | Bill | 9/23/2021 | 97010 | 1 | $40.00 |
| 20979 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/7/2021 | Bill | 9/23/2021 | 98941 | 1 | $100.00 |
| 20980 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/7/2021 | Bill | 9/20/2021 | 97140 | 1 | $50.00 |
| 20981 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/7/2021 | Bill | 9/20/2021 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20982 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/7/2021 | Bill | 9/20/2021 | 97139 | 1 | $40.00 |
| 20983 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/7/2021 | Bill | 9/20/2021 | 97039 | 1 | $40.00 |
| 20984 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/7/2021 | Bill | 9/20/2021 | 97010 | 1 | $40.00 |
| 20985 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/7/2021 | Bill | 9/20/2021 | 98941 | 1 | $100.00 |
| 20986 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/7/2021 | Bill | 9/24/2021 | G0283 | 1 | $40.00 |
| 20987 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/7/2021 | Bill | 9/24/2021 | 97139 | 1 | $40.00 |
| 20988 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/7/2021 | Bill | 9/24/2021 | 97039 | 1 | $40.00 |
| 20989 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/7/2021 | Bill | 9/24/2021 | 97010 | 1 | $40.00 |
| 20990 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/7/2021 | Bill | 9/24/2021 | 98941 | 1 | $100.00 |
| 20991 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/7/2021 | Bill | 9/24/2021 | 97039 | 1 | $40.00 |
| 20992 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/7/2021 | Bill | 9/24/2021 | 97140 | 1 | $50.00 |
| 20993 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/7/2021 | Bill | 9/22/2021 | 97140 | 1 | $50.00 |
| 20994 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/7/2021 | Bill | 9/22/2021 | G0283 | 1 | $40.00 |
| 20995 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/7/2021 | Bill | 9/22/2021 | 97139 | 1 | $40.00 |
| 20996 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/7/2021 | Bill | 9/22/2021 | 97039 | 1 | $40.00 |
| 20997 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/7/2021 | Bill | 9/22/2021 | 97010 | 1 | $40.00 |
| 20998 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/7/2021 | Bill | 9/22/2021 | 98941 | 1 | $100.00 |
| 20999 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/7/2021 | Bill | 9/22/2021 | 97039 | 1 | $40.00 |
| 21000 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/7/2021 | Bill | 9/22/2021 | S9090 | 1 | $80.00 |
| 21001 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/7/2021 | Bill | 9/24/2021 | G0283 | 1 | $40.00 |
| 21002 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/7/2021 | Bill | 9/24/2021 | 97139 | 1 | $40.00 |
| 21003 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/7/2021 | Bill | 9/24/2021 | 97039 | 1 | $40.00 |
| 21004 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/7/2021 | Bill | 9/24/2021 | 97010 | 1 | $40.00 |
| 21005 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/7/2021 | Bill | 9/24/2021 | 98941 | 1 | $100.00 |
| 21006 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/7/2021 | Bill | 9/24/2021 | 97012 | 1 | $40.00 |
| 21007 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/7/2021 | Bill | 9/21/2021 | 99203 | 1 | $200.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21008 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/7/2021 | Bill | 9/21/2021 | G0283 | 1 | $40.00 |
| 21009 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/7/2021 | Bill | 9/21/2021 | 97039 | 1 | $40.00 |
| 21010 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/7/2021 | Bill | 9/21/2021 | 97010 | 1 | $40.00 |
| 21011 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/7/2021 | Bill | 9/24/2021 | 98941 | 1 | $100.00 |
| 21012 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/7/2021 | Bill | 9/24/2021 | G0283 | 1 | $40.00 |
| 21013 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/7/2021 | Bill | 9/24/2021 | 97139 | 1 | $40.00 |
| 21014 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/7/2021 | Bill | 9/24/2021 | 97010 | 1 | $40.00 |
| 21015 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/7/2021 | Bill | 9/24/2021 | 97012 | 1 | $40.00 |
| 21016 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/7/2021 | Bill | 9/24/2021 | 97039 | 1 | $40.00 |
| 21017 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/7/2021 | Bill | 9/23/2021 | 98941 | 1 | $100.00 |
| 21018 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/7/2021 | Bill | 9/23/2021 | G0283 | 1 | $40.00 |
| 21019 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/7/2021 | Bill | 9/23/2021 | 97139 | 1 | $40.00 |
| 21020 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/7/2021 | Bill | 9/23/2021 | 97039 | 1 | $40.00 |
| 21021 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/7/2021 | Bill | 9/23/2021 | 97010 | 1 | $40.00 |
| 21022 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/7/2021 | Bill | 9/23/2021 | 97039 | 1 | $40.00 |
| 21023 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/7/2021 | Bill | 9/23/2021 | G0283 | 1 | $40.00 |
| 21024 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/7/2021 | Bill | 9/23/2021 | 98941 | 1 | $100.00 |
| 21025 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/7/2021 | Bill | 9/23/2021 | 97139 | 1 | $40.00 |
| 21026 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/7/2021 | Bill | 9/23/2021 | 97039 | 1 | $40.00 |
| 21027 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/7/2021 | Bill | 9/23/2021 | 97010 | 1 | $40.00 |
| 21028 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 10/7/2021 | Bill | 9/21/2021 | 97012 | 1 | $40.00 |
| 21029 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 10/7/2021 | Bill | 9/21/2021 | 98941 | 1 | $100.00 |
| 21030 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 10/7/2021 | Bill | 9/21/2021 | G0283 | 1 | $40.00 |
| 21031 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 10/7/2021 | Bill | 9/21/2021 | 97039 | 1 | $40.00 |
| 21032 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 10/7/2021 | Bill | 9/21/2021 | 97139 | 1 | $40.00 |
| 21033 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 10/7/2021 | Bill | 9/21/2021 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 21034 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 10/7/2021 | Bill | 9/23/2021 | 98941 | 1 | $100.00 |
|---|---|---|---|---|---|---|---|---|
| 21035 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 10/7/2021 | Bill | 9/23/2021 | G0283 | 1 | $40.00 |
| 21036 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 10/7/2021 | Bill | 9/23/2021 | 97139 | 1 | $40.00 |
| 21037 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 10/7/2021 | Bill | 9/23/2021 | 97039 | 1 | $40.00 |
| 21038 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 10/7/2021 | Bill | 9/23/2021 | 97010 | 1 | $40.00 |
| 21039 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 10/7/2021 | Bill | 9/20/2021 | 98941 | 1 | $100.00 |
| 21040 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 10/7/2021 | Bill | 9/20/2021 | G0283 | 1 | $40.00 |
| 21041 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 10/7/2021 | Bill | 9/20/2021 | 97139 | 1 | $40.00 |
| 21042 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 10/7/2021 | Bill | 9/20/2021 | 97039 | 1 | $40.00 |
| 21043 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 10/7/2021 | Bill | 9/20/2021 | 97010 | 1 | $40.00 |
| 21044 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 10/7/2021 | Bill | 9/20/2021 | 97039 | 1 | $40.00 |
| 21045 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 10/7/2021 | Bill | 9/20/2021 | 97140 | 1 | $50.00 |
| 21046 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/8/2021 | Bill | 9/27/2021 | G0283 | 1 | $40.00 |
| 21047 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/8/2021 | Bill | 9/27/2021 | 97139 | 1 | $40.00 |
| 21048 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/8/2021 | Bill | 9/27/2021 | 97039 | 1 | $40.00 |
| 21049 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/8/2021 | Bill | 9/27/2021 | 97010 | 1 | $40.00 |
| 21050 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/8/2021 | Bill | 9/27/2021 | 98941 | 1 | $100.00 |
| 21051 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/8/2021 | Bill | 9/27/2021 | 97140 | 1 | $50.00 |
| 21052 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/8/2021 | Bill | 9/27/2021 | 97039 | 1 | $40.00 |
| 21053 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677818950000001 | 10/8/2021 | Bill | 9/27/2021 | G0283 | 1 | $40.00 |
| 21054 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677818950000001 | 10/8/2021 | Bill | 9/27/2021 | 97139 | 1 | $40.00 |
| 21055 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677818950000001 | 10/8/2021 | Bill | 9/27/2021 | 97039 | 1 | $40.00 |
| 21056 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677818950000001 | 10/8/2021 | Bill | 9/27/2021 | 97010 | 1 | $40.00 |
| 21057 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677818950000001 | 10/8/2021 | Bill | 9/27/2021 | 98941 | 1 | $100.00 |
| 21058 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/8/2021 | Bill | 9/27/2021 | 97140 | 1 | $50.00 |
| 21059 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/8/2021 | Bill | 9/27/2021 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21060 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/8/2021 | Bill | 9/27/2021 | 97139 | 1 | $40.00 |
| 21061 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/8/2021 | Bill | 9/27/2021 | 97039 | 1 | $40.00 |
| 21062 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/8/2021 | Bill | 9/27/2021 | 97010 | 1 | $40.00 |
| 21063 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/8/2021 | Bill | 9/27/2021 | 98941 | 1 | $100.00 |
| 21064 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/8/2021 | Bill | 9/27/2021 | 97039 | 1 | $40.00 |
| 21065 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 10/8/2021 | Bill | 9/27/2021 | G0283 | 1 | $40.00 |
| 21066 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 10/8/2021 | Bill | 9/27/2021 | 97139 | 1 | $40.00 |
| 21067 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 10/8/2021 | Bill | 9/27/2021 | 97039 | 1 | $40.00 |
| 21068 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 10/8/2021 | Bill | 9/27/2021 | 97010 | 1 | $40.00 |
| 21069 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 10/8/2021 | Bill | 9/27/2021 | 98941 | 1 | $100.00 |
| 21070 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0562256450101018 | 10/8/2021 | Bill | 9/22/2021 | 97110 | 1 | $80.00 |
| 21071 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0562256450101018 | 10/8/2021 | Bill | 9/29/2021 | 97110 | 1 | $80.00 |
| 21072 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/8/2021 | Bill | 9/20/2021 | 97530 | 1 | $80.00 |
| 21073 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/8/2021 | Bill | 9/23/2021 | 97110 | 1 | $80.00 |
| 21074 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/8/2021 | Bill | 9/30/2021 | 97110 | 1 | $80.00 |
| 21075 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/8/2021 | Bill | 9/20/2021 | 97530 | 1 | $80.00 |
| 21076 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/8/2021 | Bill | 9/23/2021 | 97110 | 1 | $80.00 |
| 21077 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/8/2021 | Bill | 9/30/2021 | 97110 | 1 | $80.00 |
| 21078 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/8/2021 | Bill | 9/23/2021 | 97110 | 1 | $80.00 |
| 21079 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/8/2021 | Bill | 9/30/2021 | 97110 | 1 | $80.00 |
| 21080 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 10/8/2021 | Bill | 9/30/2021 | 97110 | 1 | $80.00 |
| 21081 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 10/8/2021 | Bill | 9/28/2021 | G0283 | 1 | $40.00 |
| 21082 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 10/8/2021 | Bill | 9/28/2021 | 97139 | 1 | $40.00 |
| 21083 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 10/8/2021 | Bill | 9/28/2021 | 97039 | 1 | $40.00 |
| 21084 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 10/8/2021 | Bill | 9/28/2021 | 97010 | 1 | $40.00 |
| 21085 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 10/8/2021 | Bill | 9/28/2021 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21086 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 10/8/2021 | Bill | 9/28/2021 | S9090 | 1 | $80.00 |
| 21087 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 10/8/2021 | Bill | 9/28/2021 | 97140 | 1 | $50.00 |
| 21088 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 10/8/2021 | Bill | 9/28/2021 | G0283 | 1 | $40.00 |
| 21089 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 10/8/2021 | Bill | 9/28/2021 | 97139 | 1 | $40.00 |
| 21090 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 10/8/2021 | Bill | 9/28/2021 | 97039 | 1 | $40.00 |
| 21091 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 10/8/2021 | Bill | 9/28/2021 | 97010 | 1 | $40.00 |
| 21092 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 10/8/2021 | Bill | 9/28/2021 | 98941 | 1 | $100.00 |
| 21093 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 10/8/2021 | Bill | 9/28/2021 | S9090 | 1 | $80.00 |
| 21094 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/8/2021 | Bill | 9/28/2021 | 98941 | 1 | $100.00 |
| 21095 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/8/2021 | Bill | 9/28/2021 | G0283 | 1 | $40.00 |
| 21096 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/8/2021 | Bill | 9/28/2021 | 97139 | 1 | $40.00 |
| 21097 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/8/2021 | Bill | 9/28/2021 | 97039 | 1 | $40.00 |
| 21098 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/8/2021 | Bill | 9/28/2021 | 97010 | 1 | $40.00 |
| 21099 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/8/2021 | Bill | 9/28/2021 | 97039 | 1 | $40.00 |
| 21100 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/8/2021 | Bill | 9/28/2021 | 97012 | 1 | $40.00 |
| 21101 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0674532030000002 | 10/8/2021 | Bill | 9/10/2021 | G0283 | 1 | $40.00 |
| 21102 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0674532030000002 | 10/8/2021 | Bill | 9/10/2021 | 97139 | 1 | $40.00 |
| 21103 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0674532030000002 | 10/8/2021 | Bill | 9/10/2021 | 97039 | 1 | $40.00 |
| 21104 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0674532030000002 | 10/8/2021 | Bill | 9/10/2021 | 97010 | 1 | $40.00 |
| 21105 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0674532030000002 | 10/8/2021 | Bill | 9/10/2021 | 98941 | 1 | $100.00 |
| 21106 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0674532030000002 | 10/8/2021 | Bill | 9/10/2021 | 97039 | 1 | $40.00 |
| 21107 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/8/2021 | Bill | 9/27/2021 | 99203 | 1 | $200.00 |
| 21108 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/8/2021 | Bill | 9/27/2021 | G0283 | 1 | $40.00 |
| 21109 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/8/2021 | Bill | 9/27/2021 | 97139 | 1 | $40.00 |
| 21110 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/8/2021 | Bill | 9/27/2021 | 97039 | 1 | $40.00 |
| 21111 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/8/2021 | Bill | 9/27/2021 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21112 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/8/2021 | Bill | 9/27/2021 | 97140 | 1 | $50.00 |
| 21113 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/8/2021 | Bill | 9/27/2021 | 99203 | 1 | $200.00 |
| 21114 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/8/2021 | Bill | 9/27/2021 | G0283 | 1 | $40.00 |
| 21115 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/8/2021 | Bill | 9/27/2021 | 97139 | 1 | $40.00 |
| 21116 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/8/2021 | Bill | 9/27/2021 | 97039 | 1 | $40.00 |
| 21117 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/8/2021 | Bill | 9/27/2021 | 97010 | 1 | $40.00 |
| 21118 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/8/2021 | Bill | 9/27/2021 | 97140 | 1 | $50.00 |
| 21119 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/15/2021 | Bill | 10/5/2021 | 97530 | 1 | $80.00 |
| 21120 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/15/2021 | Bill | 10/5/2021 | 97110 | 1 | $80.00 |
| 21121 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/15/2021 | Bill | 10/6/2021 | 97530 | 1 | $80.00 |
| 21122 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/15/2021 | Bill | 10/6/2021 | 97110 | 1 | $80.00 |
| 21123 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/15/2021 | Bill | 10/5/2021 | 97530 | 1 | $80.00 |
| 21124 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/15/2021 | Bill | 10/5/2021 | 97110 | 1 | $80.00 |
| 21125 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/15/2021 | Bill | 10/8/2021 | 97530 | 1 | $80.00 |
| 21126 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/15/2021 | Bill | 10/8/2021 | 97110 | 1 | $80.00 |
| 21127 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/15/2021 | Bill | 10/6/2021 | 97530 | 1 | $80.00 |
| 21128 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/15/2021 | Bill | 10/6/2021 | 97110 | 1 | $80.00 |
| 21129 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 10/15/2021 | Bill | 10/6/2021 | 99203 | 1 | $200.00 |
| 21130 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 10/15/2021 | Bill | 10/6/2021 | G0283 | 1 | $40.00 |
| 21131 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 10/15/2021 | Bill | 10/6/2021 | 97139 | 1 | $40.00 |
| 21132 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 10/15/2021 | Bill | 10/6/2021 | 97039 | 1 | $40.00 |
| 21133 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 10/15/2021 | Bill | 10/6/2021 | 97010 | 1 | $40.00 |
| 21134 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/15/2021 | Bill | 10/4/2021 | 98941 | 1 | $100.00 |
| 21135 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/15/2021 | Bill | 10/4/2021 | G0283 | 1 | $40.00 |
| 21136 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/15/2021 | Bill | 10/4/2021 | 97139 | 1 | $40.00 |
| 21137 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/15/2021 | Bill | 10/4/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21138 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/15/2021 | Bill | 10/4/2021 | 97010 | 1 | $40.00 |
| 21139 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/15/2021 | Bill | 10/4/2021 | 97140 | 1 | $50.00 |
| 21140 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/15/2021 | Bill | 10/4/2021 | G0283 | 1 | $40.00 |
| 21141 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/15/2021 | Bill | 10/4/2021 | 97139 | 1 | $40.00 |
| 21142 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/15/2021 | Bill | 10/4/2021 | 97039 | 1 | $40.00 |
| 21143 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/15/2021 | Bill | 10/4/2021 | 97010 | 1 | $40.00 |
| 21144 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/15/2021 | Bill | 10/4/2021 | 97140 | 1 | $50.00 |
| 21145 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677818950000001 | 10/15/2021 | Bill | 10/6/2021 | 98941 | 1 | $100.00 |
| 21146 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677818950000001 | 10/15/2021 | Bill | 10/6/2021 | G0283 | 1 | $40.00 |
| 21147 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677818950000001 | 10/15/2021 | Bill | 10/6/2021 | 97139 | 1 | $40.00 |
| 21148 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677818950000001 | 10/15/2021 | Bill | 10/6/2021 | 97039 | 1 | $40.00 |
| 21149 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677818950000001 | 10/15/2021 | Bill | 10/6/2021 | 97010 | 1 | $40.00 |
| 21150 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677818950000001 | 10/15/2021 | Bill | 10/6/2021 | 97140 | 1 | $50.00 |
| 21151 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677818950000001 | 10/15/2021 | Bill | 10/6/2021 | 97039 | 1 | $40.00 |
| 21152 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677818950000001 | 10/15/2021 | Bill | 10/4/2021 | 98941 | 1 | $100.00 |
| 21153 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677818950000001 | 10/15/2021 | Bill | 10/4/2021 | G0283 | 1 | $40.00 |
| 21154 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677818950000001 | 10/15/2021 | Bill | 10/4/2021 | 97139 | 1 | $40.00 |
| 21155 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677818950000001 | 10/15/2021 | Bill | 10/4/2021 | 97039 | 1 | $40.00 |
| 21156 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677818950000001 | 10/15/2021 | Bill | 10/4/2021 | 97010 | 1 | $40.00 |
| 21157 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677818950000001 | 10/15/2021 | Bill | 10/4/2021 | 97039 | 1 | $40.00 |
| 21158 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/15/2021 | Bill | 9/29/2021 | G0283 | 1 | $40.00 |
| 21159 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/15/2021 | Bill | 9/29/2021 | 97139 | 1 | $40.00 |
| 21160 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/15/2021 | Bill | 9/29/2021 | 97039 | 1 | $40.00 |
| 21161 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/15/2021 | Bill | 9/29/2021 | 97010 | 1 | $40.00 |
| 21162 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/15/2021 | Bill | 9/29/2021 | 98941 | 1 | $100.00 |
| 21163 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/15/2021 | Bill | 9/29/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21164 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/15/2021 | Bill | 9/29/2021 | 97140 | 1 | $50.00 |
| 21165 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/15/2021 | Bill | 9/29/2021 | S9090 | 1 | $80.00 |
| 21166 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/15/2021 | Bill | 9/29/2021 | G0283 | 1 | $40.00 |
| 21167 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/15/2021 | Bill | 9/29/2021 | 97139 | 1 | $40.00 |
| 21168 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/15/2021 | Bill | 9/29/2021 | 97140 | 1 | $50.00 |
| 21169 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/15/2021 | Bill | 9/29/2021 | 97039 | 1 | $40.00 |
| 21170 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/15/2021 | Bill | 9/29/2021 | 97010 | 1 | $40.00 |
| 21171 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/15/2021 | Bill | 9/29/2021 | 98941 | 1 | $100.00 |
| 21172 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/15/2021 | Bill | 9/29/2021 | S9090 | 1 | $80.00 |
| 21173 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/15/2021 | Bill | 9/29/2021 | 97140 | 1 | $50.00 |
| 21174 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/15/2021 | Bill | 9/29/2021 | G0283 | 1 | $40.00 |
| 21175 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/15/2021 | Bill | 9/29/2021 | 97139 | 1 | $40.00 |
| 21176 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/15/2021 | Bill | 9/29/2021 | 97039 | 1 | $40.00 |
| 21177 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/15/2021 | Bill | 9/29/2021 | 98941 | 1 | $100.00 |
| 21178 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/15/2021 | Bill | 9/29/2021 | 97012 | 1 | $40.00 |
| 21179 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/15/2021 | Bill | 9/29/2021 | S9090 | 1 | $80.00 |
| 21180 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0562256450101018 | 10/15/2021 | Bill | 9/29/2021 | 97139 | 1 | $40.00 |
| 21181 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0562256450101018 | 10/15/2021 | Bill | 9/29/2021 | 97039 | 1 | $40.00 |
| 21182 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0562256450101018 | 10/15/2021 | Bill | 9/29/2021 | 97010 | 1 | $40.00 |
| 21183 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0562256450101018 | 10/15/2021 | Bill | 9/29/2021 | 98941 | 1 | $100.00 |
| 21184 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 10/15/2021 | Bill | 9/30/2021 | G0283 | 1 | $40.00 |
| 21185 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 10/15/2021 | Bill | 9/30/2021 | 97139 | 1 | $40.00 |
| 21186 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 10/15/2021 | Bill | 9/30/2021 | 97039 | 1 | $40.00 |
| 21187 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 10/15/2021 | Bill | 9/30/2021 | 97010 | 1 | $40.00 |
| 21188 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 10/15/2021 | Bill | 9/30/2021 | 98941 | 1 | $100.00 |
| 21189 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 10/15/2021 | Bill | 10/1/2021 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21190 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 10/15/2021 | Bill | 10/1/2021 | 97139 | 1 | $40.00 |
| 21191 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 10/15/2021 | Bill | 10/1/2021 | 97039 | 1 | $40.00 |
| 21192 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 10/15/2021 | Bill | 10/1/2021 | 98941 | 1 | $100.00 |
| 21193 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 10/15/2021 | Bill | 10/1/2021 | 97012 | 1 | $40.00 |
| 21194 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/15/2021 | Bill | 9/30/2021 | G0283 | 1 | $40.00 |
| 21195 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/15/2021 | Bill | 9/30/2021 | 97139 | 1 | $40.00 |
| 21196 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/15/2021 | Bill | 9/30/2021 | 97039 | 1 | $40.00 |
| 21197 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/15/2021 | Bill | 9/30/2021 | 97010 | 1 | $40.00 |
| 21198 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/15/2021 | Bill | 9/30/2021 | 98941 | 1 | $100.00 |
| 21199 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/15/2021 | Bill | 9/30/2021 | 97140 | 1 | $50.00 |
| 21200 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 10/15/2021 | Bill | 10/1/2021 | G0283 | 1 | $40.00 |
| 21201 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 10/15/2021 | Bill | 10/1/2021 | 97139 | 1 | $40.00 |
| 21202 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 10/15/2021 | Bill | 10/1/2021 | 97039 | 1 | $40.00 |
| 21203 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 10/15/2021 | Bill | 10/1/2021 | 97010 | 1 | $40.00 |
| 21204 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 10/15/2021 | Bill | 10/1/2021 | 98941 | 1 | $100.00 |
| 21205 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 10/15/2021 | Bill | 10/1/2021 | 97012 | 1 | $40.00 |
| 21206 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677818950000001 | 10/15/2021 | Bill | 9/29/2021 | G0283 | 1 | $40.00 |
| 21207 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677818950000001 | 10/15/2021 | Bill | 9/29/2021 | 97139 | 1 | $40.00 |
| 21208 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677818950000001 | 10/15/2021 | Bill | 9/29/2021 | 97039 | 1 | $40.00 |
| 21209 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677818950000001 | 10/15/2021 | Bill | 9/29/2021 | 97010 | 1 | $40.00 |
| 21210 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677818950000001 | 10/15/2021 | Bill | 9/29/2021 | 97039 | 1 | $40.00 |
| 21211 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677818950000001 | 10/15/2021 | Bill | 9/29/2021 | 97140 | 1 | $50.00 |
| 21212 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/15/2021 | Bill | 9/30/2021 | G0283 | 1 | $40.00 |
| 21213 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/15/2021 | Bill | 9/30/2021 | 97139 | 1 | $40.00 |
| 21214 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/15/2021 | Bill | 9/30/2021 | 97039 | 1 | $40.00 |
| 21215 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/15/2021 | Bill | 9/30/2021 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21216 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/15/2021 | Bill | 9/30/2021 | 98941 | 1 | $100.00 |
| 21217 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/15/2021 | Bill | 9/30/2021 | 98941 | 1 | $100.00 |
| 21218 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/15/2021 | Bill | 9/30/2021 | 97039 | 1 | $40.00 |
| 21219 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/15/2021 | Bill | 9/30/2021 | G0283 | 1 | $40.00 |
| 21220 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/15/2021 | Bill | 9/30/2021 | 97139 | 1 | $40.00 |
| 21221 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/15/2021 | Bill | 9/30/2021 | 97039 | 1 | $40.00 |
| 21222 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/15/2021 | Bill | 9/30/2021 | 97010 | 1 | $40.00 |
| 21223 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/15/2021 | Bill | 10/1/2021 | 98941 | 1 | $100.00 |
| 21224 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/15/2021 | Bill | 10/1/2021 | 97012 | 1 | $40.00 |
| 21225 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/15/2021 | Bill | 10/1/2021 | G0283 | 1 | $40.00 |
| 21226 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/15/2021 | Bill | 10/1/2021 | 97139 | 1 | $40.00 |
| 21227 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/15/2021 | Bill | 10/1/2021 | 97039 | 1 | $40.00 |
| 21228 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/15/2021 | Bill | 10/1/2021 | 97010 | 1 | $40.00 |
| 21229 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/15/2021 | Bill | 10/1/2021 | 97140 | 1 | $50.00 |
| 21230 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/15/2021 | Bill | 10/1/2021 | S9090 | 1 | $80.00 |
| 21231 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 10/15/2021 | Bill | 10/1/2021 | 98941 | 1 | $100.00 |
| 21232 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 10/15/2021 | Bill | 10/1/2021 | 97012 | 1 | $40.00 |
| 21233 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/15/2021 | Bill | 10/1/2021 | 97140 | 1 | $50.00 |
| 21234 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/15/2021 | Bill | 10/1/2021 | G0283 | 1 | $40.00 |
| 21235 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/15/2021 | Bill | 10/1/2021 | 97139 | 1 | $40.00 |
| 21236 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/15/2021 | Bill | 10/1/2021 | 97039 | 1 | $40.00 |
| 21237 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/15/2021 | Bill | 10/1/2021 | 97010 | 1 | $40.00 |
| 21238 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/15/2021 | Bill | 10/1/2021 | 98941 | 1 | $100.00 |
| 21239 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/15/2021 | Bill | 10/1/2021 | 97012 | 1 | $40.00 |
| 21240 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/15/2021 | Bill | 10/1/2021 | S9090 | 1 | $80.00 |
| 21241 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 10/15/2021 | Bill | 9/20/2021 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 21242 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 10/15/2021 | Bill | 9/20/2021 | 97110 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 21243 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/15/2021 | Bill | 10/4/2021 | 97530 | 1 | $80.00 |
| 21244 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/15/2021 | Bill | 10/7/2021 | 97530 | 1 | $80.00 |
| 21245 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/15/2021 | Bill | 10/7/2021 | 97110 | 1 | $80.00 |
| 21246 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/15/2021 | Bill | 10/4/2021 | 97530 | 1 | $80.00 |
| 21247 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/15/2021 | Bill | 10/4/2021 | 97110 | 1 | $80.00 |
| 21248 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/15/2021 | Bill | 10/7/2021 | 97530 | 1 | $80.00 |
| 21249 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/15/2021 | Bill | 10/7/2021 | 97110 | 1 | $80.00 |
| 21250 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677818950000001 | 10/15/2021 | Bill | 10/4/2021 | 97530 | 1 | $80.00 |
| 21251 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677818950000001 | 10/15/2021 | Bill | 10/4/2021 | 97110 | 1 | $80.00 |
| 21252 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677818950000001 | 10/15/2021 | Bill | 10/6/2021 | 97530 | 1 | $80.00 |
| 21253 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677818950000001 | 10/15/2021 | Bill | 10/6/2021 | 97110 | 1 | $80.00 |
| 21254 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 10/15/2021 | Bill | 9/29/2021 | 97140 | 1 | $50.00 |
| 21255 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 10/15/2021 | Bill | 9/29/2021 | 98941 | 1 | $100.00 |
| 21256 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 10/15/2021 | Bill | 9/29/2021 | 97139 | 1 | $40.00 |
| 21257 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 10/15/2021 | Bill | 9/29/2021 | 97039 | 1 | $40.00 |
| 21258 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 10/15/2021 | Bill | 9/29/2021 | 97010 | 1 | $40.00 |
| 21259 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 10/15/2021 | Bill | 9/29/2021 | S9090 | 1 | $80.00 |
| 21260 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/15/2021 | Bill | 10/4/2021 | 98941 | 1 | $100.00 |
| 21261 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/15/2021 | Bill | 10/4/2021 | G0283 | 1 | $40.00 |
| 21262 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/15/2021 | Bill | 10/4/2021 | 97139 | 1 | $40.00 |
| 21263 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/15/2021 | Bill | 10/4/2021 | 97039 | 1 | $40.00 |
| 21264 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/15/2021 | Bill | 10/4/2021 | 97010 | 1 | $40.00 |
| 21265 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/15/2021 | Bill | 10/4/2021 | 97039 | 1 | $40.00 |
| 21266 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/15/2021 | Bill | 9/30/2021 | G0283 | 1 | $40.00 |
| 21267 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/15/2021 | Bill | 9/30/2021 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21268 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/15/2021 | Bill | 9/30/2021 | 97039 | 1 | $40.00 |
| 21269 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/15/2021 | Bill | 9/30/2021 | 97010 | 1 | $40.00 |
| 21270 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/15/2021 | Bill | 9/30/2021 | 98941 | 1 | $100.00 |
| 21271 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/15/2021 | Bill | 9/30/2021 | 97039 | 1 | $40.00 |
| 21272 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 10/15/2021 | Bill | 9/24/2021 | G0283 | 1 | $40.00 |
| 21273 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 10/15/2021 | Bill | 9/24/2021 | 97139 | 1 | $40.00 |
| 21274 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 10/15/2021 | Bill | 9/24/2021 | 97039 | 1 | $40.00 |
| 21275 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 10/15/2021 | Bill | 9/24/2021 | 97010 | 1 | $40.00 |
| 21276 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 10/15/2021 | Bill | 9/24/2021 | 97012 | 1 | $40.00 |
| 21277 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 10/15/2021 | Bill | 9/24/2021 | 98941 | 1 | $100.00 |
| 21278 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/15/2021 | Bill | 9/30/2021 | G0283 | 1 | $40.00 |
| 21279 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/15/2021 | Bill | 9/30/2021 | 97139 | 1 | $40.00 |
| 21280 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/15/2021 | Bill | 9/30/2021 | 97039 | 1 | $40.00 |
| 21281 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/15/2021 | Bill | 9/30/2021 | 97010 | 1 | $40.00 |
| 21282 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/15/2021 | Bill | 9/30/2021 | 98941 | 1 | $100.00 |
| 21283 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/15/2021 | Bill | 9/30/2021 | 97039 | 1 | $40.00 |
| 21284 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/15/2021 | Bill | 9/30/2021 | 97140 | 1 | $50.00 |
| 21285 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/15/2021 | Bill | 9/30/2021 | G0283 | 1 | $40.00 |
| 21286 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/15/2021 | Bill | 9/30/2021 | 97139 | 1 | $40.00 |
| 21287 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/15/2021 | Bill | 9/30/2021 | 97039 | 1 | $40.00 |
| 21288 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/15/2021 | Bill | 9/30/2021 | 97010 | 1 | $40.00 |
| 21289 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/15/2021 | Bill | 9/30/2021 | 98941 | 1 | $100.00 |
| 21290 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/15/2021 | Bill | 9/30/2021 | 97039 | 1 | $40.00 |
| 21291 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 10/15/2021 | Bill | 9/30/2021 | 98941 | 1 | $100.00 |
| 21292 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 10/15/2021 | Bill | 9/30/2021 | G0283 | 1 | $40.00 |
| 21293 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 10/15/2021 | Bill | 9/30/2021 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21294 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 10/15/2021 | Bill | 9/30/2021 | 97039 | 1 | $40.00 |
| 21295 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 10/15/2021 | Bill | 9/30/2021 | 97010 | 1 | $40.00 |
| 21296 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 10/15/2021 | Bill | 9/30/2021 | 97039 | 1 | $40.00 |
| 21297 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/15/2021 | Bill | 10/4/2021 | 97530 | 1 | $80.00 |
| 21298 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/15/2021 | Bill | 10/4/2021 | 97110 | 1 | $80.00 |
| 21299 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/15/2021 | Bill | 10/1/2021 | 97140 | 1 | $50.00 |
| 21300 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/15/2021 | Bill | 10/1/2021 | 98941 | 1 | $100.00 |
| 21301 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/15/2021 | Bill | 10/1/2021 | G0283 | 1 | $40.00 |
| 21302 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/15/2021 | Bill | 10/1/2021 | 97139 | 1 | $40.00 |
| 21303 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/15/2021 | Bill | 10/1/2021 | 97039 | 1 | $40.00 |
| 21304 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/15/2021 | Bill | 10/1/2021 | 97010 | 1 | $40.00 |
| 21305 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/15/2021 | Bill | 10/1/2021 | 97039 | 1 | $40.00 |
| 21306 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/15/2021 | Bill | 10/5/2021 | 98941 | 1 | $100.00 |
| 21307 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/15/2021 | Bill | 10/5/2021 | 97139 | 1 | $40.00 |
| 21308 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/15/2021 | Bill | 10/5/2021 | 97039 | 1 | $40.00 |
| 21309 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/15/2021 | Bill | 10/5/2021 | 97039 | 1 | $40.00 |
| 21310 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/15/2021 | Bill | 10/5/2021 | 97010 | 1 | $40.00 |
| 21311 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/15/2021 | Bill | 10/5/2021 | G0283 | 1 | $40.00 |
| 21312 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/15/2021 | Bill | 10/5/2021 | S9090 | 1 | $80.00 |
| 21313 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 10/15/2021 | Bill | 10/1/2021 | G0283 | 1 | $40.00 |
| 21314 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 10/15/2021 | Bill | 10/1/2021 | 97139 | 1 | $40.00 |
| 21315 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 10/15/2021 | Bill | 10/1/2021 | 97039 | 1 | $40.00 |
| 21316 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 10/15/2021 | Bill | 10/1/2021 | 97010 | 1 | $40.00 |
| 21317 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 10/15/2021 | Bill | 10/1/2021 | 98941 | 1 | $100.00 |
| 21318 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 10/15/2021 | Bill | 10/1/2021 | 97039 | 1 | $40.00 |
| 21319 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 10/21/2021 | Bill | 10/7/2021 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 21320 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 10/21/2021 | Bill | 10/7/2021 | G0283 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 21321 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 10/21/2021 | Bill | 10/7/2021 | 97139 | 1 | $40.00 |
| 21322 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 10/21/2021 | Bill | 10/7/2021 | 97039 | 1 | $40.00 |
| 21323 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 10/21/2021 | Bill | 10/7/2021 | 97010 | 1 | $40.00 |
| 21324 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 10/21/2021 | Bill | 10/7/2021 | 99203 | 1 | $200.00 |
| 21325 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 10/21/2021 | Bill | 10/7/2021 | G0283 | 1 | $40.00 |
| 21326 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 10/21/2021 | Bill | 10/7/2021 | 97139 | 1 | $40.00 |
| 21327 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 10/21/2021 | Bill | 10/7/2021 | 97039 | 1 | $40.00 |
| 21328 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 10/21/2021 | Bill | 10/7/2021 | 97010 | 1 | $40.00 |
| 21329 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/21/2021 | Bill | 10/7/2021 | 98941 | 1 | $100.00 |
| 21330 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/21/2021 | Bill | 10/7/2021 | G0283 | 1 | $40.00 |
| 21331 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/21/2021 | Bill | 10/7/2021 | 97139 | 1 | $40.00 |
| 21332 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/21/2021 | Bill | 10/7/2021 | 97039 | 1 | $40.00 |
| 21333 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/21/2021 | Bill | 10/7/2021 | 97010 | 1 | $40.00 |
| 21334 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/21/2021 | Bill | 10/7/2021 | 97039 | 1 | $40.00 |
| 21335 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/21/2021 | Bill | 10/7/2021 | 97140 | 1 | $50.00 |
| 21336 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/21/2021 | Bill | 10/7/2021 | 98941 | 1 | $100.00 |
| 21337 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/21/2021 | Bill | 10/7/2021 | G0283 | 1 | $40.00 |
| 21338 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/21/2021 | Bill | 10/7/2021 | 97139 | 1 | $40.00 |
| 21339 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/21/2021 | Bill | 10/7/2021 | 97039 | 1 | $40.00 |
| 21340 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/21/2021 | Bill | 10/7/2021 | 97010 | 1 | $40.00 |
| 21341 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/21/2021 | Bill | 10/7/2021 | 97140 | 1 | $50.00 |
| 21342 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 10/21/2021 | Bill | 10/7/2021 | G0283 | 1 | $40.00 |
| 21343 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 10/21/2021 | Bill | 10/7/2021 | 97139 | 1 | $40.00 |
| 21344 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 10/21/2021 | Bill | 10/7/2021 | 97039 | 1 | $40.00 |
| 21345 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 10/21/2021 | Bill | 10/7/2021 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21346 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 10/21/2021 | Bill | 10/7/2021 | 98941 | 1 | $100.00 |
| 21347 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/21/2021 | Bill | 10/7/2021 | 98941 | 1 | $100.00 |
| 21348 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/21/2021 | Bill | 10/7/2021 | 97140 | 1 | $50.00 |
| 21349 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/21/2021 | Bill | 10/7/2021 | 97039 | 1 | $40.00 |
| 21350 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/21/2021 | Bill | 10/7/2021 | G0283 | 1 | $40.00 |
| 21351 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/21/2021 | Bill | 10/7/2021 | 97139 | 1 | $40.00 |
| 21352 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/21/2021 | Bill | 10/7/2021 | 97039 | 1 | $40.00 |
| 21353 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/21/2021 | Bill | 10/7/2021 | 97010 | 1 | $40.00 |
| 21354 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 10/21/2021 | Bill | 10/7/2021 | 98941 | 1 | $100.00 |
| 21355 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 10/21/2021 | Bill | 10/7/2021 | 97039 | 1 | $40.00 |
| 21356 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 10/21/2021 | Bill | 10/7/2021 | G0283 | 1 | $40.00 |
| 21357 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 10/21/2021 | Bill | 10/7/2021 | 97139 | 1 | $40.00 |
| 21358 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 10/21/2021 | Bill | 10/7/2021 | 97039 | 1 | $40.00 |
| 21359 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 10/21/2021 | Bill | 10/7/2021 | 97010 | 1 | $40.00 |
| 21360 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/21/2021 | Bill | 10/14/2021 | 97530 | 1 | $80.00 |
| 21361 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/21/2021 | Bill | 10/14/2021 | 97110 | 1 | $80.00 |
| 21362 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 10/21/2021 | Bill | 10/11/2021 | 97530 | 1 | $80.00 |
| 21363 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 10/21/2021 | Bill | 10/11/2021 | 97110 | 1 | $80.00 |
| 21364 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/21/2021 | Bill | 10/11/2021 | 97530 | 1 | $80.00 |
| 21365 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/21/2021 | Bill | 10/11/2021 | 97110 | 1 | $80.00 |
| 21366 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/21/2021 | Bill | 10/14/2021 | 97530 | 1 | $80.00 |
| 21367 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/21/2021 | Bill | 10/14/2021 | 97110 | 1 | $80.00 |
| 21368 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/21/2021 | Bill | 10/11/2021 | 97530 | 1 | $80.00 |
| 21369 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/21/2021 | Bill | 10/11/2021 | 97110 | 1 | $80.00 |
| 21370 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 10/21/2021 | Bill | 10/13/2021 | 97530 | 1 | $80.00 |
| 21371 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 10/21/2021 | Bill | 10/13/2021 | 97110 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 21372 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 10/21/2021 | Bill | 10/14/2021 | 97530 | 1 | $80.00 |
| 21373 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 10/21/2021 | Bill | 10/14/2021 | 97110 | 1 | $80.00 |
| 21374 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 10/21/2021 | Bill | 10/6/2021 | 99203 | 1 | $200.00 |
| 21375 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 10/21/2021 | Bill | 10/6/2021 | G0283 | 1 | $40.00 |
| 21376 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 10/21/2021 | Bill | 10/6/2021 | 97139 | 1 | $40.00 |
| 21377 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 10/21/2021 | Bill | 10/6/2021 | 97039 | 1 | $40.00 |
| 21378 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 10/21/2021 | Bill | 10/6/2021 | 97010 | 1 | $40.00 |
| 21379 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/21/2021 | Bill | 10/5/2021 | 97140 | 1 | $50.00 |
| 21380 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/21/2021 | Bill | 10/5/2021 | G0283 | 1 | $40.00 |
| 21381 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/21/2021 | Bill | 10/5/2021 | 97139 | 1 | $40.00 |
| 21382 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/21/2021 | Bill | 10/5/2021 | 97039 | 1 | $40.00 |
| 21383 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/21/2021 | Bill | 10/5/2021 | 97010 | 1 | $40.00 |
| 21384 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/21/2021 | Bill | 10/5/2021 | 97012 | 1 | $40.00 |
| 21385 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/21/2021 | Bill | 10/5/2021 | S9090 | 1 | $80.00 |
| 21386 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/21/2021 | Bill | 10/5/2021 | 98941 | 1 | $100.00 |
| 21387 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 10/21/2021 | Bill | 10/8/2021 | 98941 | 1 | $100.00 |
| 21388 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 10/21/2021 | Bill | 10/8/2021 | G0283 | 1 | $40.00 |
| 21389 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 10/21/2021 | Bill | 10/8/2021 | 97139 | 1 | $40.00 |
| 21390 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 10/21/2021 | Bill | 10/8/2021 | 97010 | 1 | $40.00 |
| 21391 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 10/21/2021 | Bill | 10/8/2021 | 97039 | 1 | $40.00 |
| 21392 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 10/21/2021 | Bill | 10/8/2021 | 98941 | 1 | $100.00 |
| 21393 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 10/21/2021 | Bill | 10/8/2021 | 97012 | 1 | $40.00 |
| 21394 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 10/21/2021 | Bill | 10/8/2021 | 97140 | 1 | $50.00 |
| 21395 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/21/2021 | Bill | 10/8/2021 | 98941 | 1 | $100.00 |
| 21396 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/21/2021 | Bill | 10/8/2021 | G0283 | 1 | $40.00 |
| 21397 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/21/2021 | Bill | 10/8/2021 | | | |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21398 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/21/2021 | Bill | 10/8/2021 | 97139 | 1 | $40.00 |
| 21399 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/21/2021 | Bill | 10/8/2021 | 97039 | 1 | $40.00 |
| 21400 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/21/2021 | Bill | 10/8/2021 | 97010 | 1 | $40.00 |
| 21401 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/21/2021 | Bill | 10/8/2021 | 97039 | 1 | $40.00 |
| 21402 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/21/2021 | Bill | 10/6/2021 | 97140 | 1 | $50.00 |
| 21403 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/21/2021 | Bill | 10/6/2021 | 98941 | 1 | $100.00 |
| 21404 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/21/2021 | Bill | 10/6/2021 | G0283 | 1 | $40.00 |
| 21405 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/21/2021 | Bill | 10/6/2021 | 97139 | 1 | $40.00 |
| 21406 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/21/2021 | Bill | 10/6/2021 | 97039 | 1 | $40.00 |
| 21407 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/21/2021 | Bill | 10/6/2021 | 97010 | 1 | $40.00 |
| 21408 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/21/2021 | Bill | 10/6/2021 | 97039 | 1 | $40.00 |
| 21409 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/21/2021 | Bill | 10/6/2021 | S9090 | 1 | $80.00 |
| 21410 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/21/2021 | Bill | 10/6/2021 | 97140 | 1 | $50.00 |
| 21411 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/21/2021 | Bill | 10/6/2021 | G0283 | 1 | $40.00 |
| 21412 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/21/2021 | Bill | 10/6/2021 | 97139 | 1 | $40.00 |
| 21413 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/21/2021 | Bill | 10/6/2021 | 97039 | 1 | $40.00 |
| 21414 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/21/2021 | Bill | 10/6/2021 | 97010 | 1 | $40.00 |
| 21415 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/21/2021 | Bill | 10/6/2021 | 98941 | 1 | $100.00 |
| 21416 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/21/2021 | Bill | 10/6/2021 | 97039 | 1 | $40.00 |
| 21417 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/21/2021 | Bill | 10/6/2021 | S9090 | 1 | $80.00 |
| 21418 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 10/21/2021 | Bill | 10/11/2021 | 98941 | 1 | $100.00 |
| 21419 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 10/21/2021 | Bill | 10/11/2021 | G0283 | 1 | $40.00 |
| 21420 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 10/21/2021 | Bill | 10/11/2021 | 97139 | 1 | $40.00 |
| 21421 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 10/21/2021 | Bill | 10/11/2021 | 97039 | 1 | $40.00 |
| 21422 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 10/21/2021 | Bill | 10/11/2021 | 97010 | 1 | $40.00 |
| 21423 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 10/21/2021 | Bill | 10/11/2021 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21424 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/21/2021 | Bill | 10/11/2021 | 98941 | 1 | $100.00 |
| 21425 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/21/2021 | Bill | 10/11/2021 | 97140 | 1 | $50.00 |
| 21426 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/21/2021 | Bill | 10/11/2021 | G0283 | 1 | $40.00 |
| 21427 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/21/2021 | Bill | 10/11/2021 | 97139 | 1 | $40.00 |
| 21428 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/21/2021 | Bill | 10/11/2021 | 97039 | 1 | $40.00 |
| 21429 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/21/2021 | Bill | 10/11/2021 | 97010 | 1 | $40.00 |
| 21430 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/21/2021 | Bill | 10/11/2021 | 97140 | 1 | $50.00 |
| 21431 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/21/2021 | Bill | 10/11/2021 | 98941 | 1 | $100.00 |
| 21432 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/21/2021 | Bill | 10/11/2021 | G0283 | 1 | $40.00 |
| 21433 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/21/2021 | Bill | 10/11/2021 | 97139 | 1 | $40.00 |
| 21434 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/21/2021 | Bill | 10/11/2021 | 97039 | 1 | $40.00 |
| 21435 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/21/2021 | Bill | 10/11/2021 | 97010 | 1 | $40.00 |
| 21436 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 10/21/2021 | Bill | 10/11/2021 | G0283 | 1 | $40.00 |
| 21437 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 10/21/2021 | Bill | 10/11/2021 | 97139 | 1 | $40.00 |
| 21438 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 10/21/2021 | Bill | 10/11/2021 | 97039 | 1 | $40.00 |
| 21439 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 10/21/2021 | Bill | 10/11/2021 | 97010 | 1 | $40.00 |
| 21440 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 10/21/2021 | Bill | 10/11/2021 | 98941 | 1 | $100.00 |
| 21441 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 10/21/2021 | Bill | 10/11/2021 | 97140 | 1 | $50.00 |
| 21442 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 10/21/2021 | Bill | 10/13/2021 | 97530 | 1 | $80.00 |
| 21443 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 10/21/2021 | Bill | 10/13/2021 | 97110 | 1 | $80.00 |
| 21444 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/21/2021 | Bill | 10/14/2021 | 97530 | 1 | $80.00 |
| 21445 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/21/2021 | Bill | 10/14/2021 | 97110 | 1 | $80.00 |
| 21446 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 10/21/2021 | Bill | 10/11/2021 | 97530 | 1 | $80.00 |
| 21447 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 10/21/2021 | Bill | 10/14/2021 | 97110 | 1 | $80.00 |
| 21448 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 10/21/2021 | Bill | 10/8/2021 | G0283 | 1 | $40.00 |
| 21449 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 10/21/2021 | Bill | 10/8/2021 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21450 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 10/21/2021 | Bill | 10/8/2021 | 97039 | 1 | $40.00 |
| 21451 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 10/21/2021 | Bill | 10/8/2021 | 97010 | 1 | $40.00 |
| 21452 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 10/21/2021 | Bill | 10/8/2021 | 98941 | 1 | $100.00 |
| 21453 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/21/2021 | Bill | 10/8/2021 | 98941 | 1 | $100.00 |
| 21454 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/21/2021 | Bill | 10/8/2021 | G0283 | 1 | $40.00 |
| 21455 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/21/2021 | Bill | 10/8/2021 | 97139 | 1 | $40.00 |
| 21456 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/21/2021 | Bill | 10/8/2021 | 97039 | 1 | $40.00 |
| 21457 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/21/2021 | Bill | 10/8/2021 | 97010 | 1 | $40.00 |
| 21458 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/21/2021 | Bill | 10/8/2021 | 97012 | 1 | $40.00 |
| 21459 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/21/2021 | Bill | 10/8/2021 | 97140 | 1 | $50.00 |
| 21460 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/21/2021 | Bill | 10/8/2021 | S9090 | 1 | $80.00 |
| 21461 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 10/21/2021 | Bill | 10/1/2021 | 99203 | 1 | $200.00 |
| 21462 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 10/21/2021 | Bill | 10/1/2021 | G0283 | 1 | $40.00 |
| 21463 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 10/21/2021 | Bill | 10/1/2021 | 97139 | 1 | $40.00 |
| 21464 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 10/21/2021 | Bill | 10/1/2021 | 97039 | 1 | $40.00 |
| 21465 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 10/21/2021 | Bill | 10/1/2021 | 97010 | 1 | $40.00 |
| 21466 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 10/21/2021 | Bill | 10/6/2021 | G0283 | 1 | $40.00 |
| 21467 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 10/21/2021 | Bill | 10/6/2021 | 97139 | 1 | $40.00 |
| 21468 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 10/21/2021 | Bill | 10/6/2021 | 97039 | 1 | $40.00 |
| 21469 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 10/21/2021 | Bill | 10/6/2021 | 97039 | 1 | $40.00 |
| 21470 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 10/21/2021 | Bill | 10/6/2021 | 97010 | 1 | $40.00 |
| 21471 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 10/21/2021 | Bill | 10/6/2021 | 98941 | 1 | $100.00 |
| 21472 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 10/21/2021 | Bill | 10/7/2021 | G0283 | 1 | $40.00 |
| 21473 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 10/21/2021 | Bill | 10/11/2021 | 98941 | 1 | $100.00 |
| 21474 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 10/21/2021 | Bill | 10/11/2021 | G0283 | 1 | $40.00 |
| 21475 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 10/21/2021 | Bill | 10/11/2021 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21476 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 10/21/2021 | Bill | 10/11/2021 | 97039 | 1 | $40.00 |
| 21477 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 10/21/2021 | Bill | 10/11/2021 | 97010 | 1 | $40.00 |
| 21478 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 10/21/2021 | Bill | 10/11/2021 | 97039 | 1 | $40.00 |
| 21479 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 10/21/2021 | Bill | 10/9/2021 | 97530 | 1 | $80.00 |
| 21480 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 10/21/2021 | Bill | 10/9/2021 | 97110 | 1 | $80.00 |
| 21481 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 10/23/2021 | Bill | 10/12/2021 | G0283 | 1 | $40.00 |
| 21482 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 10/23/2021 | Bill | 10/12/2021 | 97139 | 1 | $40.00 |
| 21483 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 10/23/2021 | Bill | 10/12/2021 | 97039 | 1 | $40.00 |
| 21484 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 10/23/2021 | Bill | 10/12/2021 | 97010 | 1 | $40.00 |
| 21485 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 10/23/2021 | Bill | 10/12/2021 | 97012 | 1 | $40.00 |
| 21486 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/23/2021 | Bill | 10/13/2021 | 97530 | 1 | $80.00 |
| 21487 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/23/2021 | Bill | 10/13/2021 | 97530 | 1 | $80.00 |
| 21488 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/23/2021 | Bill | 10/13/2021 | 97110 | 1 | $80.00 |
| 21489 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/23/2021 | Bill | 10/15/2021 | 97530 | 1 | $80.00 |
| 21490 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/23/2021 | Bill | 10/15/2021 | 97110 | 1 | $80.00 |
| 21491 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/23/2021 | Bill | 10/13/2021 | G0283 | 1 | $40.00 |
| 21492 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/23/2021 | Bill | 10/13/2021 | 97139 | 1 | $40.00 |
| 21493 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/23/2021 | Bill | 10/13/2021 | 97039 | 1 | $40.00 |
| 21494 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/23/2021 | Bill | 10/13/2021 | 97010 | 1 | $40.00 |
| 21495 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/23/2021 | Bill | 10/13/2021 | 98941 | 1 | $100.00 |
| 21496 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/23/2021 | Bill | 10/13/2021 | 97039 | 1 | $40.00 |
| 21497 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/23/2021 | Bill | 10/13/2021 | S9090 | 1 | $80.00 |
| 21498 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/23/2021 | Bill | 10/13/2021 | 98941 | 1 | $100.00 |
| 21499 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/23/2021 | Bill | 10/13/2021 | G0283 | 1 | $40.00 |
| 21500 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/23/2021 | Bill | 10/13/2021 | 97139 | 1 | $40.00 |
| 21501 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/23/2021 | Bill | 10/13/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21502 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/23/2021 | Bill | 10/13/2021 | 97010 | 1 | $40.00 |
| 21503 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/23/2021 | Bill | 10/13/2021 | 97012 | 1 | $40.00 |
| 21504 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/23/2021 | Bill | 10/13/2021 | 97140 | 1 | $50.00 |
| 21505 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/23/2021 | Bill | 10/13/2021 | S9090 | 1 | $80.00 |
| 21506 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 10/23/2021 | Bill | 10/13/2021 | 98941 | 1 | $100.00 |
| 21507 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 10/23/2021 | Bill | 10/13/2021 | G0283 | 1 | $40.00 |
| 21508 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 10/23/2021 | Bill | 10/13/2021 | 97139 | 1 | $40.00 |
| 21509 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 10/23/2021 | Bill | 10/13/2021 | 97039 | 1 | $40.00 |
| 21510 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 10/23/2021 | Bill | 10/13/2021 | 97010 | 1 | $40.00 |
| 21511 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 10/23/2021 | Bill | 10/13/2021 | 97039 | 1 | $40.00 |
| 21512 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 10/23/2021 | Bill | 10/13/2021 | 98941 | 1 | $100.00 |
| 21513 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 10/23/2021 | Bill | 10/13/2021 | G0283 | 1 | $40.00 |
| 21514 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 10/23/2021 | Bill | 10/13/2021 | 97139 | 1 | $40.00 |
| 21515 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 10/23/2021 | Bill | 10/13/2021 | 97039 | 1 | $40.00 |
| 21516 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 10/23/2021 | Bill | 10/13/2021 | 97010 | 1 | $40.00 |
| 21517 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 10/23/2021 | Bill | 10/13/2021 | 97140 | 1 | $50.00 |
| 21518 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 10/28/2021 | Bill | 10/22/2021 | 97530 | 1 | $80.00 |
| 21519 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 10/28/2021 | Bill | 10/22/2021 | 97110 | 1 | $80.00 |
| 21520 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/28/2021 | Bill | 10/20/2021 | 97530 | 1 | $80.00 |
| 21521 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/28/2021 | Bill | 10/20/2021 | 97110 | 1 | $80.00 |
| 21522 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/28/2021 | Bill | 10/20/2021 | 97530 | 1 | $80.00 |
| 21523 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/28/2021 | Bill | 10/20/2021 | 97110 | 1 | $80.00 |
| 21524 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 10/28/2021 | Bill | 10/19/2021 | 98941 | 1 | $100.00 |
| 21525 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 10/28/2021 | Bill | 10/19/2021 | G0283 | 1 | $40.00 |
| 21526 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 10/28/2021 | Bill | 10/19/2021 | 97139 | 1 | $40.00 |
| 21527 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 10/28/2021 | Bill | 10/19/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21528 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 10/28/2021 | Bill | 10/19/2021 | 97010 | 1 | $40.00 |
| 21529 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/28/2021 | Bill | 10/14/2021 | 98941 | 1 | $100.00 |
| 21530 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/28/2021 | Bill | 10/14/2021 | G0283 | 1 | $40.00 |
| 21531 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/28/2021 | Bill | 10/14/2021 | 97139 | 1 | $40.00 |
| 21532 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/28/2021 | Bill | 10/14/2021 | 97039 | 1 | $40.00 |
| 21533 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/28/2021 | Bill | 10/14/2021 | 97010 | 1 | $40.00 |
| 21534 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/28/2021 | Bill | 10/14/2021 | 97140 | 1 | $50.00 |
| 21535 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/28/2021 | Bill | 10/14/2021 | 98941 | 1 | $100.00 |
| 21536 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/28/2021 | Bill | 10/14/2021 | G0283 | 1 | $40.00 |
| 21537 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/28/2021 | Bill | 10/14/2021 | 97139 | 1 | $40.00 |
| 21538 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/28/2021 | Bill | 10/14/2021 | 97039 | 1 | $40.00 |
| 21539 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/28/2021 | Bill | 10/14/2021 | 97010 | 1 | $40.00 |
| 21540 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/28/2021 | Bill | 10/14/2021 | 97039 | 1 | $40.00 |
| 21541 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 10/28/2021 | Bill | 10/14/2021 | G0283 | 1 | $40.00 |
| 21542 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 10/28/2021 | Bill | 10/14/2021 | 97139 | 1 | $40.00 |
| 21543 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 10/28/2021 | Bill | 10/14/2021 | 97039 | 1 | $40.00 |
| 21544 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 10/28/2021 | Bill | 10/14/2021 | 97010 | 1 | $40.00 |
| 21545 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 10/28/2021 | Bill | 10/14/2021 | 98941 | 1 | $100.00 |
| 21546 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 10/28/2021 | Bill | 10/13/2021 | 97039 | 1 | $40.00 |
| 21547 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 10/28/2021 | Bill | 10/14/2021 | 98941 | 1 | $100.00 |
| 21548 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 10/28/2021 | Bill | 10/14/2021 | G0283 | 1 | $40.00 |
| 21549 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 10/28/2021 | Bill | 10/14/2021 | 97139 | 1 | $40.00 |
| 21550 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 10/28/2021 | Bill | 10/14/2021 | 97039 | 1 | $40.00 |
| 21551 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 10/28/2021 | Bill | 10/14/2021 | 97039 | 1 | $40.00 |
| 21552 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 10/28/2021 | Bill | 10/14/2021 | 97010 | 1 | $40.00 |
| 21553 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 10/28/2021 | Bill | 10/13/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 21554 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/28/2021 | Bill | 10/14/2021 | 98941 | 1 | $100.00 |
| 21555 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/28/2021 | Bill | 10/14/2021 | G0283 | 1 | $40.00 |
| 21556 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/28/2021 | Bill | 10/14/2021 | 97139 | 1 | $40.00 |
| 21557 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/28/2021 | Bill | 10/14/2021 | 97039 | 1 | $40.00 |
| 21558 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/28/2021 | Bill | 10/14/2021 | 97010 | 1 | $40.00 |
| 21559 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/28/2021 | Bill | 10/14/2021 | 97039 | 1 | $40.00 |
| 21560 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709061370000001 | 10/28/2021 | Bill | 9/22/2021 | 98941 | 1 | $100.00 |
| 21561 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709061370000001 | 10/28/2021 | Bill | 9/22/2021 | G0283 | 1 | $40.00 |
| 21562 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709061370000001 | 10/28/2021 | Bill | 9/22/2021 | 97139 | 1 | $40.00 |
| 21563 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709061370000001 | 10/28/2021 | Bill | 9/22/2021 | 97039 | 1 | $40.00 |
| 21564 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709061370000001 | 10/28/2021 | Bill | 9/22/2021 | 97010 | 1 | $40.00 |
| 21565 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709061370000001 | 10/28/2021 | Bill | 10/18/2021 | G0283 | 1 | $40.00 |
| 21566 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709061370000001 | 10/28/2021 | Bill | 10/18/2021 | 97139 | 1 | $40.00 |
| 21567 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709061370000001 | 10/28/2021 | Bill | 10/18/2021 | 97039 | 1 | $40.00 |
| 21568 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709061370000001 | 10/28/2021 | Bill | 10/18/2021 | 97010 | 1 | $40.00 |
| 21569 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709061370000001 | 10/28/2021 | Bill | 10/18/2021 | 98941 | 1 | $100.00 |
| 21570 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709061370000001 | 10/28/2021 | Bill | 8/16/2021 | 99203 | 1 | $200.00 |
| 21571 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709061370000001 | 10/28/2021 | Bill | 8/16/2021 | G0283 | 1 | $40.00 |
| 21572 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709061370000001 | 10/28/2021 | Bill | 8/16/2021 | 97139 | 1 | $40.00 |
| 21573 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709061370000001 | 10/28/2021 | Bill | 8/16/2021 | 97039 | 1 | $40.00 |
| 21574 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709061370000001 | 10/28/2021 | Bill | 8/16/2021 | 97010 | 1 | $40.00 |
| 21575 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709061370000001 | 10/28/2021 | Bill | 8/18/2021 | G0283 | 1 | $40.00 |
| 21576 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709061370000001 | 10/28/2021 | Bill | 8/18/2021 | 97139 | 1 | $40.00 |
| 21577 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709061370000001 | 10/28/2021 | Bill | 8/18/2021 | 97039 | 1 | $40.00 |
| 21578 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709061370000001 | 10/28/2021 | Bill | 8/18/2021 | 97010 | 1 | $40.00 |
| 21579 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709061370000001 | 10/28/2021 | Bill | 8/18/2021 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21580 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709061370000001 | 10/28/2021 | Bill | 8/25/2021 | G0283 | 1 | $40.00 |
| 21581 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709061370000001 | 10/28/2021 | Bill | 8/25/2021 | 97139 | 1 | $40.00 |
| 21582 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709061370000001 | 10/28/2021 | Bill | 8/25/2021 | 97039 | 1 | $40.00 |
| 21583 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709061370000001 | 10/28/2021 | Bill | 8/25/2021 | 97010 | 1 | $40.00 |
| 21584 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709061370000001 | 10/28/2021 | Bill | 8/25/2021 | 98941 | 1 | $100.00 |
| 21585 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709061370000001 | 10/28/2021 | Bill | 9/9/2021 | 98941 | 1 | $100.00 |
| 21586 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709061370000001 | 10/28/2021 | Bill | 9/9/2021 | G0283 | 1 | $40.00 |
| 21587 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709061370000001 | 10/28/2021 | Bill | 9/9/2021 | 97139 | 1 | $40.00 |
| 21588 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709061370000001 | 10/28/2021 | Bill | 9/9/2021 | 97039 | 1 | $40.00 |
| 21589 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709061370000001 | 10/28/2021 | Bill | 9/9/2021 | 97010 | 1 | $40.00 |
| 21590 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709061370000001 | 10/28/2021 | Bill | 8/18/2021 | 97530 | 1 | $80.00 |
| 21591 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709061370000001 | 10/28/2021 | Bill | 8/18/2021 | 97110 | 1 | $80.00 |
| 21592 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709061370000001 | 10/28/2021 | Bill | 8/25/2021 | 97530 | 1 | $80.00 |
| 21593 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709061370000001 | 10/28/2021 | Bill | 8/25/2021 | 97110 | 1 | $80.00 |
| 21594 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709061370000001 | 10/28/2021 | Bill | 9/9/2021 | 97530 | 1 | $80.00 |
| 21595 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709061370000001 | 10/28/2021 | Bill | 9/9/2021 | 97110 | 1 | $80.00 |
| 21596 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/28/2021 | Bill | 10/18/2021 | 97530 | 1 | $80.00 |
| 21597 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/28/2021 | Bill | 10/18/2021 | 97110 | 1 | $80.00 |
| 21598 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/28/2021 | Bill | 10/18/2021 | 97110 | 1 | $80.00 |
| 21599 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 10/28/2021 | Bill | 10/18/2021 | 97530 | 1 | $80.00 |
| 21600 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 10/28/2021 | Bill | 10/18/2021 | 97110 | 1 | $80.00 |
| 21601 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 10/28/2021 | Bill | 10/20/2021 | 97110 | 1 | $80.00 |
| 21602 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 10/28/2021 | Bill | 10/20/2021 | 97530 | 1 | $80.00 |
| 21603 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/28/2021 | Bill | 10/18/2021 | 97110 | 1 | $80.00 |
| 21604 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/28/2021 | Bill | 10/18/2021 | 97530 | 1 | $80.00 |
| 21605 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/28/2021 | Bill | 10/21/2021 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21606 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/28/2021 | Bill | 10/21/2021 | 97110 | 1 | $80.00 |
| 21607 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 10/28/2021 | Bill | 10/18/2021 | 97530 | 1 | $80.00 |
| 21608 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 10/28/2021 | Bill | 10/18/2021 | 97110 | 1 | $80.00 |
| 21609 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 10/28/2021 | Bill | 10/18/2021 | 97530 | 1 | $80.00 |
| 21610 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 10/28/2021 | Bill | 10/18/2021 | 97110 | 1 | $80.00 |
| 21611 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 10/28/2021 | Bill | 6/28/2021 | G0283 | 1 | $40.00 |
| 21612 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 10/28/2021 | Bill | 6/28/2021 | 99203 | 1 | $200.00 |
| 21613 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 10/28/2021 | Bill | 6/28/2021 | 97039 | 1 | $40.00 |
| 21614 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 10/28/2021 | Bill | 6/28/2021 | 97139 | 1 | $40.00 |
| 21615 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 10/28/2021 | Bill | 6/28/2021 | 97010 | 1 | $40.00 |
| 21616 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 10/28/2021 | Bill | 7/15/2021 | G0283 | 1 | $40.00 |
| 21617 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 10/28/2021 | Bill | 7/15/2021 | 97139 | 1 | $40.00 |
| 21618 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 10/28/2021 | Bill | 7/15/2021 | 97039 | 1 | $40.00 |
| 21619 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 10/28/2021 | Bill | 7/15/2021 | 97010 | 1 | $40.00 |
| 21620 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 10/28/2021 | Bill | 7/15/2021 | 98941 | 1 | $100.00 |
| 21621 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 10/28/2021 | Bill | 7/15/2021 | 97140 | 2 | $100.00 |
| 21622 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 10/28/2021 | Bill | 10/15/2021 | 98941 | 1 | $100.00 |
| 21623 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 10/28/2021 | Bill | 10/15/2021 | G0283 | 1 | $40.00 |
| 21624 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 10/28/2021 | Bill | 10/15/2021 | 97139 | 1 | $40.00 |
| 21625 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 10/28/2021 | Bill | 10/15/2021 | 97039 | 1 | $40.00 |
| 21626 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 10/28/2021 | Bill | 10/15/2021 | 97010 | 1 | $40.00 |
| 21627 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 10/28/2021 | Bill | 10/15/2021 | 98941 | 1 | $100.00 |
| 21628 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 10/28/2021 | Bill | 10/15/2021 | 97012 | 1 | $40.00 |
| 21629 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/28/2021 | Bill | 10/15/2021 | 97140 | 1 | $50.00 |
| 21630 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/28/2021 | Bill | 10/15/2021 | G0283 | 1 | $40.00 |
| 21631 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/28/2021 | Bill | 10/15/2021 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21632 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/28/2021 | Bill | 10/15/2021 | 97139 | 1 | $40.00 |
| 21633 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/28/2021 | Bill | 10/15/2021 | 97039 | 1 | $40.00 |
| 21634 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/28/2021 | Bill | 10/15/2021 | 97010 | 1 | $40.00 |
| 21635 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/28/2021 | Bill | 10/15/2021 | 97039 | 1 | $40.00 |
| 21636 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 10/28/2021 | Bill | 10/15/2021 | S9090 | 1 | $80.00 |
| 21637 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/28/2021 | Bill | 10/15/2021 | 97140 | 1 | $50.00 |
| 21638 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/28/2021 | Bill | 10/15/2021 | 98941 | 1 | $100.00 |
| 21639 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/28/2021 | Bill | 10/15/2021 | 97012 | 1 | $40.00 |
| 21640 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/28/2021 | Bill | 10/15/2021 | G0283 | 1 | $40.00 |
| 21641 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/28/2021 | Bill | 10/15/2021 | 97139 | 1 | $40.00 |
| 21642 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/28/2021 | Bill | 10/15/2021 | 97039 | 1 | $40.00 |
| 21643 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/28/2021 | Bill | 10/15/2021 | 97010 | 1 | $40.00 |
| 21644 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 10/28/2021 | Bill | 10/15/2021 | S9090 | 1 | $80.00 |
| 21645 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 10/28/2021 | Bill | 10/15/2021 | G0283 | 1 | $40.00 |
| 21646 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 10/28/2021 | Bill | 10/15/2021 | 97139 | 1 | $40.00 |
| 21647 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 10/28/2021 | Bill | 10/15/2021 | 97039 | 1 | $40.00 |
| 21648 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 10/28/2021 | Bill | 10/15/2021 | 97010 | 1 | $40.00 |
| 21649 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 10/28/2021 | Bill | 10/15/2021 | 97039 | 1 | $40.00 |
| 21650 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 10/28/2021 | Bill | 10/15/2021 | 97140 | 1 | $50.00 |
| 21651 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/28/2021 | Bill | 10/18/2021 | G0283 | 1 | $40.00 |
| 21652 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/28/2021 | Bill | 10/18/2021 | 97139 | 1 | $40.00 |
| 21653 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/28/2021 | Bill | 10/18/2021 | 97039 | 1 | $40.00 |
| 21654 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/28/2021 | Bill | 10/18/2021 | 97010 | 1 | $40.00 |
| 21655 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/28/2021 | Bill | 10/18/2021 | 98941 | 1 | $100.00 |
| 21656 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 10/28/2021 | Bill | 10/18/2021 | 97039 | 1 | $40.00 |
| 21657 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 10/28/2021 | Bill | 10/18/2021 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 21658 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 10/28/2021 | Bill | 10/18/2021 | 97139 | 1 | $40.00 |
| 21659 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 10/28/2021 | Bill | 10/18/2021 | 97039 | 1 | $40.00 |
| 21660 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 10/28/2021 | Bill | 10/18/2021 | 97010 | 1 | $40.00 |
| 21661 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 10/28/2021 | Bill | 10/18/2021 | 98941 | 1 | $100.00 |
| 21662 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/28/2021 | Bill | 10/18/2021 | 97039 | 1 | $40.00 |
| 21663 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/28/2021 | Bill | 10/18/2021 | G0283 | 1 | $40.00 |
| 21664 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/28/2021 | Bill | 10/18/2021 | 97139 | 1 | $40.00 |
| 21665 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/28/2021 | Bill | 10/18/2021 | 97039 | 1 | $40.00 |
| 21666 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/28/2021 | Bill | 10/18/2021 | 97010 | 1 | $40.00 |
| 21667 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/28/2021 | Bill | 10/18/2021 | 97140 | 1 | $50.00 |
| 21668 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/28/2021 | Bill | 10/18/2021 | 98941 | 1 | $100.00 |
| 21669 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 10/28/2021 | Bill | 10/18/2021 | 97140 | 1 | $50.00 |
| 21670 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 10/28/2021 | Bill | 10/18/2021 | G0283 | 1 | $40.00 |
| 21671 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 10/28/2021 | Bill | 10/18/2021 | 97139 | 1 | $40.00 |
| 21672 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 10/28/2021 | Bill | 10/18/2021 | 97039 | 1 | $40.00 |
| 21673 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 10/28/2021 | Bill | 10/18/2021 | 97010 | 1 | $40.00 |
| 21674 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 10/28/2021 | Bill | 10/18/2021 | 98941 | 1 | $100.00 |
| 21675 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 10/28/2021 | Bill | 10/18/2021 | 97039 | 1 | $40.00 |
| 21676 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/28/2021 | Bill | 10/18/2021 | G0283 | 1 | $40.00 |
| 21677 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/28/2021 | Bill | 10/18/2021 | 97139 | 1 | $40.00 |
| 21678 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/28/2021 | Bill | 10/18/2021 | 97039 | 1 | $40.00 |
| 21679 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/28/2021 | Bill | 10/18/2021 | 97010 | 1 | $40.00 |
| 21680 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/28/2021 | Bill | 10/18/2021 | 97039 | 1 | $40.00 |
| 21681 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 10/28/2021 | Bill | 10/18/2021 | 98941 | 1 | $100.00 |
| 21682 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 10/28/2021 | Bill | 10/18/2021 | G0283 | 1 | $40.00 |
| 21683 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 10/28/2021 | Bill | 10/18/2021 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 21684 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 10/28/2021 | Bill | 10/18/2021 | 97039 | 1 | $40.00 |
| 21685 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 10/28/2021 | Bill | 10/18/2021 | 97010 | 1 | $40.00 |
| 21686 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 10/28/2021 | Bill | 10/18/2021 | 98941 | 1 | $100.00 |
| 21687 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/28/2021 | Bill | 10/22/2021 | 97530 | 1 | $80.00 |
| 21688 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/28/2021 | Bill | 10/22/2021 | 97110 | 1 | $80.00 |
| 21689 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 10/28/2021 | Bill | 10/21/2021 | 97530 | 1 | $80.00 |
| 21690 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 10/28/2021 | Bill | 10/21/2021 | 97110 | 1 | $80.00 |
| 21691 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 10/28/2021 | Bill | 10/14/2021 | 97039 | 1 | $40.00 |
| 21692 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 10/28/2021 | Bill | 10/14/2021 | 97010 | 1 | $40.00 |
| 21693 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 10/28/2021 | Bill | 10/14/2021 | 97140 | 1 | $50.00 |
| 21694 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 10/28/2021 | Bill | 10/14/2021 | 97039 | 1 | $40.00 |
| 21695 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 10/28/2021 | Bill | 10/14/2021 | G0283 | 1 | $40.00 |
| 21696 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/28/2021 | Bill | 10/18/2021 | 97530 | 1 | $80.00 |
| 21697 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/28/2021 | Bill | 10/18/2021 | 97110 | 1 | $80.00 |
| 21698 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/28/2021 | Bill | 10/14/2021 | 98941 | 1 | $100.00 |
| 21699 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/28/2021 | Bill | 10/14/2021 | 97140 | 1 | $50.00 |
| 21700 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/28/2021 | Bill | 10/14/2021 | 97039 | 1 | $40.00 |
| 21701 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/28/2021 | Bill | 10/14/2021 | G0283 | 1 | $40.00 |
| 21702 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/28/2021 | Bill | 10/14/2021 | 97139 | 1 | $40.00 |
| 21703 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/28/2021 | Bill | 10/14/2021 | 97039 | 1 | $40.00 |
| 21704 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/28/2021 | Bill | 10/14/2021 | 97010 | 1 | $40.00 |
| 21705 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 10/28/2021 | Bill | 10/14/2021 | 98941 | 1 | $100.00 |
| 21706 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 10/28/2021 | Bill | 10/14/2021 | 97039 | 1 | $40.00 |
| 21707 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0378317770101031 | 10/28/2021 | Bill | 10/14/2021 | 99213 | 1 | $150.00 |
| 21708 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 10/28/2021 | Bill | 10/15/2021 | 97140 | 1 | $50.00 |
| 21709 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 10/28/2021 | Bill | 10/15/2021 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21710 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 10/28/2021 | Bill | 10/15/2021 | G0283 | 1 | $40.00 |
| 21711 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 10/28/2021 | Bill | 10/15/2021 | 97139 | 1 | $40.00 |
| 21712 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 10/28/2021 | Bill | 10/15/2021 | 97039 | 1 | $40.00 |
| 21713 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 10/28/2021 | Bill | 10/15/2021 | 97010 | 1 | $40.00 |
| 21714 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 10/28/2021 | Bill | 10/15/2021 | 97039 | 1 | $40.00 |
| 21715 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 10/28/2021 | Bill | 10/15/2021 | S9090 | 1 | $80.00 |
| 21716 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/28/2021 | Bill | 10/15/2021 | 98941 | 1 | $100.00 |
| 21717 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/28/2021 | Bill | 10/15/2021 | 97039 | 1 | $40.00 |
| 21718 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/28/2021 | Bill | 10/15/2021 | G0283 | 1 | $40.00 |
| 21719 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/28/2021 | Bill | 10/15/2021 | 97139 | 1 | $40.00 |
| 21720 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/28/2021 | Bill | 10/15/2021 | 97039 | 1 | $40.00 |
| 21721 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/28/2021 | Bill | 10/15/2021 | 97010 | 1 | $40.00 |
| 21722 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 10/28/2021 | Bill | 10/15/2021 | 97140 | 1 | $50.00 |
| 21723 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 10/28/2021 | Bill | 10/19/2021 | 97039 | 1 | $40.00 |
| 21724 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 10/28/2021 | Bill | 10/19/2021 | 98941 | 1 | $100.00 |
| 21725 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 10/28/2021 | Bill | 10/19/2021 | 97139 | 1 | $40.00 |
| 21726 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/28/2021 | Bill | 10/18/2021 | G0283 | 1 | $40.00 |
| 21727 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/28/2021 | Bill | 10/18/2021 | 97139 | 1 | $40.00 |
| 21728 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/28/2021 | Bill | 10/18/2021 | 97039 | 1 | $40.00 |
| 21729 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/28/2021 | Bill | 10/18/2021 | 97010 | 1 | $40.00 |
| 21730 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/28/2021 | Bill | 10/18/2021 | 98941 | 1 | $100.00 |
| 21731 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/28/2021 | Bill | 10/18/2021 | 97039 | 1 | $40.00 |
| 21732 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/28/2021 | Bill | 10/18/2021 | 97140 | 1 | $50.00 |
| 21733 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 11/1/2021 | Bill | 10/15/2021 | 97530 | 1 | $80.00 |
| 21734 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 11/1/2021 | Bill | 10/15/2021 | 97110 | 1 | $80.00 |
| 21735 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 11/2/2021 | Bill | 2/10/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21736 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 11/2/2021 | Bill | 2/12/2021 | 97039 | 1 | $40.00 |
| 21737 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 11/2/2021 | Bill | 2/19/2021 | 97012 | 1 | $40.00 |
| 21738 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 11/2/2021 | Bill | 2/19/2021 | 97039 | 1 | $40.00 |
| 21739 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 11/8/2021 | Bill | 10/20/2021 | G0283 | 1 | $40.00 |
| 21740 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 11/8/2021 | Bill | 10/20/2021 | 97139 | 1 | $40.00 |
| 21741 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 11/8/2021 | Bill | 10/20/2021 | 97039 | 1 | $40.00 |
| 21742 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 11/8/2021 | Bill | 10/20/2021 | 97010 | 1 | $40.00 |
| 21743 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 11/8/2021 | Bill | 10/20/2021 | 98943 | 1 | $100.00 |
| 21744 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 11/8/2021 | Bill | 10/20/2021 | 97039 | 1 | $40.00 |
| 21745 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 11/8/2021 | Bill | 10/20/2021 | 97140 | 1 | $50.00 |
| 21746 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 11/8/2021 | Bill | 10/20/2021 | S9090 | 1 | $80.00 |
| 21747 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/8/2021 | Bill | 10/20/2021 | 97140 | 1 | $50.00 |
| 21748 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/8/2021 | Bill | 10/20/2021 | G0283 | 1 | $40.00 |
| 21749 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/8/2021 | Bill | 10/20/2021 | 97139 | 1 | $40.00 |
| 21750 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/8/2021 | Bill | 10/20/2021 | 97039 | 1 | $40.00 |
| 21751 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/8/2021 | Bill | 10/20/2021 | 97010 | 1 | $40.00 |
| 21752 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/8/2021 | Bill | 10/20/2021 | 98941 | 1 | $100.00 |
| 21753 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/8/2021 | Bill | 10/20/2021 | 97039 | 1 | $40.00 |
| 21754 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/8/2021 | Bill | 10/20/2021 | S9090 | 1 | $80.00 |
| 21755 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/8/2021 | Bill | 10/22/2021 | 97140 | 1 | $50.00 |
| 21756 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/8/2021 | Bill | 10/22/2021 | G0283 | 1 | $40.00 |
| 21757 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/8/2021 | Bill | 10/22/2021 | 97139 | 1 | $40.00 |
| 21758 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/8/2021 | Bill | 10/22/2021 | 97039 | 1 | $40.00 |
| 21759 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/8/2021 | Bill | 10/22/2021 | 97010 | 1 | $40.00 |
| 21760 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/8/2021 | Bill | 10/22/2021 | 98941 | 1 | $100.00 |
| 21761 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/8/2021 | Bill | 10/22/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21762 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/8/2021 | Bill | 10/22/2021 | S9090 | 1 | $80.00 |
| 21763 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/8/2021 | Bill | 10/22/2021 | G0283 | 1 | $40.00 |
| 21764 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/8/2021 | Bill | 10/22/2021 | 97139 | 1 | $40.00 |
| 21765 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/8/2021 | Bill | 10/22/2021 | 97039 | 1 | $40.00 |
| 21766 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/8/2021 | Bill | 10/22/2021 | 97010 | 1 | $40.00 |
| 21767 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/8/2021 | Bill | 10/22/2021 | 98941 | 1 | $100.00 |
| 21768 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/8/2021 | Bill | 10/22/2021 | 97039 | 1 | $40.00 |
| 21769 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/8/2021 | Bill | 10/22/2021 | 97140 | 1 | $50.00 |
| 21770 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/8/2021 | Bill | 10/22/2021 | S9090 | 1 | $80.00 |
| 21771 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698970130000001 | 11/8/2021 | Bill | 10/21/2021 | G0283 | 1 | $40.00 |
| 21772 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698970130000001 | 11/8/2021 | Bill | 10/21/2021 | 97139 | 1 | $40.00 |
| 21773 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698970130000001 | 11/8/2021 | Bill | 10/21/2021 | 97039 | 1 | $40.00 |
| 21774 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698970130000001 | 11/8/2021 | Bill | 10/21/2021 | 97039 | 1 | $40.00 |
| 21775 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698970130000001 | 11/8/2021 | Bill | 10/21/2021 | 97010 | 1 | $40.00 |
| 21776 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698970130000001 | 11/8/2021 | Bill | 10/21/2021 | 98941 | 1 | $100.00 |
| 21777 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698970130000001 | 11/8/2021 | Bill | 10/21/2021 | 97140 | 1 | $50.00 |
| 21778 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/8/2021 | Bill | 10/21/2021 | G0283 | 1 | $40.00 |
| 21779 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/8/2021 | Bill | 10/21/2021 | 97139 | 1 | $40.00 |
| 21780 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/8/2021 | Bill | 10/21/2021 | 97039 | 1 | $40.00 |
| 21781 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/8/2021 | Bill | 10/21/2021 | 97010 | 1 | $40.00 |
| 21782 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/8/2021 | Bill | 10/21/2021 | 98941 | 1 | $100.00 |
| 21783 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/8/2021 | Bill | 10/21/2021 | 97039 | 1 | $40.00 |
| 21784 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 11/8/2021 | Bill | 10/20/2021 | G0283 | 1 | $40.00 |
| 21785 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 11/8/2021 | Bill | 10/20/2021 | 97139 | 1 | $40.00 |
| 21786 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 11/8/2021 | Bill | 10/20/2021 | 97039 | 1 | $40.00 |
| 21787 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 11/8/2021 | Bill | 10/20/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21788 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 11/8/2021 | Bill | 10/20/2021 | 97010 | 1 | $40.00 |
| 21789 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 11/8/2021 | Bill | 10/20/2021 | 98941 | 1 | $100.00 |
| 21790 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 11/8/2021 | Bill | 10/21/2021 | G0283 | 1 | $40.00 |
| 21791 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 11/8/2021 | Bill | 10/21/2021 | 97139 | 1 | $40.00 |
| 21792 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 11/8/2021 | Bill | 10/21/2021 | 97039 | 1 | $40.00 |
| 21793 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 11/8/2021 | Bill | 10/21/2021 | 97010 | 1 | $40.00 |
| 21794 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 11/8/2021 | Bill | 10/21/2021 | 98941 | 1 | $100.00 |
| 21795 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 11/8/2021 | Bill | 10/21/2021 | 97039 | 1 | $40.00 |
| 21796 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 11/8/2021 | Bill | 10/21/2021 | 97140 | 1 | $50.00 |
| 21797 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 11/8/2021 | Bill | 10/22/2021 | 98941 | 1 | $100.00 |
| 21798 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 11/8/2021 | Bill | 10/22/2021 | G0283 | 1 | $40.00 |
| 21799 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 11/8/2021 | Bill | 10/22/2021 | 97139 | 1 | $40.00 |
| 21800 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 11/8/2021 | Bill | 10/22/2021 | 97039 | 1 | $40.00 |
| 21801 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 11/8/2021 | Bill | 10/22/2021 | 97010 | 1 | $40.00 |
| 21802 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 11/8/2021 | Bill | 10/22/2021 | 97039 | 1 | $40.00 |
| 21803 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 11/8/2021 | Bill | 10/22/2021 | 98941 | 1 | $100.00 |
| 21804 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 11/8/2021 | Bill | 10/22/2021 | G0283 | 1 | $40.00 |
| 21805 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 11/8/2021 | Bill | 10/22/2021 | 97139 | 1 | $40.00 |
| 21806 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 11/8/2021 | Bill | 10/22/2021 | 97039 | 1 | $40.00 |
| 21807 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 11/8/2021 | Bill | 10/22/2021 | 97010 | 1 | $40.00 |
| 21808 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 11/8/2021 | Bill | 10/22/2021 | 97039 | 1 | $40.00 |
| 21809 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 11/8/2021 | Bill | 10/22/2021 | 99213 | 1 | $150.00 |
| 21810 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 11/8/2021 | Bill | 10/22/2021 | 97140 | 1 | $50.00 |
| 21811 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 11/8/2021 | Bill | 10/22/2021 | S9090 | 1 | $80.00 |
| 21812 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 11/8/2021 | Bill | 10/21/2021 | G0283 | 1 | $40.00 |
| 21813 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 11/8/2021 | Bill | 10/21/2021 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21814 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 11/8/2021 | Bill | 10/21/2021 | 97039 | 1 | $40.00 |
| 21815 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 11/8/2021 | Bill | 10/21/2021 | 97010 | 1 | $40.00 |
| 21816 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 11/8/2021 | Bill | 10/21/2021 | 97039 | 1 | $40.00 |
| 21817 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 11/8/2021 | Bill | 10/21/2021 | 98941 | 1 | $100.00 |
| 21818 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/11/2021 | Bill | 10/25/2021 | 97530 | 1 | $80.00 |
| 21819 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/11/2021 | Bill | 10/25/2021 | 97110 | 1 | $80.00 |
| 21820 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/11/2021 | Bill | 10/28/2021 | 97530 | 1 | $80.00 |
| 21821 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/11/2021 | Bill | 10/28/2021 | 97110 | 1 | $80.00 |
| 21822 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/11/2021 | Bill | 10/25/2021 | 97530 | 1 | $80.00 |
| 21823 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/11/2021 | Bill | 10/25/2021 | 97110 | 1 | $80.00 |
| 21824 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 11/11/2021 | Bill | 10/25/2021 | 97530 | 1 | $80.00 |
| 21825 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 11/11/2021 | Bill | 10/25/2021 | 97110 | 1 | $80.00 |
| 21826 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/11/2021 | Bill | 10/26/2021 | G0283 | 1 | $40.00 |
| 21827 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/11/2021 | Bill | 10/26/2021 | 97139 | 1 | $40.00 |
| 21828 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/11/2021 | Bill | 10/26/2021 | 97039 | 1 | $40.00 |
| 21829 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/11/2021 | Bill | 10/26/2021 | 97010 | 1 | $40.00 |
| 21830 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/11/2021 | Bill | 10/26/2021 | 98941 | 1 | $100.00 |
| 21831 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/11/2021 | Bill | 10/26/2021 | 97039 | 1 | $40.00 |
| 21832 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/11/2021 | Bill | 10/26/2021 | 97140 | 1 | $50.00 |
| 21833 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/11/2021 | Bill | 10/26/2021 | S9090 | 1 | $80.00 |
| 21834 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/11/2021 | Bill | 11/1/2021 | 97530 | 1 | $80.00 |
| 21835 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/11/2021 | Bill | 11/1/2021 | 97110 | 1 | $80.00 |
| 21836 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/11/2021 | Bill | 11/4/2021 | 97530 | 1 | $80.00 |
| 21837 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/11/2021 | Bill | 11/4/2021 | 97110 | 1 | $80.00 |
| 21838 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/11/2021 | Bill | 10/25/2021 | G0283 | 1 | $40.00 |
| 21839 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/11/2021 | Bill | 10/25/2021 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21840 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/11/2021 | Bill | 10/25/2021 | 97039 | 1 | $40.00 |
| 21841 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/11/2021 | Bill | 10/25/2021 | 97010 | 1 | $40.00 |
| 21842 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/11/2021 | Bill | 10/25/2021 | 98941 | 1 | $100.00 |
| 21843 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/11/2021 | Bill | 10/25/2021 | 97140 | 1 | $50.00 |
| 21844 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/11/2021 | Bill | 11/1/2021 | 97530 | 1 | $80.00 |
| 21845 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/11/2021 | Bill | 11/1/2021 | 97110 | 1 | $80.00 |
| 21846 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/11/2021 | Bill | 11/4/2021 | 97530 | 1 | $80.00 |
| 21847 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/11/2021 | Bill | 11/4/2021 | 97110 | 1 | $80.00 |
| 21848 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/11/2021 | Bill | 10/25/2021 | 97039 | 1 | $40.00 |
| 21849 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/11/2021 | Bill | 10/25/2021 | 98941 | 1 | $100.00 |
| 21850 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 11/11/2021 | Bill | 10/26/2021 | 99203 | 1 | $200.00 |
| 21851 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 11/11/2021 | Bill | 10/26/2021 | G0283 | 1 | $40.00 |
| 21852 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 11/11/2021 | Bill | 10/26/2021 | 97139 | 1 | $40.00 |
| 21853 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 11/11/2021 | Bill | 10/26/2021 | 97039 | 1 | $40.00 |
| 21854 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 11/11/2021 | Bill | 10/26/2021 | 97010 | 1 | $40.00 |
| 21855 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/11/2021 | Bill | 10/27/2021 | 97140 | 1 | $50.00 |
| 21856 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/11/2021 | Bill | 10/27/2021 | G0283 | 1 | $40.00 |
| 21857 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/11/2021 | Bill | 10/27/2021 | 97139 | 1 | $40.00 |
| 21858 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/11/2021 | Bill | 10/27/2021 | 97039 | 1 | $40.00 |
| 21859 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/11/2021 | Bill | 10/27/2021 | 97010 | 1 | $40.00 |
| 21860 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/11/2021 | Bill | 10/27/2021 | 98941 | 1 | $100.00 |
| 21861 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/11/2021 | Bill | 10/27/2021 | 97012 | 1 | $40.00 |
| 21862 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/11/2021 | Bill | 10/27/2021 | S9090 | 1 | $80.00 |
| 21863 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 11/11/2021 | Bill | 10/27/2021 | G0283 | 1 | $40.00 |
| 21864 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 11/11/2021 | Bill | 10/27/2021 | 97139 | 1 | $40.00 |
| 21865 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 11/11/2021 | Bill | 10/27/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21866 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 11/11/2021 | Bill | 10/27/2021 | 97010 | 1 | $40.00 |
| 21867 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 11/11/2021 | Bill | 10/27/2021 | 98941 | 1 | $100.00 |
| 21868 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 11/11/2021 | Bill | 10/25/2021 | 97140 | 1 | $50.00 |
| 21869 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 11/11/2021 | Bill | 10/25/2021 | G0283 | 1 | $40.00 |
| 21870 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 11/11/2021 | Bill | 10/25/2021 | 97139 | 1 | $40.00 |
| 21871 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 11/11/2021 | Bill | 10/25/2021 | 97039 | 1 | $40.00 |
| 21872 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 11/11/2021 | Bill | 10/25/2021 | 97010 | 1 | $40.00 |
| 21873 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 11/11/2021 | Bill | 10/25/2021 | 97039 | 1 | $40.00 |
| 21874 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 11/11/2021 | Bill | 11/1/2021 | 97530 | 1 | $80.00 |
| 21875 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 11/11/2021 | Bill | 11/1/2021 | 97110 | 1 | $80.00 |
| 21876 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 11/11/2021 | Bill | 10/29/2021 | 97530 | 1 | $80.00 |
| 21877 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 11/11/2021 | Bill | 10/29/2021 | 97110 | 1 | $80.00 |
| 21878 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 11/11/2021 | Bill | 10/29/2021 | 97530 | 1 | $80.00 |
| 21879 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 11/11/2021 | Bill | 10/29/2021 | 97110 | 1 | $80.00 |
| 21880 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/11/2021 | Bill | 10/27/2021 | 97530 | 1 | $80.00 |
| 21881 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/11/2021 | Bill | 10/27/2021 | 97110 | 1 | $80.00 |
| 21882 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/11/2021 | Bill | 10/29/2021 | 97530 | 1 | $80.00 |
| 21883 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/11/2021 | Bill | 10/29/2021 | 97110 | 1 | $80.00 |
| 21884 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/11/2021 | Bill | 10/26/2021 | 97530 | 1 | $80.00 |
| 21885 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/11/2021 | Bill | 10/26/2021 | 97110 | 1 | $80.00 |
| 21886 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/11/2021 | Bill | 10/29/2021 | 97530 | 1 | $80.00 |
| 21887 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/11/2021 | Bill | 10/29/2021 | 97110 | 1 | $80.00 |
| 21888 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/11/2021 | Bill | 10/25/2021 | 97530 | 1 | $80.00 |
| 21889 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/11/2021 | Bill | 10/25/2021 | 97110 | 1 | $80.00 |
| 21890 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/11/2021 | Bill | 10/28/2021 | 97530 | 1 | $80.00 |
| 21891 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/11/2021 | Bill | 10/28/2021 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 21892 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 11/11/2021 | Bill | 10/28/2021 | 97530 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 21893 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 11/11/2021 | Bill | 10/28/2021 | 97110 | 1 | $80.00 |
| 21894 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/11/2021 | Bill | 10/25/2021 | 98941 | 1 | $100.00 |
| 21895 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/11/2021 | Bill | 10/25/2021 | 97039 | 1 | $40.00 |
| 21896 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 11/11/2021 | Bill | 11/1/2021 | 97530 | 1 | $80.00 |
| 21897 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 11/11/2021 | Bill | 11/1/2021 | 97110 | 1 | $80.00 |
| 21898 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/11/2021 | Bill | 11/1/2021 | 97530 | 1 | $80.00 |
| 21899 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/11/2021 | Bill | 11/1/2021 | 97110 | 1 | $80.00 |
| 21900 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/11/2021 | Bill | 11/4/2021 | 97530 | 1 | $80.00 |
| 21901 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/11/2021 | Bill | 11/4/2021 | 97110 | 1 | $80.00 |
| 21902 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 11/12/2021 | Bill | 11/2/2021 | G0283 | 1 | $40.00 |
| 21903 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 11/12/2021 | Bill | 11/2/2021 | 97139 | 1 | $40.00 |
| 21904 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 11/12/2021 | Bill | 11/2/2021 | 97039 | 1 | $40.00 |
| 21905 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 11/12/2021 | Bill | 11/2/2021 | 98941 | 1 | $100.00 |
| 21906 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 11/12/2021 | Bill | 11/2/2021 | 97039 | 1 | $40.00 |
| 21907 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/12/2021 | Bill | 10/29/2021 | 97140 | 1 | $50.00 |
| 21908 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/12/2021 | Bill | 10/29/2021 | G0283 | 1 | $40.00 |
| 21909 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/12/2021 | Bill | 10/29/2021 | 97139 | 1 | $40.00 |
| 21910 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/12/2021 | Bill | 10/29/2021 | 97039 | 1 | $40.00 |
| 21911 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/12/2021 | Bill | 10/29/2021 | 97010 | 1 | $40.00 |
| 21912 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/12/2021 | Bill | 10/29/2021 | 97039 | 1 | $40.00 |
| 21913 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/12/2021 | Bill | 10/29/2021 | 98941 | 1 | $100.00 |
| 21914 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/12/2021 | Bill | 10/29/2021 | S9090 | 1 | $80.00 |
| 21915 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/12/2021 | Bill | 11/2/2021 | 98941 | 1 | $100.00 |
| 21916 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/12/2021 | Bill | 11/2/2021 | G0283 | 1 | $40.00 |
| 21917 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/12/2021 | Bill | 11/2/2021 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21918 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/12/2021 | Bill | 11/2/2021 | 97039 | 1 | $40.00 |
| 21919 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/12/2021 | Bill | 11/2/2021 | 97010 | 1 | $40.00 |
| 21920 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/12/2021 | Bill | 11/2/2021 | S9090 | 1 | $80.00 |
| 21921 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 11/12/2021 | Bill | 10/29/2021 | 98941 | 1 | $100.00 |
| 21922 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 11/12/2021 | Bill | 10/29/2021 | S9090 | 1 | $80.00 |
| 21923 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 11/12/2021 | Bill | 10/29/2021 | 97140 | 1 | $50.00 |
| 21924 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 11/12/2021 | Bill | 10/29/2021 | G0283 | 1 | $40.00 |
| 21925 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 11/12/2021 | Bill | 10/29/2021 | 97139 | 1 | $40.00 |
| 21926 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 11/12/2021 | Bill | 10/29/2021 | 97012 | 1 | $40.00 |
| 21927 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 11/12/2021 | Bill | 10/29/2021 | 97039 | 1 | $40.00 |
| 21928 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 11/12/2021 | Bill | 10/29/2021 | 97010 | 1 | $40.00 |
| 21929 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 11/12/2021 | Bill | 10/29/2021 | G0283 | 1 | $40.00 |
| 21930 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 11/12/2021 | Bill | 10/29/2021 | 97139 | 1 | $40.00 |
| 21931 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 11/12/2021 | Bill | 10/29/2021 | 97039 | 1 | $40.00 |
| 21932 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 11/12/2021 | Bill | 10/29/2021 | 97010 | 1 | $40.00 |
| 21933 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 11/12/2021 | Bill | 10/29/2021 | 98941 | 1 | $100.00 |
| 21934 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 11/12/2021 | Bill | 10/29/2021 | 97039 | 1 | $40.00 |
| 21935 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 11/12/2021 | Bill | 10/27/2021 | G0283 | 1 | $40.00 |
| 21936 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 11/12/2021 | Bill | 10/27/2021 | 97139 | 1 | $40.00 |
| 21937 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 11/12/2021 | Bill | 10/27/2021 | 97039 | 1 | $40.00 |
| 21938 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 11/12/2021 | Bill | 10/27/2021 | 97010 | 1 | $40.00 |
| 21939 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 11/12/2021 | Bill | 10/27/2021 | 98941 | 1 | $100.00 |
| 21940 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 11/12/2021 | Bill | 10/29/2021 | 97140 | 1 | $50.00 |
| 21941 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 11/12/2021 | Bill | 10/29/2021 | S9090 | 1 | $80.00 |
| 21942 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 11/12/2021 | Bill | 11/2/2021 | G0283 | 1 | $40.00 |
| 21943 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 11/12/2021 | Bill | 11/2/2021 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21944 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 11/12/2021 | Bill | 11/2/2021 | 97039 | 1 | $40.00 |
| 21945 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 11/12/2021 | Bill | 11/2/2021 | 97010 | 1 | $40.00 |
| 21946 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 11/12/2021 | Bill | 11/2/2021 | 98941 | 1 | $100.00 |
| 21947 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 11/12/2021 | Bill | 11/2/2021 | 97039 | 1 | $40.00 |
| 21948 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 11/12/2021 | Bill | 11/2/2021 | 97140 | 1 | $50.00 |
| 21949 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 11/12/2021 | Bill | 11/2/2021 | S9090 | 1 | $80.00 |
| 21950 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/12/2021 | Bill | 10/29/2021 | 97140 | 1 | $50.00 |
| 21951 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/12/2021 | Bill | 10/29/2021 | G0283 | 1 | $40.00 |
| 21952 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/12/2021 | Bill | 10/29/2021 | 97139 | 1 | $40.00 |
| 21953 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/12/2021 | Bill | 10/29/2021 | 97039 | 1 | $40.00 |
| 21954 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/12/2021 | Bill | 10/29/2021 | 97010 | 1 | $40.00 |
| 21955 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/12/2021 | Bill | 10/29/2021 | 98941 | 1 | $100.00 |
| 21956 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/12/2021 | Bill | 10/29/2021 | S9090 | 1 | $80.00 |
| 21957 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 11/12/2021 | Bill | 11/5/2021 | 97530 | 1 | $80.00 |
| 21958 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 11/12/2021 | Bill | 11/5/2021 | 97110 | 1 | $80.00 |
| 21959 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/12/2021 | Bill | 11/2/2021 | 97530 | 1 | $80.00 |
| 21960 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/12/2021 | Bill | 11/2/2021 | 97110 | 1 | $80.00 |
| 21961 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/12/2021 | Bill | 11/5/2021 | 97530 | 1 | $80.00 |
| 21962 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/12/2021 | Bill | 11/5/2021 | 97110 | 1 | $80.00 |
| 21963 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 11/12/2021 | Bill | 11/2/2021 | 97530 | 1 | $80.00 |
| 21964 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 11/12/2021 | Bill | 11/2/2021 | 97110 | 1 | $80.00 |
| 21965 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 11/12/2021 | Bill | 11/3/2021 | 97530 | 1 | $80.00 |
| 21966 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 11/12/2021 | Bill | 11/3/2021 | 97110 | 1 | $80.00 |
| 21967 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 11/12/2021 | Bill | 11/3/2021 | 97530 | 1 | $80.00 |
| 21968 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 11/12/2021 | Bill | 11/3/2021 | 97110 | 1 | $80.00 |
| 21969 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/12/2021 | Bill | 11/3/2021 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 21970 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/12/2021 | Bill | 11/3/2021 | 97110 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 21971 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/12/2021 | Bill | 11/5/2021 | 97530 | 1 | $80.00 |
| 21972 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/12/2021 | Bill | 11/5/2021 | 97110 | 1 | $80.00 |
| 21973 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/12/2021 | Bill | 10/28/2021 | 98941 | 1 | $100.00 |
| 21974 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/12/2021 | Bill | 10/28/2021 | G0283 | 1 | $40.00 |
| 21975 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/12/2021 | Bill | 10/28/2021 | 97139 | 1 | $40.00 |
| 21976 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/12/2021 | Bill | 10/28/2021 | 97039 | 1 | $40.00 |
| 21977 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/12/2021 | Bill | 10/28/2021 | 97010 | 1 | $40.00 |
| 21978 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/12/2021 | Bill | 10/28/2021 | 97039 | 1 | $40.00 |
| 21979 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/12/2021 | Bill | 10/28/2021 | 98941 | 1 | $100.00 |
| 21980 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/12/2021 | Bill | 10/28/2021 | G0283 | 1 | $40.00 |
| 21981 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/12/2021 | Bill | 10/28/2021 | 97139 | 1 | $40.00 |
| 21982 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/12/2021 | Bill | 10/28/2021 | 97039 | 1 | $40.00 |
| 21983 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/12/2021 | Bill | 10/28/2021 | 97010 | 1 | $40.00 |
| 21984 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/12/2021 | Bill | 10/28/2021 | 97140 | 1 | $50.00 |
| 21985 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 11/12/2021 | Bill | 10/28/2021 | 98941 | 1 | $100.00 |
| 21986 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 11/12/2021 | Bill | 10/28/2021 | G0283 | 1 | $40.00 |
| 21987 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 11/12/2021 | Bill | 10/28/2021 | 97139 | 1 | $40.00 |
| 21988 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 11/12/2021 | Bill | 10/28/2021 | 97039 | 1 | $40.00 |
| 21989 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 11/12/2021 | Bill | 10/28/2021 | 97010 | 1 | $40.00 |
| 21990 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 11/12/2021 | Bill | 10/28/2021 | 97039 | 1 | $40.00 |
| 21991 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 11/12/2021 | Bill | 10/29/2021 | 98941 | 1 | $100.00 |
| 21992 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 11/12/2021 | Bill | 10/29/2021 | G0283 | 1 | $40.00 |
| 21993 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 11/12/2021 | Bill | 10/29/2021 | 97139 | 1 | $40.00 |
| 21994 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 11/12/2021 | Bill | 10/29/2021 | 97039 | 1 | $40.00 |
| 21995 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 11/12/2021 | Bill | 10/29/2021 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21996 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 11/12/2021 | Bill | 10/29/2021 | 97039 | 1 | $40.00 |
| 21997 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 11/12/2021 | Bill | 10/28/2021 | 99203 | 1 | $200.00 |
| 21998 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 11/12/2021 | Bill | 10/28/2021 | G0283 | 1 | $40.00 |
| 21999 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 11/12/2021 | Bill | 10/28/2021 | 97139 | 1 | $40.00 |
| 22000 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 11/12/2021 | Bill | 10/28/2021 | 97039 | 1 | $40.00 |
| 22001 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 11/12/2021 | Bill | 10/28/2021 | 97010 | 1 | $40.00 |
| 22002 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/12/2021 | Bill | 10/28/2021 | 98941 | 1 | $100.00 |
| 22003 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/12/2021 | Bill | 10/28/2021 | G0283 | 1 | $40.00 |
| 22004 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/12/2021 | Bill | 10/28/2021 | 97139 | 1 | $40.00 |
| 22005 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/12/2021 | Bill | 10/28/2021 | 97039 | 1 | $40.00 |
| 22006 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/12/2021 | Bill | 10/28/2021 | 97010 | 1 | $40.00 |
| 22007 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/12/2021 | Bill | 10/28/2021 | 97039 | 1 | $40.00 |
| 22008 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/12/2021 | Bill | 10/28/2021 | 97140 | 1 | $50.00 |
| 22009 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/12/2021 | Bill | 11/1/2021 | G0283 | 1 | $40.00 |
| 22010 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/12/2021 | Bill | 11/1/2021 | 97139 | 1 | $40.00 |
| 22011 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/12/2021 | Bill | 11/1/2021 | 97039 | 1 | $40.00 |
| 22012 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/12/2021 | Bill | 11/1/2021 | 97010 | 1 | $40.00 |
| 22013 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/12/2021 | Bill | 11/1/2021 | 98941 | 1 | $100.00 |
| 22014 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/12/2021 | Bill | 11/1/2021 | 97140 | 1 | $50.00 |
| 22015 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 11/12/2021 | Bill | 11/1/2021 | 98941 | 1 | $100.00 |
| 22016 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 11/12/2021 | Bill | 11/1/2021 | 97139 | 1 | $40.00 |
| 22017 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 11/12/2021 | Bill | 11/1/2021 | 97039 | 1 | $40.00 |
| 22018 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 11/12/2021 | Bill | 11/1/2021 | G0237 | 1 | $40.00 |
| 22019 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 11/12/2021 | Bill | 11/1/2021 | G0283 | 1 | $40.00 |
| 22020 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 11/12/2021 | Bill | 11/1/2021 | 97140 | 1 | $50.00 |
| 22021 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 11/12/2021 | Bill | 11/1/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22022 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/12/2021 | Bill | 11/1/2021 | 98941 | 1 | $100.00 |
| 22023 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/12/2021 | Bill | 11/1/2021 | G0283 | 1 | $40.00 |
| 22024 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/12/2021 | Bill | 11/1/2021 | 97139 | 1 | $40.00 |
| 22025 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/12/2021 | Bill | 11/1/2021 | 97039 | 1 | $40.00 |
| 22026 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/12/2021 | Bill | 11/1/2021 | 97010 | 1 | $40.00 |
| 22027 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/12/2021 | Bill | 11/1/2021 | 97039 | 1 | $40.00 |
| 22028 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 11/12/2021 | Bill | 11/1/2021 | 97140 | 1 | $50.00 |
| 22029 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 11/12/2021 | Bill | 11/1/2021 | 98941 | 1 | $100.00 |
| 22030 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 11/12/2021 | Bill | 11/1/2021 | G0283 | 1 | $40.00 |
| 22031 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 11/12/2021 | Bill | 11/1/2021 | 97139 | 1 | $40.00 |
| 22032 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 11/12/2021 | Bill | 11/1/2021 | 97039 | 1 | $40.00 |
| 22033 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 11/12/2021 | Bill | 11/1/2021 | 97010 | 1 | $40.00 |
| 22034 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 11/12/2021 | Bill | 11/1/2021 | 97039 | 1 | $40.00 |
| 22035 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 11/12/2021 | Bill | 11/1/2021 | G0283 | 1 | $40.00 |
| 22036 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 11/12/2021 | Bill | 11/1/2021 | 97139 | 1 | $40.00 |
| 22037 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 11/12/2021 | Bill | 11/1/2021 | 97039 | 1 | $40.00 |
| 22038 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 11/12/2021 | Bill | 11/1/2021 | 97010 | 1 | $40.00 |
| 22039 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 11/12/2021 | Bill | 11/1/2021 | 98941 | 1 | $100.00 |
| 22040 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 11/12/2021 | Bill | 11/1/2021 | 97140 | 1 | $50.00 |
| 22041 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 11/12/2021 | Bill | 11/1/2021 | 97139 | 1 | $40.00 |
| 22042 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 11/12/2021 | Bill | 11/1/2021 | 97039 | 1 | $40.00 |
| 22043 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 11/12/2021 | Bill | 11/1/2021 | 97010 | 1 | $40.00 |
| 22044 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 11/12/2021 | Bill | 11/1/2021 | 98941 | 1 | $100.00 |
| 22045 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/12/2021 | Bill | 11/1/2021 | 98941 | 1 | $100.00 |
| 22046 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/12/2021 | Bill | 11/1/2021 | 97140 | 1 | $50.00 |
| 22047 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/12/2021 | Bill | 11/1/2021 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22048 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/12/2021 | Bill | 11/1/2021 | 97139 | 1 | $40.00 |
| 22049 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/12/2021 | Bill | 11/1/2021 | 97039 | 1 | $40.00 |
| 22050 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/12/2021 | Bill | 11/1/2021 | 97010 | 1 | $40.00 |
| 22051 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/12/2021 | Bill | 11/1/2021 | 97039 | 1 | $40.00 |
| 22052 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 11/18/2021 | Bill | 11/8/2021 | 97530 | 1 | $80.00 |
| 22053 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 11/18/2021 | Bill | 11/8/2021 | 97110 | 1 | $80.00 |
| 22054 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/18/2021 | Bill | 11/8/2021 | 97530 | 1 | $80.00 |
| 22055 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/18/2021 | Bill | 11/8/2021 | 97110 | 1 | $80.00 |
| 22056 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 11/18/2021 | Bill | 11/8/2021 | 97530 | 1 | $80.00 |
| 22057 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 11/18/2021 | Bill | 11/8/2021 | 97110 | 1 | $80.00 |
| 22058 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/18/2021 | Bill | 11/5/2021 | 97140 | 1 | $50.00 |
| 22059 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/18/2021 | Bill | 11/5/2021 | 98941 | 1 | $100.00 |
| 22060 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/18/2021 | Bill | 11/5/2021 | 97039 | 1 | $40.00 |
| 22061 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/18/2021 | Bill | 11/5/2021 | G0283 | 1 | $40.00 |
| 22062 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/18/2021 | Bill | 11/5/2021 | 97139 | 1 | $40.00 |
| 22063 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/18/2021 | Bill | 11/5/2021 | 97039 | 1 | $40.00 |
| 22064 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/18/2021 | Bill | 11/5/2021 | 97010 | 1 | $40.00 |
| 22065 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/18/2021 | Bill | 11/5/2021 | S9090 | 1 | $80.00 |
| 22066 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 11/18/2021 | Bill | 11/5/2021 | G0283 | 1 | $40.00 |
| 22067 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 11/18/2021 | Bill | 11/5/2021 | 97139 | 1 | $40.00 |
| 22068 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 11/18/2021 | Bill | 11/5/2021 | 97039 | 1 | $40.00 |
| 22069 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 11/18/2021 | Bill | 11/5/2021 | 97010 | 1 | $40.00 |
| 22070 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 11/18/2021 | Bill | 11/5/2021 | 97039 | 1 | $40.00 |
| 22071 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 11/18/2021 | Bill | 11/5/2021 | 98941 | 1 | $100.00 |
| 22072 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 11/18/2021 | Bill | 11/5/2021 | S9090 | 1 | $80.00 |
| 22073 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 11/18/2021 | Bill | 11/4/2021 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 22074 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 11/18/2021 | Bill | 11/4/2021 | G0283 | 1 | $40.00 |
| 22075 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 11/18/2021 | Bill | 11/4/2021 | 97139 | 1 | $40.00 |
| 22076 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 11/18/2021 | Bill | 11/4/2021 | 97039 | 1 | $40.00 |
| 22077 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0511576250101044 | 11/18/2021 | Bill | 11/4/2021 | 97010 | 1 | $40.00 |
| 22078 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/18/2021 | Bill | 11/5/2021 | 98941 | 1 | $100.00 |
| 22079 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/18/2021 | Bill | 11/5/2021 | G0283 | 1 | $40.00 |
| 22080 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/18/2021 | Bill | 11/5/2021 | 97139 | 1 | $40.00 |
| 22081 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/18/2021 | Bill | 11/5/2021 | 97039 | 1 | $40.00 |
| 22082 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/18/2021 | Bill | 11/5/2021 | 97010 | 1 | $40.00 |
| 22083 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/18/2021 | Bill | 11/5/2021 | 97039 | 1 | $40.00 |
| 22084 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/18/2021 | Bill | 11/5/2021 | 99213 | 1 | $150.00 |
| 22085 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/18/2021 | Bill | 11/5/2021 | 97140 | 1 | $50.00 |
| 22086 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/18/2021 | Bill | 11/5/2021 | S9090 | 1 | $80.00 |
| 22087 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/18/2021 | Bill | 11/3/2021 | 97140 | 1 | $50.00 |
| 22088 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/18/2021 | Bill | 11/3/2021 | 98941 | 1 | $100.00 |
| 22089 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/18/2021 | Bill | 11/3/2021 | G0283 | 1 | $40.00 |
| 22090 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/18/2021 | Bill | 11/3/2021 | 97139 | 1 | $40.00 |
| 22091 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/18/2021 | Bill | 11/3/2021 | 97039 | 1 | $40.00 |
| 22092 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/18/2021 | Bill | 11/3/2021 | 97010 | 1 | $40.00 |
| 22093 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/18/2021 | Bill | 11/3/2021 | 97039 | 1 | $40.00 |
| 22094 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 11/18/2021 | Bill | 11/3/2021 | S9090 | 1 | $80.00 |
| 22095 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/18/2021 | Bill | 11/4/2021 | 98941 | 1 | $100.00 |
| 22096 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/18/2021 | Bill | 11/4/2021 | G0283 | 1 | $40.00 |
| 22097 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/18/2021 | Bill | 11/4/2021 | 97139 | 1 | $40.00 |
| 22098 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/18/2021 | Bill | 11/4/2021 | 97039 | 1 | $40.00 |
| 22099 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/18/2021 | Bill | 11/4/2021 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22100 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/18/2021 | Bill | 11/4/2021 | 97039 | 1 | $40.00 |
| 22101 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/18/2021 | Bill | 11/4/2021 | 97140 | 1 | $50.00 |
| 22102 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/18/2021 | Bill | 11/4/2021 | 98941 | 1 | $100.00 |
| 22103 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/18/2021 | Bill | 11/4/2021 | G0283 | 1 | $40.00 |
| 22104 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/18/2021 | Bill | 11/4/2021 | 97139 | 1 | $40.00 |
| 22105 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/18/2021 | Bill | 11/4/2021 | 97039 | 1 | $40.00 |
| 22106 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/18/2021 | Bill | 11/4/2021 | 97010 | 1 | $40.00 |
| 22107 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/18/2021 | Bill | 11/4/2021 | 97039 | 1 | $40.00 |
| 22108 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/18/2021 | Bill | 11/4/2021 | 97140 | 1 | $50.00 |
| 22109 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 11/18/2021 | Bill | 11/4/2021 | 97140 | 1 | $50.00 |
| 22110 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 11/18/2021 | Bill | 11/4/2021 | 97139 | 1 | $40.00 |
| 22111 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 11/18/2021 | Bill | 11/4/2021 | 97039 | 1 | $40.00 |
| 22112 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 11/18/2021 | Bill | 11/4/2021 | 97010 | 1 | $40.00 |
| 22113 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 11/18/2021 | Bill | 11/4/2021 | 97039 | 1 | $40.00 |
| 22114 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 11/18/2021 | Bill | 11/4/2021 | G0283 | 1 | $40.00 |
| 22115 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 11/18/2021 | Bill | 11/4/2021 | 99213 | 1 | $150.00 |
| 22116 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 11/18/2021 | Bill | 11/3/2021 | 97140 | 1 | $50.00 |
| 22117 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 11/18/2021 | Bill | 11/3/2021 | 98941 | 1 | $100.00 |
| 22118 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 11/18/2021 | Bill | 11/3/2021 | G0283 | 1 | $40.00 |
| 22119 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 11/18/2021 | Bill | 11/3/2021 | 97139 | 1 | $40.00 |
| 22120 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 11/18/2021 | Bill | 11/3/2021 | 97039 | 1 | $40.00 |
| 22121 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 11/18/2021 | Bill | 11/3/2021 | 97012 | 1 | $40.00 |
| 22122 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 11/18/2021 | Bill | 11/3/2021 | 97010 | 1 | $40.00 |
| 22123 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 11/18/2021 | Bill | 11/3/2021 | S9090 | 1 | $80.00 |
| 22124 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 11/18/2021 | Bill | 11/3/2021 | 98941 | 1 | $100.00 |
| 22125 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 11/18/2021 | Bill | 11/3/2021 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 22126 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 11/18/2021 | Bill | 11/3/2021 | 97139 | 1 | $40.00 |
| 22127 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 11/18/2021 | Bill | 11/3/2021 | 97039 | 1 | $40.00 |
| 22128 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 11/18/2021 | Bill | 11/3/2021 | 97010 | 1 | $40.00 |
| 22129 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 11/18/2021 | Bill | 11/3/2021 | 97012 | 1 | $40.00 |
| 22130 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 11/18/2021 | Bill | 11/3/2021 | 97140 | 1 | $50.00 |
| 22131 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 11/18/2021 | Bill | 11/3/2021 | S9090 | 1 | $80.00 |
| 22132 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 11/18/2021 | Bill | 9/8/2021 | 97530 | 1 | $80.00 |
| 22133 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 11/18/2021 | Bill | 9/8/2021 | 97110 | 1 | $80.00 |
| 22134 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 11/18/2021 | Bill | 9/8/2021 | 97530 | 1 | $80.00 |
| 22135 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 11/18/2021 | Bill | 9/8/2021 | 97110 | 1 | $80.00 |
| 22136 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 11/18/2021 | Bill | 6/7/2021 | 97530 | 1 | $80.00 |
| 22137 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 11/18/2021 | Bill | 6/7/2021 | 97110 | 1 | $80.00 |
| 22138 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 11/18/2021 | Bill | 6/10/2021 | 97530 | 1 | $80.00 |
| 22139 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 11/18/2021 | Bill | 6/10/2021 | 97110 | 1 | $80.00 |
| 22140 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/18/2021 | Bill | 9/30/2021 | 97530 | 1 | $80.00 |
| 22141 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/18/2021 | Bill | 9/30/2021 | 97110 | 1 | $80.00 |
| 22142 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 11/18/2021 | Bill | 9/8/2021 | 97530 | 1 | $80.00 |
| 22143 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 11/18/2021 | Bill | 9/8/2021 | 97110 | 1 | $80.00 |
| 22144 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677818950000001 | 11/18/2021 | Bill | 9/23/2021 | 97530 | 1 | $80.00 |
| 22145 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677818950000001 | 11/18/2021 | Bill | 9/23/2021 | 97110 | 1 | $80.00 |
| 22146 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 11/18/2021 | Bill | 9/17/2021 | 97530 | 1 | $80.00 |
| 22147 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 11/18/2021 | Bill | 9/17/2021 | 97110 | 1 | $80.00 |
| 22148 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698970130000001 | 11/18/2021 | Bill | 8/13/2021 | 97530 | 1 | $80.00 |
| 22149 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8698970130000001 | 11/18/2021 | Bill | 8/13/2021 | 97110 | 1 | $80.00 |
| 22150 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 11/18/2021 | Bill | 11/3/2021 | 97140 | 1 | $50.00 |
| 22151 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 11/18/2021 | Bill | 11/3/2021 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22152 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 11/18/2021 | Bill | 11/3/2021 | 97139 | 1 | $40.00 |
| 22153 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 11/18/2021 | Bill | 11/3/2021 | 97039 | 1 | $40.00 |
| 22154 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 11/18/2021 | Bill | 11/3/2021 | 97010 | 1 | $40.00 |
| 22155 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 11/18/2021 | Bill | 11/5/2021 | 98941 | 1 | $100.00 |
| 22156 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 11/18/2021 | Bill | 11/5/2021 | G0283 | 1 | $40.00 |
| 22157 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 11/18/2021 | Bill | 11/5/2021 | 97139 | 1 | $40.00 |
| 22158 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 11/18/2021 | Bill | 11/5/2021 | 97039 | 1 | $40.00 |
| 22159 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 11/18/2021 | Bill | 11/5/2021 | 97010 | 1 | $40.00 |
| 22160 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 11/18/2021 | Bill | 11/5/2021 | 97012 | 1 | $40.00 |
| 22161 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/18/2021 | Bill | 11/4/2021 | 98941 | 1 | $100.00 |
| 22162 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/18/2021 | Bill | 11/4/2021 | G0283 | 1 | $40.00 |
| 22163 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/18/2021 | Bill | 11/4/2021 | 97139 | 1 | $40.00 |
| 22164 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/18/2021 | Bill | 11/4/2021 | 97039 | 1 | $40.00 |
| 22165 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/18/2021 | Bill | 11/4/2021 | 97010 | 1 | $40.00 |
| 22166 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/18/2021 | Bill | 11/4/2021 | 97039 | 1 | $40.00 |
| 22167 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 11/18/2021 | Bill | 11/4/2021 | 99212 | 1 | $50.00 |
| 22168 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 11/18/2021 | Bill | 11/4/2021 | 98941 | 1 | $100.00 |
| 22169 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 11/18/2021 | Bill | 11/4/2021 | G0283 | 1 | $40.00 |
| 22170 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 11/18/2021 | Bill | 11/4/2021 | 97139 | 1 | $40.00 |
| 22171 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 11/18/2021 | Bill | 11/4/2021 | 97039 | 1 | $40.00 |
| 22172 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 11/18/2021 | Bill | 11/4/2021 | 97010 | 1 | $40.00 |
| 22173 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 11/18/2021 | Bill | 11/4/2021 | 98941 | 1 | $100.00 |
| 22174 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 11/18/2021 | Bill | 11/4/2021 | 97039 | 1 | $40.00 |
| 22175 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/18/2021 | Bill | 11/4/2021 | 97140 | 1 | $50.00 |
| 22176 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 11/19/2021 | Bill | 11/9/2021 | G0283 | 1 | $40.00 |
| 22177 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 11/19/2021 | Bill | 11/9/2021 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22178 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 11/19/2021 | Bill | 11/9/2021 | 97039 | 1 | $40.00 |
| 22179 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 11/19/2021 | Bill | 11/9/2021 | 97010 | 1 | $40.00 |
| 22180 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 11/19/2021 | Bill | 11/9/2021 | 98941 | 1 | $100.00 |
| 22181 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 11/19/2021 | Bill | 11/9/2021 | 97039 | 1 | $40.00 |
| 22182 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/19/2021 | Bill | 11/9/2021 | 97140 | 1 | $50.00 |
| 22183 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/19/2021 | Bill | 11/9/2021 | 98941 | 1 | $100.00 |
| 22184 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/19/2021 | Bill | 11/9/2021 | G0283 | 1 | $40.00 |
| 22185 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/19/2021 | Bill | 11/9/2021 | 97139 | 1 | $40.00 |
| 22186 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/19/2021 | Bill | 11/9/2021 | 97039 | 1 | $40.00 |
| 22187 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/19/2021 | Bill | 11/9/2021 | 97010 | 1 | $40.00 |
| 22188 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/19/2021 | Bill | 11/9/2021 | 97012 | 1 | $40.00 |
| 22189 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/19/2021 | Bill | 11/9/2021 | S9090 | 1 | $80.00 |
| 22190 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 11/19/2021 | Bill | 11/10/2021 | 97530 | 1 | $80.00 |
| 22191 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 11/19/2021 | Bill | 11/10/2021 | 97110 | 1 | $80.00 |
| 22192 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 11/19/2021 | Bill | 10/20/2021 | 97140 | 1 | $50.00 |
| 22193 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 11/19/2021 | Bill | 11/2/2021 | 97139 | 1 | $40.00 |
| 22194 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 11/19/2021 | Bill | 11/2/2021 | 97036 | 1 | $40.00 |
| 22195 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 11/19/2021 | Bill | 11/2/2021 | 97010 | 1 | $40.00 |
| 22196 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 11/19/2021 | Bill | 11/2/2021 | 98941 | 1 | $100.00 |
| 22197 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 11/19/2021 | Bill | 11/2/2021 | 97039 | 1 | $40.00 |
| 22198 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/19/2021 | Bill | 11/9/2021 | 97530 | 1 | $80.00 |
| 22199 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/19/2021 | Bill | 11/9/2021 | 97110 | 1 | $80.00 |
| 22200 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/19/2021 | Bill | 11/12/2021 | 97530 | 1 | $80.00 |
| 22201 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/19/2021 | Bill | 11/12/2021 | 97110 | 1 | $80.00 |
| 22202 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0298007030101169 | 11/19/2021 | Bill | 11/8/2021 | 99203 | 1 | $200.00 |
| 22203 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0298007030101169 | 11/19/2021 | Bill | 11/8/2021 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22204 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0298007030101169 | 11/19/2021 | Bill | 11/8/2021 | 97139 | 1 | $40.00 |
| 22205 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0298007030101169 | 11/19/2021 | Bill | 11/8/2021 | 97039 | 1 | $40.00 |
| 22206 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0298007030101169 | 11/19/2021 | Bill | 11/8/2021 | 97010 | 1 | $40.00 |
| 22207 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 11/19/2021 | Bill | 11/8/2021 | G0283 | 1 | $40.00 |
| 22208 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 11/19/2021 | Bill | 11/8/2021 | 97139 | 1 | $40.00 |
| 22209 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 11/19/2021 | Bill | 11/8/2021 | 97039 | 1 | $40.00 |
| 22210 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 11/19/2021 | Bill | 11/8/2021 | 97010 | 1 | $40.00 |
| 22211 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 11/19/2021 | Bill | 11/8/2021 | 98941 | 1 | $100.00 |
| 22212 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 11/19/2021 | Bill | 11/8/2021 | 97140 | 1 | $50.00 |
| 22213 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 11/19/2021 | Bill | 11/8/2021 | 98941 | 1 | $100.00 |
| 22214 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 11/19/2021 | Bill | 11/8/2021 | G0283 | 1 | $40.00 |
| 22215 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 11/19/2021 | Bill | 11/8/2021 | 97139 | 1 | $40.00 |
| 22216 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 11/19/2021 | Bill | 11/8/2021 | 97039 | 1 | $40.00 |
| 22217 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 11/19/2021 | Bill | 11/8/2021 | 97010 | 1 | $40.00 |
| 22218 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 11/19/2021 | Bill | 11/8/2021 | 97039 | 1 | $40.00 |
| 22219 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/19/2021 | Bill | 11/8/2021 | 98941 | 1 | $100.00 |
| 22220 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/19/2021 | Bill | 11/8/2021 | G0283 | 1 | $40.00 |
| 22221 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/19/2021 | Bill | 11/8/2021 | 97139 | 1 | $40.00 |
| 22222 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/19/2021 | Bill | 11/8/2021 | 97039 | 1 | $40.00 |
| 22223 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/19/2021 | Bill | 11/8/2021 | 97010 | 1 | $40.00 |
| 22224 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/19/2021 | Bill | 11/8/2021 | 97140 | 1 | $50.00 |
| 22225 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 11/19/2021 | Bill | 11/5/2021 | 99203 | 1 | $200.00 |
| 22226 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 11/19/2021 | Bill | 11/5/2021 | G0283 | 1 | $40.00 |
| 22227 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 11/19/2021 | Bill | 11/5/2021 | 97139 | 1 | $40.00 |
| 22228 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 11/19/2021 | Bill | 11/5/2021 | 97039 | 1 | $40.00 |
| 22229 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 11/19/2021 | Bill | 11/5/2021 | 97010 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 22230 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 11/19/2021 | Bill | 11/8/2021 | G0283 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 22231 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 11/19/2021 | Bill | 11/8/2021 | 97139 | 1 | $40.00 |
| 22232 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 11/19/2021 | Bill | 11/8/2021 | 97039 | 1 | $40.00 |
| 22233 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 11/19/2021 | Bill | 11/8/2021 | 97010 | 1 | $40.00 |
| 22234 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 11/19/2021 | Bill | 11/8/2021 | 98941 | 1 | $100.00 |
| 22235 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 11/19/2021 | Bill | 11/8/2021 | 97039 | 1 | $40.00 |
| 22236 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 11/19/2021 | Bill | 11/8/2021 | 97140 | 1 | $50.00 |
| 22237 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 11/19/2021 | Bill | 11/11/2021 | G0283 | 1 | $40.00 |
| 22238 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 11/19/2021 | Bill | 11/11/2021 | 97139 | 1 | $40.00 |
| 22239 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 11/19/2021 | Bill | 11/11/2021 | 97039 | 1 | $40.00 |
| 22240 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 11/19/2021 | Bill | 11/11/2021 | 97010 | 1 | $40.00 |
| 22241 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 11/19/2021 | Bill | 11/11/2021 | 98941 | 1 | $100.00 |
| 22242 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 11/19/2021 | Bill | 11/11/2021 | 97140 | 1 | $50.00 |
| 22243 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 11/19/2021 | Bill | 8/2/2021 | 97140 | 1 | $50.00 |
| 22244 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 11/19/2021 | Bill | 9/9/2021 | 97140 | 1 | $50.00 |
| 22245 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0440418960101228 | 11/19/2021 | Bill | 8/2/2021 | 97140 | 1 | $50.00 |
| 22246 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684644740000002 | 11/19/2021 | Bill | 8/2/2021 | 97140 | 1 | $50.00 |
| 22247 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677818950000001 | 11/19/2021 | Bill | 9/29/2021 | 98941 | 1 | $100.00 |
| 22248 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0278620510101035 | 11/19/2021 | Bill | 9/8/2021 | 97140 | 1 | $50.00 |
| 22249 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 11/26/2021 | Bill | 9/8/2021 | 97530 | 1 | $80.00 |
| 22250 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 11/26/2021 | Bill | 9/8/2021 | 97110 | 1 | $80.00 |
| 22251 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 11/26/2021 | Bill | 6/9/2021 | 97530 | 1 | $80.00 |
| 22252 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0608575440101021 | 11/26/2021 | Bill | 6/9/2021 | 97110 | 1 | $80.00 |
| 22253 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/27/2021 | Bill | 11/16/2021 | 97530 | 1 | $80.00 |
| 22254 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/27/2021 | Bill | 11/16/2021 | 97110 | 1 | $80.00 |
| 22255 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/27/2021 | Bill | 11/19/2021 | 97530 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 22256 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/27/2021 | Bill | 11/19/2021 | 97110 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 22257 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 11/27/2021 | Bill | 11/19/2021 | 97530 | 1 | $80.00 |
| 22258 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 11/27/2021 | Bill | 11/19/2021 | 97110 | 1 | $80.00 |
| 22259 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 11/30/2021 | Bill | 11/15/2021 | 97530 | 1 | $80.00 |
| 22260 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 11/30/2021 | Bill | 11/15/2021 | 97110 | 1 | $80.00 |
| 22261 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 11/30/2021 | Bill | 11/18/2021 | 97530 | 1 | $80.00 |
| 22262 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 11/30/2021 | Bill | 11/18/2021 | 97110 | 1 | $80.00 |
| 22263 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 11/30/2021 | Bill | 11/11/2021 | 98941 | 1 | $100.00 |
| 22264 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 11/30/2021 | Bill | 11/11/2021 | G0283 | 1 | $40.00 |
| 22265 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 11/30/2021 | Bill | 11/11/2021 | 97139 | 1 | $40.00 |
| 22266 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 11/30/2021 | Bill | 11/11/2021 | 97039 | 1 | $40.00 |
| 22267 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 11/30/2021 | Bill | 11/11/2021 | 97010 | 1 | $40.00 |
| 22268 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 11/30/2021 | Bill | 11/11/2021 | 97039 | 1 | $40.00 |
| 22269 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/30/2021 | Bill | 11/12/2021 | 98941 | 1 | $100.00 |
| 22270 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/30/2021 | Bill | 11/12/2021 | G0283 | 1 | $40.00 |
| 22271 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/30/2021 | Bill | 11/12/2021 | 97139 | 1 | $40.00 |
| 22272 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/30/2021 | Bill | 11/12/2021 | 97039 | 1 | $40.00 |
| 22273 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/30/2021 | Bill | 11/12/2021 | 97010 | 1 | $40.00 |
| 22274 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/30/2021 | Bill | 11/12/2021 | 97039 | 1 | $40.00 |
| 22275 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/30/2021 | Bill | 11/12/2021 | 97140 | 1 | $50.00 |
| 22276 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/30/2021 | Bill | 11/12/2021 | S9090 | 1 | $80.00 |
| 22277 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0298007030101169 | 11/30/2021 | Bill | 11/15/2021 | 97530 | 1 | $80.00 |
| 22278 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0298007030101169 | 11/30/2021 | Bill | 11/15/2021 | 97110 | 1 | $80.00 |
| 22279 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0298007030101169 | 11/30/2021 | Bill | 11/17/2021 | 97530 | 1 | $80.00 |
| 22280 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0298007030101169 | 11/30/2021 | Bill | 11/17/2021 | 97110 | 1 | $80.00 |
| 22281 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/30/2021 | Bill | 11/15/2021 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22282 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/30/2021 | Bill | 11/15/2021 | 97110 | 1 | $80.00 |
| 22283 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/30/2021 | Bill | 11/15/2021 | 97530 | 1 | $80.00 |
| 22284 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/30/2021 | Bill | 11/15/2021 | 97110 | 1 | $80.00 |
| 22285 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 11/30/2021 | Bill | 11/15/2021 | 97530 | 1 | $80.00 |
| 22286 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 11/30/2021 | Bill | 11/15/2021 | 97110 | 1 | $80.00 |
| 22287 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0298007030101169 | 11/30/2021 | Bill | 11/11/2021 | 98941 | 1 | $100.00 |
| 22288 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0298007030101169 | 11/30/2021 | Bill | 11/11/2021 | G0283 | 1 | $40.00 |
| 22289 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0298007030101169 | 11/30/2021 | Bill | 11/11/2021 | 97139 | 1 | $40.00 |
| 22290 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0298007030101169 | 11/30/2021 | Bill | 11/11/2021 | 97039 | 1 | $40.00 |
| 22291 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0298007030101169 | 11/30/2021 | Bill | 11/11/2021 | 97010 | 1 | $40.00 |
| 22292 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/30/2021 | Bill | 11/11/2021 | 97039 | 1 | $40.00 |
| 22293 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/30/2021 | Bill | 11/11/2021 | 98941 | 1 | $100.00 |
| 22294 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/30/2021 | Bill | 11/11/2021 | G0283 | 1 | $40.00 |
| 22295 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/30/2021 | Bill | 11/11/2021 | 97139 | 1 | $40.00 |
| 22296 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/30/2021 | Bill | 11/11/2021 | 97039 | 1 | $40.00 |
| 22297 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 11/30/2021 | Bill | 11/11/2021 | 97010 | 1 | $40.00 |
| 22298 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 11/30/2021 | Bill | 11/10/2021 | 98941 | 1 | $100.00 |
| 22299 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 11/30/2021 | Bill | 11/10/2021 | G0283 | 1 | $40.00 |
| 22300 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 11/30/2021 | Bill | 11/10/2021 | 97139 | 1 | $40.00 |
| 22301 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 11/30/2021 | Bill | 11/10/2021 | 97039 | 1 | $40.00 |
| 22302 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 11/30/2021 | Bill | 11/10/2021 | 97010 | 1 | $40.00 |
| 22303 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 11/30/2021 | Bill | 11/10/2021 | 97039 | 1 | $40.00 |
| 22304 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/30/2021 | Bill | 11/18/2021 | 97530 | 1 | $80.00 |
| 22305 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/30/2021 | Bill | 11/18/2021 | 97110 | 1 | $80.00 |
| 22306 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 11/30/2021 | Bill | 11/11/2021 | 97039 | 1 | $40.00 |
| 22307 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 11/30/2021 | Bill | 11/11/2021 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22308 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 11/30/2021 | Bill | 11/11/2021 | G0283 | 1 | $40.00 |
| 22309 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 11/30/2021 | Bill | 11/11/2021 | 97139 | 1 | $40.00 |
| 22310 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 11/30/2021 | Bill | 11/11/2021 | 97039 | 1 | $40.00 |
| 22311 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 11/30/2021 | Bill | 11/11/2021 | 97010 | 1 | $40.00 |
| 22312 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 11/30/2021 | Bill | 11/11/2021 | 97140 | 1 | $50.00 |
| 22313 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 11/30/2021 | Bill | 11/12/2021 | 97140 | 1 | $50.00 |
| 22314 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 11/30/2021 | Bill | 11/12/2021 | 98941 | 1 | $100.00 |
| 22315 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 11/30/2021 | Bill | 11/12/2021 | 97139 | 1 | $40.00 |
| 22316 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 11/30/2021 | Bill | 11/12/2021 | 97039 | 1 | $40.00 |
| 22317 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 11/30/2021 | Bill | 11/12/2021 | 97010 | 1 | $40.00 |
| 22318 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 11/30/2021 | Bill | 11/10/2021 | 99203 | 1 | $200.00 |
| 22319 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 11/30/2021 | Bill | 11/10/2021 | G0283 | 1 | $40.00 |
| 22320 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 11/30/2021 | Bill | 11/10/2021 | 97139 | 1 | $40.00 |
| 22321 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 11/30/2021 | Bill | 11/10/2021 | 97039 | 1 | $40.00 |
| 22322 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 11/30/2021 | Bill | 11/10/2021 | 97010 | 1 | $40.00 |
| 22323 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 11/30/2021 | Bill | 11/10/2021 | 97140 | 1 | $50.00 |
| 22324 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 11/30/2021 | Bill | 11/10/2021 | 98941 | 1 | $100.00 |
| 22325 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 11/30/2021 | Bill | 11/10/2021 | G0283 | 1 | $40.00 |
| 22326 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 11/30/2021 | Bill | 11/10/2021 | 97139 | 1 | $40.00 |
| 22327 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 11/30/2021 | Bill | 11/10/2021 | 97039 | 1 | $40.00 |
| 22328 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 11/30/2021 | Bill | 11/10/2021 | 97010 | 1 | $40.00 |
| 22329 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 11/30/2021 | Bill | 11/10/2021 | 97012 | 1 | $40.00 |
| 22330 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 11/30/2021 | Bill | 11/10/2021 | 97039 | 1 | $40.00 |
| 22331 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 11/30/2021 | Bill | 11/10/2021 | S9090 | 1 | $80.00 |
| 22332 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 11/30/2021 | Bill | 11/10/2021 | 97140 | 1 | $50.00 |
| 22333 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 11/30/2021 | Bill | 11/10/2021 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22334 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 11/30/2021 | Bill | 11/10/2021 | 97139 | 1 | $40.00 |
| 22335 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 11/30/2021 | Bill | 11/10/2021 | 97039 | 1 | $40.00 |
| 22336 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 11/30/2021 | Bill | 11/10/2021 | 97010 | 1 | $40.00 |
| 22337 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/30/2021 | Bill | 11/11/2021 | 98941 | 1 | $100.00 |
| 22338 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/30/2021 | Bill | 11/11/2021 | G0283 | 1 | $40.00 |
| 22339 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/30/2021 | Bill | 11/11/2021 | 97139 | 1 | $40.00 |
| 22340 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/30/2021 | Bill | 11/11/2021 | 97039 | 1 | $40.00 |
| 22341 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/30/2021 | Bill | 11/11/2021 | 97010 | 1 | $40.00 |
| 22342 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/30/2021 | Bill | 11/11/2021 | 97039 | 1 | $40.00 |
| 22343 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/30/2021 | Bill | 11/11/2021 | 97140 | 1 | $50.00 |
| 22344 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 11/30/2021 | Bill | 11/18/2021 | 97530 | 1 | $80.00 |
| 22345 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 11/30/2021 | Bill | 11/18/2021 | 97110 | 1 | $80.00 |
| 22346 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/30/2021 | Bill | 11/18/2021 | 97530 | 1 | $80.00 |
| 22347 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/30/2021 | Bill | 11/18/2021 | 97110 | 1 | $80.00 |
| 22348 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101207 | 11/30/2021 | Bill | 11/11/2021 | 98941 | 1 | $100.00 |
| 22349 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101207 | 11/30/2021 | Bill | 11/11/2021 | 97139 | 1 | $40.00 |
| 22350 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101207 | 11/30/2021 | Bill | 11/11/2021 | 97039 | 1 | $40.00 |
| 22351 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101207 | 11/30/2021 | Bill | 11/11/2021 | 97010 | 1 | $40.00 |
| 22352 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/3/2021 | Bill | 11/16/2021 | 98941 | 1 | $100.00 |
| 22353 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/3/2021 | Bill | 11/16/2021 | G0283 | 1 | $40.00 |
| 22354 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/3/2021 | Bill | 11/16/2021 | 97139 | 1 | $40.00 |
| 22355 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/3/2021 | Bill | 11/16/2021 | 97039 | 1 | $40.00 |
| 22356 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/3/2021 | Bill | 11/16/2021 | 97010 | 1 | $40.00 |
| 22357 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/3/2021 | Bill | 11/16/2021 | 97039 | 1 | $40.00 |
| 22358 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/3/2021 | Bill | 11/16/2021 | S9090 | 1 | $80.00 |
| 22359 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/3/2021 | Bill | 11/16/2021 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22360 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/3/2021 | Bill | 11/19/2021 | G0283 | 1 | $40.00 |
| 22361 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/3/2021 | Bill | 11/19/2021 | 97139 | 1 | $40.00 |
| 22362 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/3/2021 | Bill | 11/19/2021 | 97010 | 1 | $40.00 |
| 22363 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/3/2021 | Bill | 11/19/2021 | 98941 | 1 | $100.00 |
| 22364 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/3/2021 | Bill | 11/19/2021 | 97039 | 1 | $40.00 |
| 22365 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/3/2021 | Bill | 11/19/2021 | 97039 | 1 | $40.00 |
| 22366 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/3/2021 | Bill | 11/19/2021 | S9090 | 1 | $80.00 |
| 22367 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/3/2021 | Bill | 11/19/2021 | 97140 | 1 | $50.00 |
| 22368 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 12/3/2021 | Bill | 11/19/2021 | 99203 | 1 | $200.00 |
| 22369 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 12/3/2021 | Bill | 11/16/2021 | 97140 | 1 | $50.00 |
| 22370 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 12/3/2021 | Bill | 11/16/2021 | 98941 | 1 | $100.00 |
| 22371 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 12/3/2021 | Bill | 11/16/2021 | 97139 | 1 | $40.00 |
| 22372 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 12/3/2021 | Bill | 11/16/2021 | 97039 | 1 | $40.00 |
| 22373 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 12/3/2021 | Bill | 11/16/2021 | 97010 | 1 | $40.00 |
| 22374 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 12/3/2021 | Bill | 11/19/2021 | 98941 | 1 | $100.00 |
| 22375 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 12/3/2021 | Bill | 11/19/2021 | 97139 | 1 | $40.00 |
| 22376 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 12/3/2021 | Bill | 11/19/2021 | 97039 | 1 | $40.00 |
| 22377 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 12/3/2021 | Bill | 11/19/2021 | 97010 | 1 | $40.00 |
| 22378 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 12/3/2021 | Bill | 11/19/2021 | 97140 | 1 | $50.00 |
| 22379 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/3/2021 | Bill | 11/17/2021 | 98941 | 1 | $100.00 |
| 22380 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/3/2021 | Bill | 11/17/2021 | G0283 | 1 | $40.00 |
| 22381 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/3/2021 | Bill | 11/17/2021 | 97139 | 1 | $40.00 |
| 22382 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/3/2021 | Bill | 11/17/2021 | 97039 | 1 | $40.00 |
| 22383 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/3/2021 | Bill | 11/17/2021 | 97010 | 1 | $40.00 |
| 22384 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/3/2021 | Bill | 11/17/2021 | 97012 | 1 | $40.00 |
| 22385 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/3/2021 | Bill | 11/17/2021 | S9090 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22386 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/3/2021 | Bill | 11/19/2021 | 98941 | 1 | $100.00 |
| 22387 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/3/2021 | Bill | 11/19/2021 | 97012 | 1 | $40.00 |
| 22388 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/3/2021 | Bill | 11/19/2021 | G0283 | 1 | $40.00 |
| 22389 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/3/2021 | Bill | 11/19/2021 | 97139 | 1 | $40.00 |
| 22390 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/3/2021 | Bill | 11/19/2021 | 97039 | 1 | $40.00 |
| 22391 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/3/2021 | Bill | 11/19/2021 | 97010 | 1 | $40.00 |
| 22392 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/3/2021 | Bill | 11/19/2021 | 97140 | 1 | $50.00 |
| 22393 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/3/2021 | Bill | 11/19/2021 | S9090 | 1 | $80.00 |
| 22394 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101217 | 12/3/2021 | Bill | 11/16/2021 | 99212 | 1 | $50.00 |
| 22395 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/3/2021 | Bill | 11/23/2021 | 97530 | 1 | $80.00 |
| 22396 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/3/2021 | Bill | 11/23/2021 | 97110 | 1 | $80.00 |
| 22397 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/3/2021 | Bill | 11/24/2021 | 97530 | 1 | $80.00 |
| 22398 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/3/2021 | Bill | 11/24/2021 | 97110 | 1 | $80.00 |
| 22399 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/3/2021 | Bill | 11/24/2021 | 97530 | 1 | $80.00 |
| 22400 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/3/2021 | Bill | 11/24/2021 | 97110 | 1 | $80.00 |
| 22401 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0298007030101169 | 12/4/2021 | Bill | 11/15/2021 | 98941 | 1 | $100.00 |
| 22402 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0298007030101169 | 12/4/2021 | Bill | 11/15/2021 | G0283 | 1 | $40.00 |
| 22403 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0298007030101169 | 12/4/2021 | Bill | 11/15/2021 | 97139 | 1 | $40.00 |
| 22404 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0298007030101169 | 12/4/2021 | Bill | 11/15/2021 | 97039 | 1 | $40.00 |
| 22405 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0298007030101169 | 12/4/2021 | Bill | 11/15/2021 | 97010 | 1 | $40.00 |
| 22406 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0298007030101169 | 12/4/2021 | Bill | 11/15/2021 | 97140 | 1 | $50.00 |
| 22407 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 12/4/2021 | Bill | 11/18/2021 | 98941 | 1 | $100.00 |
| 22408 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 12/4/2021 | Bill | 11/18/2021 | G0283 | 1 | $40.00 |
| 22409 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 12/4/2021 | Bill | 11/18/2021 | 97139 | 1 | $40.00 |
| 22410 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 12/4/2021 | Bill | 11/18/2021 | 97039 | 1 | $40.00 |
| 22411 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 12/4/2021 | Bill | 11/18/2021 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22412 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 12/4/2021 | Bill | 11/18/2021 | 97039 | 1 | $40.00 |
| 22413 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0298007030101169 | 12/4/2021 | Bill | 11/18/2021 | 98941 | 1 | $100.00 |
| 22414 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0298007030101169 | 12/4/2021 | Bill | 11/18/2021 | G0283 | 1 | $40.00 |
| 22415 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0298007030101169 | 12/4/2021 | Bill | 11/18/2021 | 97139 | 1 | $40.00 |
| 22416 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0298007030101169 | 12/4/2021 | Bill | 11/18/2021 | 97039 | 1 | $40.00 |
| 22417 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0298007030101169 | 12/4/2021 | Bill | 11/18/2021 | 97010 | 1 | $40.00 |
| 22418 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 12/4/2021 | Bill | 11/18/2021 | 97140 | 1 | $50.00 |
| 22419 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 12/4/2021 | Bill | 11/15/2021 | 97039 | 1 | $40.00 |
| 22420 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 12/4/2021 | Bill | 11/15/2021 | 98941 | 1 | $100.00 |
| 22421 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 12/4/2021 | Bill | 11/15/2021 | G0283 | 1 | $40.00 |
| 22422 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 12/4/2021 | Bill | 11/15/2021 | 97139 | 1 | $40.00 |
| 22423 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 12/4/2021 | Bill | 11/15/2021 | 97139 | 1 | $40.00 |
| 22424 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 12/4/2021 | Bill | 11/15/2021 | 97010 | 1 | $40.00 |
| 22425 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 12/4/2021 | Bill | 11/15/2021 | 97140 | 1 | $50.00 |
| 22426 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 12/4/2021 | Bill | 11/18/2021 | 98941 | 1 | $100.00 |
| 22427 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 12/4/2021 | Bill | 11/18/2021 | G0283 | 1 | $40.00 |
| 22428 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 12/4/2021 | Bill | 11/18/2021 | 97139 | 1 | $40.00 |
| 22429 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 12/4/2021 | Bill | 11/18/2021 | 97139 | 1 | $40.00 |
| 22430 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 12/4/2021 | Bill | 11/18/2021 | 97010 | 1 | $40.00 |
| 22431 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 12/4/2021 | Bill | 11/18/2021 | 97039 | 1 | $40.00 |
| 22432 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 12/4/2021 | Bill | 11/15/2021 | G0283 | 1 | $40.00 |
| 22433 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 12/4/2021 | Bill | 11/15/2021 | 97139 | 1 | $40.00 |
| 22434 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 12/4/2021 | Bill | 11/15/2021 | 97039 | 1 | $40.00 |
| 22435 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 12/4/2021 | Bill | 11/15/2021 | 97010 | 1 | $40.00 |
| 22436 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 12/4/2021 | Bill | 11/15/2021 | 97039 | 1 | $40.00 |
| 22437 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 12/4/2021 | Bill | 11/15/2021 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22438 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 12/4/2021 | Bill | 11/18/2021 | G0283 | 1 | $40.00 |
| 22439 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 12/4/2021 | Bill | 11/18/2021 | 97139 | 1 | $40.00 |
| 22440 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 12/4/2021 | Bill | 11/18/2021 | 97039 | 1 | $40.00 |
| 22441 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 12/4/2021 | Bill | 11/18/2021 | 97010 | 1 | $40.00 |
| 22442 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 12/4/2021 | Bill | 11/18/2021 | 98941 | 1 | $100.00 |
| 22443 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 12/4/2021 | Bill | 11/18/2021 | 98941 | 1 | $100.00 |
| 22444 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 12/4/2021 | Bill | 11/18/2021 | 97139 | 1 | $40.00 |
| 22445 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 12/4/2021 | Bill | 11/18/2021 | 97039 | 1 | $40.00 |
| 22446 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 12/4/2021 | Bill | 11/18/2021 | 97010 | 1 | $40.00 |
| 22447 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 12/4/2021 | Bill | 11/18/2021 | 98941 | 1 | $100.00 |
| 22448 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 12/4/2021 | Bill | 11/18/2021 | G0283 | 1 | $40.00 |
| 22449 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 12/4/2021 | Bill | 11/18/2021 | 97139 | 1 | $40.00 |
| 22450 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 12/4/2021 | Bill | 11/18/2021 | 97039 | 1 | $40.00 |
| 22451 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 12/4/2021 | Bill | 11/18/2021 | 97010 | 1 | $40.00 |
| 22452 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 12/4/2021 | Bill | 11/18/2021 | 97039 | 1 | $40.00 |
| 22453 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 12/4/2021 | Bill | 11/18/2021 | 97140 | 1 | $50.00 |
| 22454 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 12/4/2021 | Bill | 11/15/2021 | G0283 | 1 | $40.00 |
| 22455 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 12/4/2021 | Bill | 11/15/2021 | 97139 | 1 | $40.00 |
| 22456 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 12/4/2021 | Bill | 11/15/2021 | 97039 | 1 | $40.00 |
| 22457 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 12/4/2021 | Bill | 11/15/2021 | 98941 | 1 | $100.00 |
| 22458 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 12/4/2021 | Bill | 11/15/2021 | 97039 | 1 | $40.00 |
| 22459 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 12/4/2021 | Bill | 11/15/2021 | 97140 | 1 | $50.00 |
| 22460 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 12/4/2021 | Bill | 11/18/2021 | 98941 | 1 | $100.00 |
| 22461 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 12/4/2021 | Bill | 11/18/2021 | G0283 | 1 | $40.00 |
| 22462 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 12/4/2021 | Bill | 11/18/2021 | 97139 | 1 | $40.00 |
| 22463 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 12/4/2021 | Bill | 11/18/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 22464 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 12/4/2021 | Bill | 11/18/2021 | 97010 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 22465 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 12/4/2021 | Bill | 11/18/2021 | 97039 | 1 | $40.00 |
| 22466 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 12/4/2021 | Bill | 11/15/2021 | 97140 | 1 | $50.00 |
| 22467 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 12/7/2021 | Bill | 11/29/2021 | 97530 | 1 | $80.00 |
| 22468 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 12/7/2021 | Bill | 11/29/2021 | 97110 | 1 | $80.00 |
| 22469 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 12/7/2021 | Bill | 12/1/2021 | 97530 | 1 | $80.00 |
| 22470 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 12/7/2021 | Bill | 12/1/2021 | 97110 | 1 | $80.00 |
| 22471 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 12/7/2021 | Bill | 12/2/2021 | 97530 | 1 | $80.00 |
| 22472 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 12/7/2021 | Bill | 12/2/2021 | 97110 | 1 | $80.00 |
| 22473 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534648420101048 | 12/8/2021 | Bill | 11/8/2021 | 99203 | 1 | $200.00 |
| 22474 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534648420101048 | 12/8/2021 | Bill | 11/8/2021 | G0283 | 1 | $40.00 |
| 22475 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534648420101048 | 12/8/2021 | Bill | 11/8/2021 | 97139 | 1 | $40.00 |
| 22476 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534648420101048 | 12/8/2021 | Bill | 11/8/2021 | 97039 | 1 | $40.00 |
| 22477 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0534648420101048 | 12/8/2021 | Bill | 11/8/2021 | 97010 | 1 | $40.00 |
| 22478 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0298007030101169 | 12/8/2021 | Bill | 11/22/2021 | 98941 | 1 | $100.00 |
| 22479 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0298007030101169 | 12/8/2021 | Bill | 11/22/2021 | G0283 | 1 | $40.00 |
| 22480 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0298007030101169 | 12/8/2021 | Bill | 11/22/2021 | 97139 | 1 | $40.00 |
| 22481 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0298007030101169 | 12/8/2021 | Bill | 11/22/2021 | 97039 | 1 | $40.00 |
| 22482 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0298007030101169 | 12/8/2021 | Bill | 11/22/2021 | 97010 | 1 | $40.00 |
| 22483 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0298007030101169 | 12/8/2021 | Bill | 11/22/2021 | 97039 | 1 | $40.00 |
| 22484 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 12/8/2021 | Bill | 11/24/2021 | 97140 | 1 | $50.00 |
| 22485 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 12/8/2021 | Bill | 11/24/2021 | 98941 | 1 | $100.00 |
| 22486 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 12/8/2021 | Bill | 11/24/2021 | G0283 | 1 | $40.00 |
| 22487 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 12/8/2021 | Bill | 11/24/2021 | 97139 | 1 | $40.00 |
| 22488 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 12/8/2021 | Bill | 11/24/2021 | 97039 | 1 | $40.00 |
| 22489 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 12/8/2021 | Bill | 11/24/2021 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22490 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 12/8/2021 | Bill | 11/24/2021 | G0283 | 1 | $40.00 |
| 22491 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 12/8/2021 | Bill | 11/24/2021 | 97139 | 1 | $40.00 |
| 22492 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 12/8/2021 | Bill | 11/24/2021 | 97039 | 1 | $40.00 |
| 22493 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 12/8/2021 | Bill | 11/24/2021 | 97010 | 1 | $40.00 |
| 22494 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 12/8/2021 | Bill | 11/24/2021 | 98941 | 1 | $100.00 |
| 22495 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 12/8/2021 | Bill | 11/22/2021 | 97140 | 1 | $50.00 |
| 22496 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 12/8/2021 | Bill | 11/22/2021 | 98941 | 1 | $100.00 |
| 22497 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 12/8/2021 | Bill | 11/22/2021 | G0283 | 1 | $40.00 |
| 22498 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 12/8/2021 | Bill | 11/22/2021 | 97139 | 1 | $40.00 |
| 22499 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 12/8/2021 | Bill | 11/22/2021 | 97039 | 1 | $40.00 |
| 22500 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 12/8/2021 | Bill | 11/22/2021 | 97010 | 1 | $40.00 |
| 22501 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 12/8/2021 | Bill | 11/22/2021 | 97039 | 1 | $40.00 |
| 22502 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 12/8/2021 | Bill | 11/22/2021 | 97140 | 1 | $50.00 |
| 22503 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 12/8/2021 | Bill | 11/22/2021 | 98941 | 1 | $100.00 |
| 22504 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 12/8/2021 | Bill | 11/22/2021 | G0283 | 1 | $40.00 |
| 22505 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 12/8/2021 | Bill | 11/22/2021 | 97139 | 1 | $40.00 |
| 22506 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 12/8/2021 | Bill | 11/22/2021 | 97039 | 1 | $40.00 |
| 22507 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 12/8/2021 | Bill | 11/22/2021 | 97010 | 1 | $40.00 |
| 22508 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 12/8/2021 | Bill | 11/22/2021 | 97039 | 1 | $40.00 |
| 22509 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0062764240104207 | 12/8/2021 | Bill | 11/22/2021 | 99213 | 1 | $150.00 |
| 22510 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 12/8/2021 | Bill | 11/22/2021 | 97140 | 1 | $50.00 |
| 22511 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 12/8/2021 | Bill | 11/22/2021 | 98941 | 1 | $100.00 |
| 22512 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 12/8/2021 | Bill | 11/22/2021 | G0283 | 1 | $40.00 |
| 22513 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 12/8/2021 | Bill | 11/22/2021 | 97139 | 1 | $40.00 |
| 22514 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 12/8/2021 | Bill | 11/22/2021 | 97039 | 1 | $40.00 |
| 22515 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 12/8/2021 | Bill | 11/22/2021 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22516 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 12/8/2021 | Bill | 11/22/2021 | 97039 | 1 | $40.00 |
| 22517 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 12/9/2021 | Bill | 11/29/2021 | 98941 | 1 | $100.00 |
| 22518 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 12/9/2021 | Bill | 11/29/2021 | G0283 | 1 | $40.00 |
| 22519 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 12/9/2021 | Bill | 11/29/2021 | 97139 | 1 | $40.00 |
| 22520 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 12/9/2021 | Bill | 11/29/2021 | 97039 | 1 | $40.00 |
| 22521 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 12/9/2021 | Bill | 11/29/2021 | 97010 | 1 | $40.00 |
| 22522 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 12/9/2021 | Bill | 11/29/2021 | 97039 | 1 | $40.00 |
| 22523 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 12/11/2021 | Bill | 11/30/2021 | G0283 | 1 | $40.00 |
| 22524 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 12/11/2021 | Bill | 11/30/2021 | 97139 | 1 | $40.00 |
| 22525 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 12/11/2021 | Bill | 11/30/2021 | 97039 | 1 | $40.00 |
| 22526 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 12/11/2021 | Bill | 11/30/2021 | 97039 | 1 | $40.00 |
| 22527 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 12/11/2021 | Bill | 11/30/2021 | 98941 | 1 | $100.00 |
| 22528 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 12/11/2021 | Bill | 11/30/2021 | 97010 | 1 | $40.00 |
| 22529 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/11/2021 | Bill | 11/30/2021 | 98941 | 1 | $100.00 |
| 22530 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/11/2021 | Bill | 11/30/2021 | G0283 | 1 | $40.00 |
| 22531 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/11/2021 | Bill | 11/30/2021 | 97139 | 1 | $40.00 |
| 22532 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/11/2021 | Bill | 11/30/2021 | 97039 | 1 | $40.00 |
| 22533 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/11/2021 | Bill | 11/30/2021 | 97010 | 1 | $40.00 |
| 22534 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/11/2021 | Bill | 11/30/2021 | S9090 | 1 | $80.00 |
| 22535 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/11/2021 | Bill | 11/30/2021 | 97140 | 1 | $50.00 |
| 22536 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0298007030101169 | 12/11/2021 | Bill | 11/29/2021 | 98941 | 1 | $100.00 |
| 22537 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0298007030101169 | 12/11/2021 | Bill | 11/29/2021 | G0283 | 1 | $40.00 |
| 22538 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0298007030101169 | 12/11/2021 | Bill | 11/29/2021 | 97039 | 1 | $40.00 |
| 22539 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0298007030101169 | 12/11/2021 | Bill | 11/29/2021 | 97139 | 1 | $40.00 |
| 22540 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0298007030101169 | 12/11/2021 | Bill | 11/29/2021 | 97010 | 1 | $40.00 |
| 22541 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0298007030101169 | 12/11/2021 | Bill | 11/29/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22542 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 12/11/2021 | Bill | 11/30/2021 | 98941 | 1 | $100.00 |
| 22543 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 12/11/2021 | Bill | 11/30/2021 | G0283 | 1 | $40.00 |
| 22544 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 12/11/2021 | Bill | 11/30/2021 | 97139 | 1 | $40.00 |
| 22545 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 12/11/2021 | Bill | 11/30/2021 | 97039 | 1 | $40.00 |
| 22546 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 12/11/2021 | Bill | 11/30/2021 | 97010 | 1 | $40.00 |
| 22547 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 12/11/2021 | Bill | 11/30/2021 | 97039 | 1 | $40.00 |
| 22548 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 12/11/2021 | Bill | 11/30/2021 | S9090 | 1 | $80.00 |
| 22549 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 12/11/2021 | Bill | 11/30/2021 | 97140 | 1 | $50.00 |
| 22550 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 12/11/2021 | Bill | 11/30/2021 | 98941 | 1 | $100.00 |
| 22551 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 12/11/2021 | Bill | 11/30/2021 | 97139 | 1 | $40.00 |
| 22552 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 12/11/2021 | Bill | 11/30/2021 | 97039 | 1 | $40.00 |
| 22553 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 12/11/2021 | Bill | 11/30/2021 | 97010 | 1 | $40.00 |
| 22554 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 12/11/2021 | Bill | 11/30/2021 | 97140 | 1 | $50.00 |
| 22555 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 12/11/2021 | Bill | 11/29/2021 | 97140 | 1 | $50.00 |
| 22556 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 12/11/2021 | Bill | 11/29/2021 | 98941 | 1 | $100.00 |
| 22557 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 12/11/2021 | Bill | 11/29/2021 | G0283 | 1 | $40.00 |
| 22558 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 12/11/2021 | Bill | 11/29/2021 | 97139 | 1 | $40.00 |
| 22559 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 12/11/2021 | Bill | 11/29/2021 | 97039 | 1 | $40.00 |
| 22560 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 12/11/2021 | Bill | 11/29/2021 | 97010 | 1 | $40.00 |
| 22561 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 12/11/2021 | Bill | 11/29/2021 | 97039 | 1 | $40.00 |
| 22562 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/16/2021 | Bill | 12/3/2021 | 97530 | 1 | $80.00 |
| 22563 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/16/2021 | Bill | 12/3/2021 | 97110 | 1 | $80.00 |
| 22564 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/16/2021 | Bill | 11/30/2021 | 97530 | 1 | $80.00 |
| 22565 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/16/2021 | Bill | 11/30/2021 | 97110 | 1 | $80.00 |
| 22566 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/16/2021 | Bill | 12/3/2021 | 97530 | 1 | $80.00 |
| 22567 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/16/2021 | Bill | 12/3/2021 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22568 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 12/16/2021 | Bill | 12/9/2021 | 97530 | 1 | $80.00 |
| 22569 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 12/16/2021 | Bill | 12/9/2021 | 97110 | 1 | $80.00 |
| 22570 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/16/2021 | Bill | 11/23/2021 | 97140 | 1 | $50.00 |
| 22571 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/16/2021 | Bill | 11/23/2021 | 98941 | 1 | $100.00 |
| 22572 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/16/2021 | Bill | 11/23/2021 | G0283 | 1 | $40.00 |
| 22573 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/16/2021 | Bill | 11/23/2021 | 97139 | 1 | $40.00 |
| 22574 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/16/2021 | Bill | 11/23/2021 | 97039 | 1 | $40.00 |
| 22575 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/16/2021 | Bill | 11/23/2021 | 97010 | 1 | $40.00 |
| 22576 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/16/2021 | Bill | 11/23/2021 | S9090 | 1 | $80.00 |
| 22577 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 12/16/2021 | Bill | 11/23/2021 | 97140 | 1 | $50.00 |
| 22578 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 12/16/2021 | Bill | 11/23/2021 | 98941 | 1 | $100.00 |
| 22579 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 12/16/2021 | Bill | 11/23/2021 | 97139 | 1 | $40.00 |
| 22580 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 12/16/2021 | Bill | 11/23/2021 | 97039 | 1 | $40.00 |
| 22581 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 12/16/2021 | Bill | 11/23/2021 | 97010 | 1 | $40.00 |
| 22582 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/16/2021 | Bill | 12/1/2021 | 98941 | 1 | $100.00 |
| 22583 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/16/2021 | Bill | 12/1/2021 | G0283 | 1 | $40.00 |
| 22584 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/16/2021 | Bill | 12/1/2021 | 97139 | 1 | $40.00 |
| 22585 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/16/2021 | Bill | 12/1/2021 | 97039 | 1 | $40.00 |
| 22586 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/16/2021 | Bill | 12/1/2021 | 97010 | 1 | $40.00 |
| 22587 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/16/2021 | Bill | 12/1/2021 | 97039 | 1 | $40.00 |
| 22588 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/16/2021 | Bill | 12/1/2021 | S9090 | 1 | $80.00 |
| 22589 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/16/2021 | Bill | 12/1/2021 | 97140 | 1 | $50.00 |
| 22590 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 12/16/2021 | Bill | 12/1/2021 | 98941 | 1 | $100.00 |
| 22591 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 12/16/2021 | Bill | 12/1/2021 | G0283 | 1 | $40.00 |
| 22592 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 12/16/2021 | Bill | 12/1/2021 | 97139 | 1 | $40.00 |
| 22593 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 12/16/2021 | Bill | 12/1/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22594 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 12/16/2021 | Bill | 12/1/2021 | 97039 | 1 | $40.00 |
| 22595 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 12/16/2021 | Bill | 12/1/2021 | 97010 | 1 | $40.00 |
| 22596 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 12/16/2021 | Bill | 12/2/2021 | 97140 | 1 | $50.00 |
| 22597 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 12/16/2021 | Bill | 12/2/2021 | G0283 | 1 | $40.00 |
| 22598 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 12/16/2021 | Bill | 12/2/2021 | 97139 | 1 | $40.00 |
| 22599 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 12/16/2021 | Bill | 12/2/2021 | 97039 | 1 | $40.00 |
| 22600 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 12/16/2021 | Bill | 12/2/2021 | 97039 | 1 | $40.00 |
| 22601 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 12/16/2021 | Bill | 12/2/2021 | 97010 | 1 | $40.00 |
| 22602 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 12/16/2021 | Bill | 12/7/2021 | 97530 | 1 | $80.00 |
| 22603 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 12/16/2021 | Bill | 12/7/2021 | 97110 | 1 | $80.00 |
| 22604 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 12/16/2021 | Bill | 12/10/2021 | 97530 | 1 | $80.00 |
| 22605 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 12/16/2021 | Bill | 12/10/2021 | 97110 | 1 | $80.00 |
| 22606 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/16/2021 | Bill | 12/8/2021 | 97530 | 1 | $80.00 |
| 22607 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/16/2021 | Bill | 12/8/2021 | 97110 | 1 | $80.00 |
| 22608 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 12/16/2021 | Bill | 12/7/2021 | 97110 | 1 | $80.00 |
| 22609 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 12/16/2021 | Bill | 12/7/2021 | 97530 | 1 | $80.00 |
| 22610 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 12/16/2021 | Bill | 12/10/2021 | 97110 | 1 | $80.00 |
| 22611 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 12/16/2021 | Bill | 12/10/2021 | 97530 | 1 | $80.00 |
| 22612 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/16/2021 | Bill | 12/7/2021 | 97530 | 1 | $80.00 |
| 22613 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/16/2021 | Bill | 12/7/2021 | 97110 | 1 | $80.00 |
| 22614 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/16/2021 | Bill | 12/10/2021 | 97530 | 1 | $80.00 |
| 22615 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/16/2021 | Bill | 12/10/2021 | 97110 | 1 | $80.00 |
| 22616 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/16/2021 | Bill | 11/24/2021 | 97140 | 1 | $50.00 |
| 22617 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/16/2021 | Bill | 11/24/2021 | 98941 | 1 | $100.00 |
| 22618 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/16/2021 | Bill | 11/24/2021 | G0283 | 1 | $40.00 |
| 22619 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/16/2021 | Bill | 11/24/2021 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22620 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/16/2021 | Bill | 11/24/2021 | 97039 | 1 | $40.00 |
| 22621 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/16/2021 | Bill | 11/24/2021 | 97010 | 1 | $40.00 |
| 22622 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/16/2021 | Bill | 11/24/2021 | S9090 | 1 | $80.00 |
| 22623 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/16/2021 | Bill | 11/24/2021 | 97140 | 1 | $50.00 |
| 22624 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/16/2021 | Bill | 11/24/2021 | 98941 | 1 | $100.00 |
| 22625 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/16/2021 | Bill | 11/24/2021 | G0283 | 1 | $40.00 |
| 22626 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/16/2021 | Bill | 11/24/2021 | 97139 | 1 | $40.00 |
| 22627 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/16/2021 | Bill | 11/24/2021 | 97039 | 1 | $40.00 |
| 22628 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/16/2021 | Bill | 11/24/2021 | 97010 | 1 | $40.00 |
| 22629 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/16/2021 | Bill | 11/24/2021 | 97039 | 1 | $40.00 |
| 22630 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/16/2021 | Bill | 11/24/2021 | S9090 | 1 | $80.00 |
| 22631 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 12/16/2021 | Bill | 10/7/2021 | 97139 | 1 | $40.00 |
| 22632 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 12/16/2021 | Bill | 10/7/2021 | 97039 | 1 | $40.00 |
| 22633 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 12/16/2021 | Bill | 10/7/2021 | 97010 | 1 | $40.00 |
| 22634 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 12/16/2021 | Bill | 10/7/2021 | 98941 | 1 | $100.00 |
| 22635 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 12/16/2021 | Bill | 10/14/2021 | 98941 | 1 | $100.00 |
| 22636 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 12/16/2021 | Bill | 10/14/2021 | 97139 | 1 | $40.00 |
| 22637 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 12/16/2021 | Bill | 12/1/2021 | 98941 | 1 | $100.00 |
| 22638 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 12/16/2021 | Bill | 12/1/2021 | G0283 | 1 | $40.00 |
| 22639 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 12/16/2021 | Bill | 12/1/2021 | 97139 | 1 | $40.00 |
| 22640 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 12/16/2021 | Bill | 12/1/2021 | 97039 | 1 | $40.00 |
| 22641 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 12/16/2021 | Bill | 12/1/2021 | 97010 | 1 | $40.00 |
| 22642 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 12/16/2021 | Bill | 12/1/2021 | 97012 | 1 | $40.00 |
| 22643 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 12/16/2021 | Bill | 12/1/2021 | 97139 | 1 | $40.00 |
| 22644 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 12/16/2021 | Bill | 12/1/2021 | 97039 | 1 | $40.00 |
| 22645 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 12/16/2021 | Bill | 12/1/2021 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 22646 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 12/16/2021 | Bill | 12/1/2021 | 98941 | 1 | $100.00 |
| 22647 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 12/16/2021 | Bill | 12/2/2021 | 98941 | 1 | $100.00 |
| 22648 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 12/16/2021 | Bill | 12/2/2021 | 97139 | 1 | $40.00 |
| 22649 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 12/16/2021 | Bill | 12/2/2021 | 97039 | 1 | $40.00 |
| 22650 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 12/16/2021 | Bill | 12/2/2021 | 97039 | 1 | $40.00 |
| 22651 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 12/16/2021 | Bill | 12/2/2021 | 97010 | 1 | $40.00 |
| 22652 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 12/16/2021 | Bill | 12/2/2021 | 97140 | 1 | $50.00 |
| 22653 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 12/16/2021 | Bill | 12/2/2021 | 98941 | 1 | $100.00 |
| 22654 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 12/16/2021 | Bill | 12/2/2021 | G0283 | 1 | $40.00 |
| 22655 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 12/16/2021 | Bill | 12/2/2021 | 97139 | 1 | $40.00 |
| 22656 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 12/16/2021 | Bill | 12/2/2021 | 97039 | 1 | $40.00 |
| 22657 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 12/16/2021 | Bill | 12/2/2021 | 97039 | 1 | $40.00 |
| 22658 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 12/16/2021 | Bill | 12/2/2021 | 97010 | 1 | $40.00 |
| 22659 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 12/16/2021 | Bill | 12/2/2021 | 98941 | 1 | $100.00 |
| 22660 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 12/16/2021 | Bill | 12/2/2021 | G0283 | 1 | $40.00 |
| 22661 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 12/16/2021 | Bill | 12/2/2021 | 97139 | 1 | $40.00 |
| 22662 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 12/16/2021 | Bill | 12/2/2021 | 97039 | 1 | $40.00 |
| 22663 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 12/16/2021 | Bill | 12/2/2021 | 97010 | 1 | $40.00 |
| 22664 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 12/16/2021 | Bill | 12/2/2021 | 97039 | 1 | $40.00 |
| 22665 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0298007030101169 | 12/17/2021 | Bill | 11/22/2021 | 97530 | 1 | $80.00 |
| 22666 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0298007030101169 | 12/17/2021 | Bill | 11/22/2021 | 97110 | 1 | $80.00 |
| 22667 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 12/17/2021 | Bill | 11/24/2021 | 97530 | 1 | $80.00 |
| 22668 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 12/17/2021 | Bill | 11/24/2021 | 97110 | 1 | $80.00 |
| 22669 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 12/17/2021 | Bill | 11/22/2021 | 97530 | 1 | $80.00 |
| 22670 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 12/17/2021 | Bill | 11/22/2021 | 97110 | 1 | $80.00 |
| 22671 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 12/17/2021 | Bill | 11/24/2021 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22672 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 12/17/2021 | Bill | 11/24/2021 | 97110 | 1 | $80.00 |
| 22673 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 12/23/2021 | Bill | 12/3/2021 | 99203 | 1 | $200.00 |
| 22674 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 12/23/2021 | Bill | 12/3/2021 | G0283 | 1 | $40.00 |
| 22675 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 12/23/2021 | Bill | 12/3/2021 | 97039 | 1 | $40.00 |
| 22676 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 12/23/2021 | Bill | 12/3/2021 | 97139 | 1 | $40.00 |
| 22677 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 12/23/2021 | Bill | 12/3/2021 | 97010 | 1 | $40.00 |
| 22678 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 12/23/2021 | Bill | 12/7/2021 | G0283 | 1 | $40.00 |
| 22679 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 12/23/2021 | Bill | 12/7/2021 | 97139 | 1 | $40.00 |
| 22680 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 12/23/2021 | Bill | 12/7/2021 | 97039 | 1 | $40.00 |
| 22681 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 12/23/2021 | Bill | 12/7/2021 | 97010 | 1 | $40.00 |
| 22682 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 12/23/2021 | Bill | 12/7/2021 | 97039 | 1 | $40.00 |
| 22683 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 12/23/2021 | Bill | 12/7/2021 | 97140 | 1 | $50.00 |
| 22684 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 12/23/2021 | Bill | 12/7/2021 | S9090 | 1 | $80.00 |
| 22685 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 12/23/2021 | Bill | 12/3/2021 | 98941 | 1 | $100.00 |
| 22686 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 12/23/2021 | Bill | 12/3/2021 | G0283 | 1 | $40.00 |
| 22687 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 12/23/2021 | Bill | 12/3/2021 | 97139 | 1 | $40.00 |
| 22688 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 12/23/2021 | Bill | 12/3/2021 | 97039 | 1 | $40.00 |
| 22689 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 12/23/2021 | Bill | 12/3/2021 | 97010 | 1 | $40.00 |
| 22690 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 12/23/2021 | Bill | 12/3/2021 | 97039 | 1 | $40.00 |
| 22691 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677834900000004 | 12/23/2021 | Bill | 12/3/2021 | 99213 | 1 | $150.00 |
| 22692 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 12/23/2021 | Bill | 12/3/2021 | 97140 | 1 | $50.00 |
| 22693 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 12/23/2021 | Bill | 12/3/2021 | 97139 | 1 | $40.00 |
| 22694 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 12/23/2021 | Bill | 12/3/2021 | 97039 | 1 | $40.00 |
| 22695 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 12/23/2021 | Bill | 12/3/2021 | 97010 | 1 | $40.00 |
| 22696 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 12/23/2021 | Bill | 12/3/2021 | 98941 | 1 | $100.00 |
| 22697 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 12/23/2021 | Bill | 12/7/2021 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22698 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 12/23/2021 | Bill | 12/7/2021 | 97139 | 1 | $40.00 |
| 22699 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 12/23/2021 | Bill | 12/7/2021 | 97039 | 1 | $40.00 |
| 22700 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 12/23/2021 | Bill | 12/7/2021 | 97010 | 1 | $40.00 |
| 22701 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 12/23/2021 | Bill | 12/7/2021 | 98941 | 1 | $100.00 |
| 22702 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 12/23/2021 | Bill | 12/7/2021 | S9090 | 1 | $80.00 |
| 22703 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 12/23/2021 | Bill | 12/7/2021 | 98941 | 1 | $100.00 |
| 22704 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 12/23/2021 | Bill | 12/7/2021 | G0283 | 1 | $40.00 |
| 22705 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 12/23/2021 | Bill | 12/7/2021 | 97139 | 1 | $40.00 |
| 22706 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 12/23/2021 | Bill | 12/7/2021 | 97039 | 1 | $40.00 |
| 22707 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 12/23/2021 | Bill | 12/7/2021 | 97010 | 1 | $40.00 |
| 22708 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 12/23/2021 | Bill | 12/7/2021 | 97012 | 1 | $40.00 |
| 22709 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 12/23/2021 | Bill | 12/7/2021 | 97140 | 1 | $50.00 |
| 22710 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 12/23/2021 | Bill | 12/8/2021 | G0283 | 1 | $40.00 |
| 22711 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 12/23/2021 | Bill | 12/8/2021 | 97139 | 1 | $40.00 |
| 22712 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 12/23/2021 | Bill | 12/8/2021 | 97039 | 1 | $40.00 |
| 22713 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 12/23/2021 | Bill | 12/8/2021 | 97039 | 1 | $40.00 |
| 22714 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 12/23/2021 | Bill | 12/8/2021 | 97010 | 1 | $40.00 |
| 22715 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 12/23/2021 | Bill | 12/8/2021 | 98941 | 1 | $100.00 |
| 22716 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 12/23/2021 | Bill | 12/8/2021 | S9090 | 1 | $80.00 |
| 22717 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 12/23/2021 | Bill | 12/3/2021 | 98941 | 1 | $100.00 |
| 22718 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 12/23/2021 | Bill | 12/3/2021 | 97139 | 1 | $40.00 |
| 22719 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 12/23/2021 | Bill | 12/3/2021 | 97039 | 1 | $40.00 |
| 22720 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 12/23/2021 | Bill | 12/3/2021 | G0237 | 1 | $40.00 |
| 22721 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 12/23/2021 | Bill | 12/3/2021 | 97140 | 1 | $50.00 |
| 22722 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 12/23/2021 | Bill | 12/14/2021 | 97140 | 1 | $50.00 |
| 22723 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 12/23/2021 | Bill | 12/14/2021 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22724 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 12/23/2021 | Bill | 12/14/2021 | 98941 | 1 | $100.00 |
| 22725 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 12/23/2021 | Bill | 12/14/2021 | 97139 | 1 | $40.00 |
| 22726 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 12/23/2021 | Bill | 12/14/2021 | 97039 | 1 | $40.00 |
| 22727 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 12/23/2021 | Bill | 12/14/2021 | 97012 | 1 | $40.00 |
| 22728 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 12/23/2021 | Bill | 12/14/2021 | 97010 | 1 | $40.00 |
| 22729 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 12/23/2021 | Bill | 12/14/2021 | 97530 | 1 | $80.00 |
| 22730 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 12/23/2021 | Bill | 12/14/2021 | 97110 | 1 | $80.00 |
| 22731 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 12/23/2021 | Bill | 12/17/2021 | 97530 | 1 | $80.00 |
| 22732 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/23/2021 | Bill | 12/3/2021 | 97140 | 1 | $50.00 |
| 22733 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/23/2021 | Bill | 12/3/2021 | 98941 | 1 | $100.00 |
| 22734 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/23/2021 | Bill | 12/3/2021 | G0283 | 1 | $40.00 |
| 22735 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/23/2021 | Bill | 12/3/2021 | 97139 | 1 | $40.00 |
| 22736 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/23/2021 | Bill | 12/3/2021 | 97039 | 1 | $40.00 |
| 22737 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/23/2021 | Bill | 12/3/2021 | 97010 | 1 | $40.00 |
| 22738 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/23/2021 | Bill | 12/3/2021 | 97012 | 1 | $40.00 |
| 22739 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/23/2021 | Bill | 12/3/2021 | S9090 | 1 | $80.00 |
| 22740 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/23/2021 | Bill | 12/7/2021 | 97140 | 1 | $50.00 |
| 22741 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/23/2021 | Bill | 12/7/2021 | 98941 | 1 | $100.00 |
| 22742 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/23/2021 | Bill | 12/7/2021 | G0283 | 1 | $40.00 |
| 22743 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/23/2021 | Bill | 12/7/2021 | 97139 | 1 | $40.00 |
| 22744 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/23/2021 | Bill | 12/7/2021 | 97039 | 1 | $40.00 |
| 22745 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/23/2021 | Bill | 12/7/2021 | 97012 | 1 | $40.00 |
| 22746 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/23/2021 | Bill | 12/7/2021 | 97010 | 1 | $40.00 |
| 22747 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/23/2021 | Bill | 12/7/2021 | S9090 | 1 | $80.00 |
| 22748 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/23/2021 | Bill | 12/3/2021 | 97139 | 1 | $40.00 |
| 22749 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/23/2021 | Bill | 12/3/2021 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22750 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/23/2021 | Bill | 12/3/2021 | 97039 | 1 | $40.00 |
| 22751 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/23/2021 | Bill | 12/3/2021 | G0283 | 1 | $40.00 |
| 22752 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/23/2021 | Bill | 12/3/2021 | 97039 | 1 | $40.00 |
| 22753 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/23/2021 | Bill | 12/3/2021 | 97140 | 1 | $50.00 |
| 22754 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/23/2021 | Bill | 12/3/2021 | S9090 | 1 | $80.00 |
| 22755 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/23/2021 | Bill | 12/3/2021 | 97010 | 1 | $40.00 |
| 22756 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/23/2021 | Bill | 12/8/2021 | 98941 | 1 | $100.00 |
| 22757 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/23/2021 | Bill | 12/8/2021 | 97139 | 1 | $40.00 |
| 22758 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/23/2021 | Bill | 12/8/2021 | 97039 | 1 | $40.00 |
| 22759 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/23/2021 | Bill | 12/8/2021 | 97039 | 1 | $40.00 |
| 22760 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/23/2021 | Bill | 12/8/2021 | 97010 | 1 | $40.00 |
| 22761 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/23/2021 | Bill | 12/8/2021 | G0283 | 1 | $40.00 |
| 22762 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/23/2021 | Bill | 12/8/2021 | S9090 | 1 | $80.00 |
| 22763 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 12/23/2021 | Bill | 12/8/2021 | 97140 | 1 | $50.00 |
| 22764 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 12/27/2021 | Bill | 12/6/2021 | 98941 | 1 | $100.00 |
| 22765 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 12/27/2021 | Bill | 12/6/2021 | G0283 | 1 | $40.00 |
| 22766 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 12/27/2021 | Bill | 12/6/2021 | 97139 | 1 | $40.00 |
| 22767 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 12/27/2021 | Bill | 12/6/2021 | 97039 | 1 | $40.00 |
| 22768 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 12/27/2021 | Bill | 12/6/2021 | 97039 | 1 | $40.00 |
| 22769 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 12/27/2021 | Bill | 12/6/2021 | 97010 | 1 | $40.00 |
| 22770 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 12/27/2021 | Bill | 12/6/2021 | 97140 | 1 | $50.00 |
| 22771 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 12/27/2021 | Bill | 12/9/2021 | 98941 | 1 | $100.00 |
| 22772 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 12/27/2021 | Bill | 12/9/2021 | 97139 | 1 | $40.00 |
| 22773 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 12/27/2021 | Bill | 12/9/2021 | 97039 | 1 | $40.00 |
| 22774 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 12/27/2021 | Bill | 12/9/2021 | 97039 | 1 | $40.00 |
| 22775 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 12/27/2021 | Bill | 12/9/2021 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 22776 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8727178130000001 | 12/27/2021 | Bill | 12/9/2021 | G0283 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 22777 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 12/27/2021 | Bill | 12/9/2021 | G0283 | 1 | $40.00 |
| 22778 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 12/27/2021 | Bill | 12/9/2021 | 97139 | 1 | $40.00 |
| 22779 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 12/27/2021 | Bill | 12/9/2021 | 97039 | 1 | $40.00 |
| 22780 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 12/27/2021 | Bill | 12/9/2021 | 97039 | 1 | $40.00 |
| 22781 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 12/27/2021 | Bill | 12/9/2021 | 97010 | 1 | $40.00 |
| 22782 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 12/27/2021 | Bill | 12/9/2021 | 98941 | 1 | $100.00 |
| 22783 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 12/27/2021 | Bill | 12/8/2021 | 98941 | 1 | $100.00 |
| 22784 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 12/27/2021 | Bill | 12/8/2021 | G0283 | 1 | $40.00 |
| 22785 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 12/27/2021 | Bill | 12/8/2021 | 97139 | 1 | $40.00 |
| 22786 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 12/27/2021 | Bill | 12/8/2021 | 97039 | 1 | $40.00 |
| 22787 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 12/27/2021 | Bill | 12/8/2021 | 97039 | 1 | $40.00 |
| 22788 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 12/27/2021 | Bill | 12/8/2021 | 97010 | 1 | $40.00 |
| 22789 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 12/27/2021 | Bill | 10/28/2021 | G0283 | 1 | $40.00 |
| 22790 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 12/27/2021 | Bill | 10/28/2021 | 97139 | 1 | $40.00 |
| 22791 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 12/27/2021 | Bill | 10/28/2021 | 97039 | 1 | $40.00 |
| 22792 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 12/27/2021 | Bill | 10/28/2021 | 98941 | 1 | $100.00 |
| 22793 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 12/27/2021 | Bill | 10/28/2021 | 97039 | 1 | $40.00 |
| 22794 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 12/27/2021 | Bill | 10/28/2021 | 97010 | 1 | $40.00 |
| 22795 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 12/27/2021 | Bill | 10/7/2021 | 97140 | 1 | $50.00 |
| 22796 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 12/27/2021 | Bill | 11/11/2021 | 98941 | 1 | $100.00 |
| 22797 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 12/27/2021 | Bill | 11/11/2021 | 97139 | 1 | $40.00 |
| 22798 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 12/27/2021 | Bill | 11/11/2021 | 97039 | 1 | $40.00 |
| 22799 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 12/27/2021 | Bill | 11/11/2021 | 97010 | 1 | $40.00 |
| 22800 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 12/27/2021 | Bill | 11/23/2021 | G0283 | 1 | $40.00 |
| 22801 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 12/27/2021 | Bill | 11/23/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22802 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 12/27/2021 | Bill | 11/23/2021 | 97139 | 1 | $40.00 |
| 22803 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 12/27/2021 | Bill | 11/23/2021 | 97010 | 1 | $40.00 |
| 22804 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 12/27/2021 | Bill | 11/23/2021 | 98941 | 1 | $100.00 |
| 22805 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 12/27/2021 | Bill | 12/9/2021 | 98941 | 1 | $100.00 |
| 22806 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 12/27/2021 | Bill | 12/9/2021 | 97139 | 1 | $40.00 |
| 22807 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 12/27/2021 | Bill | 12/9/2021 | 97039 | 1 | $40.00 |
| 22808 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 12/27/2021 | Bill | 12/9/2021 | 97010 | 1 | $40.00 |
| 22809 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 12/27/2021 | Bill | 12/9/2021 | 97140 | 1 | $50.00 |
| 22810 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 12/27/2021 | Bill | 12/9/2021 | 97139 | 1 | $40.00 |
| 22811 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 12/27/2021 | Bill | 12/13/2021 | 97530 | 1 | $80.00 |
| 22812 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 12/27/2021 | Bill | 12/13/2021 | 97110 | 1 | $80.00 |
| 22813 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 12/27/2021 | Bill | 12/13/2021 | 97530 | 1 | $80.00 |
| 22814 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 12/27/2021 | Bill | 12/13/2021 | 97110 | 1 | $80.00 |
| 22815 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 12/27/2021 | Bill | 12/9/2021 | G0283 | 1 | $40.00 |
| 22816 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 12/27/2021 | Bill | 12/10/2021 | G0283 | 1 | $40.00 |
| 22817 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 12/27/2021 | Bill | 12/10/2021 | 97139 | 1 | $40.00 |
| 22818 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 12/27/2021 | Bill | 12/10/2021 | 97039 | 1 | $40.00 |
| 22819 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 12/27/2021 | Bill | 12/10/2021 | 97010 | 1 | $40.00 |
| 22820 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 12/27/2021 | Bill | 12/10/2021 | 97039 | 1 | $40.00 |
| 22821 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 12/27/2021 | Bill | 12/10/2021 | 98941 | 1 | $100.00 |
| 22822 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 12/27/2021 | Bill | 12/10/2021 | S9090 | 1 | $80.00 |
| 22823 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101216 | 12/27/2021 | Bill | 12/10/2021 | 99203 | 1 | $200.00 |
| 22824 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101216 | 12/27/2021 | Bill | 12/10/2021 | 97139 | 1 | $40.00 |
| 22825 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101216 | 12/27/2021 | Bill | 12/10/2021 | 97039 | 1 | $40.00 |
| 22826 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101216 | 12/27/2021 | Bill | 12/10/2021 | 97010 | 1 | $40.00 |
| 22827 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101216 | 12/27/2021 | Bill | 12/10/2021 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22828 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101216 | 12/27/2021 | Bill | 12/10/2021 | 97039 | 1 | $40.00 |
| 22829 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101216 | 12/27/2021 | Bill | 12/10/2021 | G0283 | 1 | $40.00 |
| 22830 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101216 | 12/27/2021 | Bill | 12/10/2021 | S9090 | 1 | $80.00 |
| 22831 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101216 | 12/27/2021 | Bill | 12/15/2021 | 97140 | 1 | $50.00 |
| 22832 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101216 | 12/27/2021 | Bill | 12/15/2021 | 98941 | 1 | $100.00 |
| 22833 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101216 | 12/27/2021 | Bill | 12/15/2021 | G0283 | 1 | $40.00 |
| 22834 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101216 | 12/27/2021 | Bill | 12/15/2021 | 97139 | 1 | $40.00 |
| 22835 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101216 | 12/27/2021 | Bill | 12/15/2021 | 97039 | 1 | $40.00 |
| 22836 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101216 | 12/27/2021 | Bill | 12/15/2021 | 97010 | 1 | $40.00 |
| 22837 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101216 | 12/27/2021 | Bill | 12/15/2021 | S9090 | 1 | $80.00 |
| 22838 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101216 | 12/27/2021 | Bill | 12/15/2021 | 97012 | 1 | $40.00 |
| 22839 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 12/27/2021 | Bill | 12/15/2021 | 98941 | 1 | $100.00 |
| 22840 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 12/27/2021 | Bill | 12/15/2021 | G0283 | 1 | $40.00 |
| 22841 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 12/27/2021 | Bill | 12/15/2021 | 97139 | 1 | $40.00 |
| 22842 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 12/27/2021 | Bill | 12/15/2021 | 97039 | 1 | $40.00 |
| 22843 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 12/27/2021 | Bill | 12/15/2021 | 97010 | 1 | $40.00 |
| 22844 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 12/27/2021 | Bill | 12/13/2021 | G0283 | 1 | $40.00 |
| 22845 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 12/27/2021 | Bill | 12/13/2021 | 98941 | 1 | $100.00 |
| 22846 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 12/27/2021 | Bill | 12/13/2021 | 97139 | 1 | $40.00 |
| 22847 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 12/27/2021 | Bill | 12/13/2021 | 97010 | 1 | $40.00 |
| 22848 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 12/27/2021 | Bill | 12/13/2021 | 97140 | 1 | $50.00 |
| 22849 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 12/27/2021 | Bill | 12/13/2021 | 97039 | 1 | $40.00 |
| 22850 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0482449410101122 | 12/27/2021 | Bill | 12/13/2021 | 97039 | 1 | $40.00 |
| 22851 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 12/27/2021 | Bill | 12/2/2021 | 98941 | 1 | $100.00 |
| 22852 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 12/27/2021 | Bill | 12/2/2021 | G0283 | 1 | $40.00 |
| 22853 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 12/27/2021 | Bill | 12/2/2021 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22854 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 12/27/2021 | Bill | 12/2/2021 | 97039 | 1 | $40.00 |
| 22855 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 12/27/2021 | Bill | 12/2/2021 | 97039 | 1 | $40.00 |
| 22856 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0317685450101100 | 12/27/2021 | Bill | 12/2/2021 | 97010 | 1 | $40.00 |
| 22857 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 12/27/2021 | Bill | 12/13/2021 | 98941 | 1 | $100.00 |
| 22858 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 12/27/2021 | Bill | 12/13/2021 | G0283 | 1 | $40.00 |
| 22859 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 12/27/2021 | Bill | 12/13/2021 | 97139 | 1 | $40.00 |
| 22860 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 12/27/2021 | Bill | 12/13/2021 | 97039 | 1 | $40.00 |
| 22861 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 12/27/2021 | Bill | 12/13/2021 | 97010 | 1 | $40.00 |
| 22862 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 12/27/2021 | Bill | 12/13/2021 | 97039 | 1 | $40.00 |
| 22863 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 12/27/2021 | Bill | 12/13/2021 | 97140 | 1 | $50.00 |
| 22864 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 12/27/2021 | Bill | 12/14/2021 | 99203 | 1 | $200.00 |
| 22865 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 12/27/2021 | Bill | 12/14/2021 | G0283 | 1 | $40.00 |
| 22866 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 12/27/2021 | Bill | 12/14/2021 | 97039 | 1 | $40.00 |
| 22867 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 12/27/2021 | Bill | 12/14/2021 | 97139 | 1 | $40.00 |
| 22868 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 12/27/2021 | Bill | 12/14/2021 | 97010 | 1 | $40.00 |
| 22869 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 12/27/2021 | Bill | 12/10/2021 | 98941 | 1 | $100.00 |
| 22870 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 12/27/2021 | Bill | 12/10/2021 | 97139 | 1 | $40.00 |
| 22871 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 12/27/2021 | Bill | 12/10/2021 | 97039 | 1 | $40.00 |
| 22872 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 12/27/2021 | Bill | 12/10/2021 | 97039 | 1 | $40.00 |
| 22873 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 12/27/2021 | Bill | 12/10/2021 | 97010 | 1 | $40.00 |
| 22874 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 12/27/2021 | Bill | 12/10/2021 | S9090 | 1 | $80.00 |
| 22875 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 12/27/2021 | Bill | 12/10/2021 | 98941 | 1 | $100.00 |
| 22876 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 12/27/2021 | Bill | 12/10/2021 | 97139 | 1 | $40.00 |
| 22877 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 12/27/2021 | Bill | 12/10/2021 | 97010 | 1 | $40.00 |
| 22878 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 12/27/2021 | Bill | 12/10/2021 | 97039 | 1 | $40.00 |
| 22879 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 12/27/2021 | Bill | 12/14/2021 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22880 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 12/27/2021 | Bill | 12/14/2021 | 97039 | 1 | $40.00 |
| 22881 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 12/27/2021 | Bill | 12/14/2021 | 97010 | 1 | $40.00 |
| 22882 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 12/27/2021 | Bill | 12/14/2021 | 97140 | 1 | $50.00 |
| 22883 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 12/27/2021 | Bill | 12/14/2021 | 97139 | 1 | $40.00 |
| 22884 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/27/2021 | Bill | 12/9/2021 | 98941 | 1 | $100.00 |
| 22885 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/27/2021 | Bill | 12/9/2021 | G0283 | 1 | $40.00 |
| 22886 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/27/2021 | Bill | 12/9/2021 | 97139 | 1 | $40.00 |
| 22887 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/27/2021 | Bill | 12/9/2021 | 97039 | 1 | $40.00 |
| 22888 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/27/2021 | Bill | 12/9/2021 | 97010 | 1 | $40.00 |
| 22889 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/27/2021 | Bill | 12/9/2021 | 97039 | 1 | $40.00 |
| 22890 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/27/2021 | Bill | 12/9/2021 | 97140 | 1 | $50.00 |
| 22891 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/27/2021 | Bill | 12/10/2021 | G0283 | 1 | $40.00 |
| 22892 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/27/2021 | Bill | 12/10/2021 | 97139 | 1 | $40.00 |
| 22893 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/27/2021 | Bill | 12/10/2021 | 97039 | 1 | $40.00 |
| 22894 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/27/2021 | Bill | 12/10/2021 | 97010 | 1 | $40.00 |
| 22895 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/27/2021 | Bill | 12/10/2021 | 98941 | 1 | $100.00 |
| 22896 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671053980000001 | 12/27/2021 | Bill | 12/10/2021 | S9090 | 1 | $80.00 |
| 22897 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/27/2021 | Bill | 12/10/2021 | 98941 | 1 | $100.00 |
| 22898 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/27/2021 | Bill | 12/10/2021 | G0283 | 1 | $40.00 |
| 22899 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/27/2021 | Bill | 12/10/2021 | 97139 | 1 | $40.00 |
| 22900 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/27/2021 | Bill | 12/10/2021 | 97039 | 1 | $40.00 |
| 22901 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/27/2021 | Bill | 12/10/2021 | 97010 | 1 | $40.00 |
| 22902 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/27/2021 | Bill | 12/10/2021 | 97012 | 1 | $40.00 |
| 22903 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/27/2021 | Bill | 12/10/2021 | S9090 | 1 | $80.00 |
| 22904 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 12/27/2021 | Bill | 12/10/2021 | 99213 | 1 | $150.00 |
| 22905 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 12/27/2021 | Bill | 12/13/2021 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22906 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 12/27/2021 | Bill | 12/13/2021 | 97110 | 1 | $80.00 |
| 22907 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 12/27/2021 | Bill | 12/14/2021 | 98941 | 1 | $100.00 |
| 22908 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 12/27/2021 | Bill | 12/14/2021 | G0283 | 1 | $40.00 |
| 22909 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 12/27/2021 | Bill | 12/14/2021 | 97139 | 1 | $40.00 |
| 22910 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 12/27/2021 | Bill | 12/14/2021 | 97039 | 1 | $40.00 |
| 22911 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 12/27/2021 | Bill | 12/14/2021 | 97039 | 1 | $40.00 |
| 22912 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8725676970000001 | 12/27/2021 | Bill | 12/14/2021 | 97010 | 1 | $40.00 |
| 22913 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 12/27/2021 | Bill | 12/16/2021 | 99082 | 1 | $20.00 |
| 22914 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 12/27/2021 | Bill | 12/16/2021 | 98941 | 1 | $100.00 |
| 22915 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 12/27/2021 | Bill | 12/16/2021 | 97140 | 1 | $50.00 |
| 22916 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 12/27/2021 | Bill | 12/16/2021 | 97039 | 1 | $40.00 |
| 22917 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 12/27/2021 | Bill | 12/13/2021 | 98941 | 1 | $100.00 |
| 22918 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 12/27/2021 | Bill | 12/13/2021 | G0283 | 1 | $40.00 |
| 22919 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 12/27/2021 | Bill | 12/13/2021 | 97139 | 1 | $40.00 |
| 22920 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 12/27/2021 | Bill | 12/13/2021 | 97039 | 1 | $40.00 |
| 22921 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 12/27/2021 | Bill | 12/13/2021 | 97039 | 1 | $40.00 |
| 22922 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 12/27/2021 | Bill | 12/13/2021 | 97010 | 1 | $40.00 |
| 22923 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 12/27/2021 | Bill | 12/10/2021 | 98941 | 1 | $100.00 |
| 22924 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 12/27/2021 | Bill | 12/10/2021 | 97039 | 1 | $40.00 |
| 22925 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 12/27/2021 | Bill | 12/10/2021 | 97139 | 1 | $40.00 |
| 22926 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 12/27/2021 | Bill | 12/10/2021 | 97010 | 1 | $40.00 |
| 22927 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 12/27/2021 | Bill | 12/14/2021 | G0283 | 1 | $40.00 |
| 22928 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 12/27/2021 | Bill | 12/14/2021 | 98941 | 1 | $100.00 |
| 22929 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 12/27/2021 | Bill | 12/14/2021 | 97039 | 1 | $40.00 |
| 22930 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 12/27/2021 | Bill | 12/14/2021 | 97012 | 1 | $40.00 |
| 22931 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 12/27/2021 | Bill | 12/14/2021 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22932 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 12/27/2021 | Bill | 12/14/2021 | 97139 | 1 | $40.00 |
| 22933 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 12/27/2021 | Bill | 12/14/2021 | S9090 | 1 | $80.00 |
| 22934 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 12/27/2021 | Bill | 12/14/2021 | 97140 | 1 | $50.00 |
| 22935 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 12/27/2021 | Bill | 12/14/2021 | 99203 | 1 | $200.00 |
| 22936 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 12/27/2021 | Bill | 12/14/2021 | G0283 | 1 | $40.00 |
| 22937 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 12/27/2021 | Bill | 12/14/2021 | 97039 | 1 | $40.00 |
| 22938 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 12/27/2021 | Bill | 12/14/2021 | 97139 | 1 | $40.00 |
| 22939 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 12/27/2021 | Bill | 12/14/2021 | 97010 | 1 | $40.00 |
| 22940 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 12/27/2021 | Bill | 12/14/2021 | 97012 | 1 | $40.00 |
| 22941 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 1/3/2022 | Bill | 12/21/2021 | 97530 | 1 | $80.00 |
| 22942 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 1/3/2022 | Bill | 12/21/2021 | 97110 | 1 | $80.00 |
| 22943 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/7/2022 | Bill | 12/28/2021 | 97530 | 1 | $80.00 |
| 22944 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/7/2022 | Bill | 12/28/2021 | 97110 | 1 | $80.00 |
| 22945 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/7/2022 | Bill | 12/28/2021 | S9090 | 1 | $80.00 |
| 22946 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/7/2022 | Bill | 12/28/2021 | 97530 | 1 | $80.00 |
| 22947 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/7/2022 | Bill | 12/28/2021 | 97110 | 1 | $80.00 |
| 22948 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 1/7/2022 | Bill | 12/28/2021 | 97530 | 1 | $80.00 |
| 22949 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 1/7/2022 | Bill | 12/28/2021 | 97110 | 1 | $80.00 |
| 22950 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 1/7/2022 | Bill | 12/28/2021 | S9090 | 1 | $80.00 |
| 22951 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 1/7/2022 | Bill | 12/23/2021 | 97530 | 1 | $80.00 |
| 22952 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 1/7/2022 | Bill | 12/23/2021 | 97110 | 1 | $80.00 |
| 22953 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 1/7/2022 | Bill | 12/20/2021 | 97140 | 1 | $50.00 |
| 22954 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 1/7/2022 | Bill | 12/20/2021 | G0283 | 1 | $40.00 |
| 22955 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 1/7/2022 | Bill | 12/20/2021 | 97139 | 1 | $40.00 |
| 22956 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 1/7/2022 | Bill | 12/20/2021 | 97039 | 1 | $40.00 |
| 22957 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 1/7/2022 | Bill | 12/20/2021 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22958 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0401071670101068 | 1/7/2022 | Bill | 12/20/2021 | 98941 | 1 | $100.00 |
| 22959 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 1/7/2022 | Bill | 12/23/2021 | 97140 | 1 | $50.00 |
| 22960 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 1/7/2022 | Bill | 12/23/2021 | 97139 | 1 | $40.00 |
| 22961 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 1/7/2022 | Bill | 12/23/2021 | 97039 | 1 | $40.00 |
| 22962 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 1/7/2022 | Bill | 12/23/2021 | 97010 | 1 | $40.00 |
| 22963 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 1/7/2022 | Bill | 12/23/2021 | 97039 | 1 | $40.00 |
| 22964 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0294519740101209 | 1/7/2022 | Bill | 12/23/2021 | 99213 | 1 | $150.00 |
| 22965 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 1/7/2022 | Bill | 12/23/2021 | 97140 | 1 | $50.00 |
| 22966 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 1/7/2022 | Bill | 12/23/2021 | G0283 | 1 | $40.00 |
| 22967 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 1/7/2022 | Bill | 12/23/2021 | 97139 | 1 | $40.00 |
| 22968 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 1/7/2022 | Bill | 12/23/2021 | 97039 | 1 | $40.00 |
| 22969 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 1/7/2022 | Bill | 12/23/2021 | 97010 | 1 | $40.00 |
| 22970 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 1/7/2022 | Bill | 12/23/2021 | 98941 | 1 | $100.00 |
| 22971 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101216 | 1/7/2022 | Bill | 12/22/2021 | 98941 | 1 | $100.00 |
| 22972 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101216 | 1/7/2022 | Bill | 12/22/2021 | 97012 | 1 | $40.00 |
| 22973 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101216 | 1/7/2022 | Bill | 12/22/2021 | G0283 | 1 | $40.00 |
| 22974 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101216 | 1/7/2022 | Bill | 12/22/2021 | 97139 | 1 | $40.00 |
| 22975 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101216 | 1/7/2022 | Bill | 12/22/2021 | 97039 | 1 | $40.00 |
| 22976 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101216 | 1/7/2022 | Bill | 12/22/2021 | 97010 | 1 | $40.00 |
| 22977 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101216 | 1/7/2022 | Bill | 12/22/2021 | S9090 | 1 | $80.00 |
| 22978 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101216 | 1/7/2022 | Bill | 12/22/2021 | 97039 | 1 | $40.00 |
| 22979 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/7/2022 | Bill | 12/21/2021 | 98941 | 1 | $100.00 |
| 22980 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/7/2022 | Bill | 12/21/2021 | G0283 | 1 | $40.00 |
| 22981 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/7/2022 | Bill | 12/21/2021 | 97139 | 1 | $40.00 |
| 22982 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/7/2022 | Bill | 12/21/2021 | 97010 | 1 | $40.00 |
| 22983 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/7/2022 | Bill | 12/21/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 22984 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/7/2022 | Bill | 12/21/2021 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 22985 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101216 | 1/7/2022 | Bill | 12/17/2021 | 97140 | 1 | $50.00 |
| 22986 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/7/2022 | Bill | 12/17/2021 | 97140 | 1 | $50.00 |
| 22987 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/7/2022 | Bill | 12/17/2021 | G0283 | 1 | $40.00 |
| 22988 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/7/2022 | Bill | 12/17/2021 | 97139 | 1 | $40.00 |
| 22989 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/7/2022 | Bill | 12/17/2021 | 97039 | 1 | $40.00 |
| 22990 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/7/2022 | Bill | 12/17/2021 | 97010 | 1 | $40.00 |
| 22991 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/7/2022 | Bill | 12/17/2021 | S9090 | 1 | $80.00 |
| 22992 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/7/2022 | Bill | 12/21/2021 | 99203 | 1 | $200.00 |
| 22993 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/7/2022 | Bill | 12/21/2021 | G0283 | 1 | $40.00 |
| 22994 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/7/2022 | Bill | 12/21/2021 | 97039 | 1 | $40.00 |
| 22995 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/7/2022 | Bill | 12/21/2021 | 97139 | 1 | $40.00 |
| 22996 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/7/2022 | Bill | 12/21/2021 | 97010 | 1 | $40.00 |
| 22997 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 1/7/2022 | Bill | 12/21/2021 | G0283 | 1 | $40.00 |
| 22998 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 1/7/2022 | Bill | 12/21/2021 | 97139 | 1 | $40.00 |
| 22999 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 1/7/2022 | Bill | 12/21/2021 | 97039 | 1 | $40.00 |
| 23000 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 1/7/2022 | Bill | 12/21/2021 | 97010 | 1 | $40.00 |
| 23001 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 1/7/2022 | Bill | 12/21/2021 | 98941 | 1 | $100.00 |
| 23002 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 1/7/2022 | Bill | 12/21/2021 | 97012 | 1 | $40.00 |
| 23003 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 1/7/2022 | Bill | 12/17/2021 | 99203 | 1 | $200.00 |
| 23004 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 1/7/2022 | Bill | 12/17/2021 | G0283 | 1 | $40.00 |
| 23005 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 1/7/2022 | Bill | 12/17/2021 | 97039 | 1 | $40.00 |
| 23006 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 1/7/2022 | Bill | 12/17/2021 | 97139 | 1 | $40.00 |
| 23007 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 1/7/2022 | Bill | 12/17/2021 | 97010 | 1 | $40.00 |
| 23008 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 1/7/2022 | Bill | 12/21/2021 | 98941 | 1 | $100.00 |
| 23009 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 1/7/2022 | Bill | 12/21/2021 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23010 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 1/7/2022 | Bill | 12/21/2021 | 97010 | 1 | $40.00 |
| 23011 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 1/7/2022 | Bill | 12/21/2021 | 97039 | 1 | $40.00 |
| 23012 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 1/7/2022 | Bill | 12/21/2021 | 97140 | 1 | $50.00 |
| 23013 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 1/7/2022 | Bill | 12/22/2021 | 98941 | 1 | $100.00 |
| 23014 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 1/7/2022 | Bill | 12/22/2021 | G0283 | 1 | $40.00 |
| 23015 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 1/7/2022 | Bill | 12/22/2021 | 97139 | 1 | $40.00 |
| 23016 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 1/7/2022 | Bill | 12/22/2021 | 97039 | 1 | $40.00 |
| 23017 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 1/7/2022 | Bill | 12/22/2021 | 97010 | 1 | $40.00 |
| 23018 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 1/7/2022 | Bill | 12/22/2021 | 97012 | 1 | $40.00 |
| 23019 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 1/7/2022 | Bill | 12/22/2021 | S9090 | 1 | $80.00 |
| 23020 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 1/7/2022 | Bill | 12/22/2021 | 97140 | 1 | $50.00 |
| 23021 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 1/7/2022 | Bill | 12/21/2021 | S9090 | 1 | $80.00 |
| 23022 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 1/7/2022 | Bill | 12/21/2021 | 97140 | 1 | $50.00 |
| 23023 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 1/7/2022 | Bill | 12/17/2021 | 98941 | 1 | $100.00 |
| 23024 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 1/7/2022 | Bill | 12/17/2021 | G0283 | 1 | $40.00 |
| 23025 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 1/7/2022 | Bill | 12/17/2021 | 97139 | 1 | $40.00 |
| 23026 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 1/7/2022 | Bill | 12/17/2021 | 97039 | 1 | $40.00 |
| 23027 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 1/7/2022 | Bill | 12/17/2021 | 97010 | 1 | $40.00 |
| 23028 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8709673450000001 | 1/7/2022 | Bill | 12/17/2021 | S9090 | 1 | $80.00 |
| 23029 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476853870101055 | 1/7/2022 | Bill | 12/22/2021 | 99203 | 1 | $200.00 |
| 23030 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476853870101055 | 1/7/2022 | Bill | 12/22/2021 | G0283 | 1 | $40.00 |
| 23031 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476853870101055 | 1/7/2022 | Bill | 12/22/2021 | 97039 | 1 | $40.00 |
| 23032 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476853870101055 | 1/7/2022 | Bill | 12/22/2021 | 97010 | 1 | $40.00 |
| 23033 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476853870101055 | 1/7/2022 | Bill | 12/22/2021 | 97139 | 1 | $40.00 |
| 23034 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 1/7/2022 | Bill | 12/20/2021 | 98941 | 1 | $100.00 |
| 23035 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 1/7/2022 | Bill | 12/20/2021 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23036 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 1/7/2022 | Bill | 12/20/2021 | 97139 | 1 | $40.00 |
| 23037 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 1/7/2022 | Bill | 12/20/2021 | 97039 | 1 | $40.00 |
| 23038 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 1/7/2022 | Bill | 12/20/2021 | 97039 | 1 | $40.00 |
| 23039 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 1/7/2022 | Bill | 12/20/2021 | 97010 | 1 | $40.00 |
| 23040 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 1/7/2022 | Bill | 12/23/2021 | 98941 | 1 | $100.00 |
| 23041 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 1/7/2022 | Bill | 12/23/2021 | G0283 | 1 | $40.00 |
| 23042 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 1/7/2022 | Bill | 12/23/2021 | 97139 | 1 | $40.00 |
| 23043 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 1/7/2022 | Bill | 12/23/2021 | 97039 | 1 | $40.00 |
| 23044 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 1/7/2022 | Bill | 12/23/2021 | 97010 | 1 | $40.00 |
| 23045 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 1/7/2022 | Bill | 12/22/2021 | 98941 | 1 | $100.00 |
| 23046 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 1/7/2022 | Bill | 12/22/2021 | 97139 | 1 | $40.00 |
| 23047 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 1/7/2022 | Bill | 12/22/2021 | 97039 | 1 | $40.00 |
| 23048 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 1/7/2022 | Bill | 12/22/2021 | 97010 | 1 | $40.00 |
| 23049 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/7/2022 | Bill | 12/22/2021 | 97140 | 1 | $50.00 |
| 23050 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/7/2022 | Bill | 12/22/2021 | 98941 | 1 | $100.00 |
| 23051 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/7/2022 | Bill | 12/22/2021 | G0283 | 1 | $40.00 |
| 23052 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/7/2022 | Bill | 12/22/2021 | 97039 | 1 | $40.00 |
| 23053 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/7/2022 | Bill | 12/22/2021 | 97139 | 1 | $40.00 |
| 23054 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/7/2022 | Bill | 12/22/2021 | 97010 | 1 | $40.00 |
| 23055 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/7/2022 | Bill | 12/22/2021 | S9090 | 1 | $80.00 |
| 23056 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/7/2022 | Bill | 12/13/2021 | 99203 | 1 | $200.00 |
| 23057 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 1/12/2022 | Bill | 3/18/2021 | 99203 | 1 | $200.00 |
| 23058 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 1/12/2022 | Bill | 3/18/2021 | 97039 | 1 | $40.00 |
| 23059 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 1/12/2022 | Bill | 3/18/2021 | 97010 | 1 | $40.00 |
| 23060 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0419291080101274 | 1/12/2022 | Bill | 3/18/2021 | 97139 | 1 | $40.00 |
| 23061 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 1/14/2022 | Bill | 12/29/2021 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23062 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 1/14/2022 | Bill | 12/29/2021 | 97039 | 1 | $40.00 |
| 23063 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 1/14/2022 | Bill | 12/29/2021 | 97140 | 1 | $50.00 |
| 23064 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 1/14/2022 | Bill | 12/29/2021 | G0283 | 1 | $40.00 |
| 23065 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 1/14/2022 | Bill | 12/29/2021 | 97139 | 1 | $40.00 |
| 23066 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 1/14/2022 | Bill | 12/29/2021 | 97039 | 1 | $40.00 |
| 23067 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 1/14/2022 | Bill | 12/29/2021 | 97010 | 1 | $40.00 |
| 23068 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 1/14/2022 | Bill | 12/27/2021 | 97140 | 1 | $50.00 |
| 23069 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 1/14/2022 | Bill | 12/27/2021 | 98941 | 1 | $100.00 |
| 23070 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 1/14/2022 | Bill | 12/27/2021 | G0283 | 1 | $40.00 |
| 23071 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 1/14/2022 | Bill | 12/27/2021 | 97139 | 1 | $40.00 |
| 23072 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 1/14/2022 | Bill | 12/27/2021 | 97039 | 1 | $40.00 |
| 23073 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 1/14/2022 | Bill | 12/27/2021 | 97010 | 1 | $40.00 |
| 23074 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 1/14/2022 | Bill | 12/30/2021 | G0283 | 1 | $40.00 |
| 23075 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 1/14/2022 | Bill | 12/30/2021 | 97139 | 1 | $40.00 |
| 23076 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 1/14/2022 | Bill | 12/30/2021 | 97039 | 1 | $40.00 |
| 23077 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 1/14/2022 | Bill | 12/30/2021 | 97010 | 1 | $40.00 |
| 23078 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 1/14/2022 | Bill | 12/30/2021 | 97039 | 1 | $40.00 |
| 23079 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 1/14/2022 | Bill | 12/28/2021 | 97140 | 1 | $50.00 |
| 23080 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 1/14/2022 | Bill | 12/28/2021 | 98941 | 1 | $100.00 |
| 23081 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 1/14/2022 | Bill | 12/29/2021 | 97140 | 1 | $50.00 |
| 23082 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 1/14/2022 | Bill | 12/29/2021 | 98941 | 1 | $100.00 |
| 23083 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 1/14/2022 | Bill | 12/29/2021 | 97012 | 1 | $40.00 |
| 23084 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 1/14/2022 | Bill | 12/29/2021 | 97039 | 1 | $40.00 |
| 23085 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 1/14/2022 | Bill | 12/29/2021 | G0283 | 1 | $40.00 |
| 23086 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 1/14/2022 | Bill | 12/29/2021 | 97139 | 1 | $40.00 |
| 23087 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 1/14/2022 | Bill | 12/29/2021 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23088 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 1/14/2022 | Bill | 12/29/2021 | 97010 | 1 | $40.00 |
| 23089 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 1/14/2022 | Bill | 12/29/2021 | S9090 | 1 | $80.00 |
| 23090 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 1/14/2022 | Bill | 12/28/2021 | 98941 | 1 | $100.00 |
| 23091 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 1/14/2022 | Bill | 12/28/2021 | 97139 | 1 | $40.00 |
| 23092 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 1/14/2022 | Bill | 12/28/2021 | 97039 | 1 | $40.00 |
| 23093 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 1/14/2022 | Bill | 12/28/2021 | 97010 | 1 | $40.00 |
| 23094 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/14/2022 | Bill | 12/28/2021 | 97140 | 1 | $50.00 |
| 23095 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/14/2022 | Bill | 12/28/2021 | 98941 | 1 | $100.00 |
| 23096 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/14/2022 | Bill | 12/28/2021 | G0283 | 1 | $40.00 |
| 23097 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/14/2022 | Bill | 12/28/2021 | 97139 | 1 | $40.00 |
| 23098 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/14/2022 | Bill | 12/28/2021 | 97039 | 1 | $40.00 |
| 23099 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/14/2022 | Bill | 12/28/2021 | 97010 | 1 | $40.00 |
| 23100 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/14/2022 | Bill | 12/29/2021 | S9090 | 1 | $80.00 |
| 23101 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/14/2022 | Bill | 12/29/2021 | 98941 | 1 | $100.00 |
| 23102 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/14/2022 | Bill | 12/29/2021 | G0283 | 1 | $40.00 |
| 23103 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/14/2022 | Bill | 12/29/2021 | 97139 | 1 | $40.00 |
| 23104 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/14/2022 | Bill | 12/29/2021 | 97039 | 1 | $40.00 |
| 23105 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/14/2022 | Bill | 12/29/2021 | 97010 | 1 | $40.00 |
| 23106 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/14/2022 | Bill | 12/28/2021 | 97039 | 1 | $40.00 |
| 23107 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/14/2022 | Bill | 12/29/2021 | 97012 | 1 | $40.00 |
| 23108 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/14/2022 | Bill | 12/29/2021 | 97140 | 1 | $50.00 |
| 23109 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/14/2022 | Bill | 12/28/2021 | 97140 | 1 | $50.00 |
| 23110 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/14/2022 | Bill | 12/28/2021 | G0283 | 1 | $40.00 |
| 23111 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/14/2022 | Bill | 12/28/2021 | 97139 | 1 | $40.00 |
| 23112 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/14/2022 | Bill | 12/28/2021 | 97039 | 1 | $40.00 |
| 23113 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/14/2022 | Bill | 12/28/2021 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23114 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/14/2022 | Bill | 12/28/2021 | 98941 | 1 | $100.00 |
| 23115 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/14/2022 | Bill | 12/28/2021 | 97039 | 1 | $40.00 |
| 23116 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/14/2022 | Bill | 12/28/2021 | S9090 | 1 | $80.00 |
| 23117 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 1/14/2022 | Bill | 1/6/2022 | 97530 | 1 | $80.00 |
| 23118 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 1/14/2022 | Bill | 1/6/2022 | 97110 | 1 | $80.00 |
| 23119 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 1/14/2022 | Bill | 1/6/2022 | 97530 | 1 | $80.00 |
| 23120 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 1/14/2022 | Bill | 1/6/2022 | 97110 | 1 | $80.00 |
| 23121 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 1/14/2022 | Bill | 12/29/2021 | 97530 | 1 | $80.00 |
| 23122 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 1/14/2022 | Bill | 12/29/2021 | 97110 | 1 | $80.00 |
| 23123 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 1/14/2022 | Bill | 1/3/2022 | 97530 | 1 | $80.00 |
| 23124 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 1/14/2022 | Bill | 1/3/2022 | 97110 | 1 | $80.00 |
| 23125 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 1/14/2022 | Bill | 12/27/2021 | 97530 | 1 | $80.00 |
| 23126 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 1/14/2022 | Bill | 12/27/2021 | 97110 | 1 | $80.00 |
| 23127 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 1/14/2022 | Bill | 12/27/2021 | 97140 | 1 | $50.00 |
| 23128 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 1/14/2022 | Bill | 12/27/2021 | 98941 | 1 | $100.00 |
| 23129 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 1/14/2022 | Bill | 12/27/2021 | G0283 | 1 | $40.00 |
| 23130 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 1/14/2022 | Bill | 12/27/2021 | 97139 | 1 | $40.00 |
| 23131 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 1/14/2022 | Bill | 12/27/2021 | 97039 | 1 | $40.00 |
| 23132 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 1/14/2022 | Bill | 12/27/2021 | 97010 | 1 | $40.00 |
| 23133 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 1/14/2022 | Bill | 12/30/2021 | G0283 | 1 | $40.00 |
| 23134 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 1/14/2022 | Bill | 12/30/2021 | 97139 | 1 | $40.00 |
| 23135 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 1/14/2022 | Bill | 12/30/2021 | 97039 | 1 | $40.00 |
| 23136 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 1/14/2022 | Bill | 12/30/2021 | 97010 | 1 | $40.00 |
| 23137 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 1/14/2022 | Bill | 12/30/2021 | 97039 | 1 | $40.00 |
| 23138 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 1/14/2022 | Bill | 12/30/2021 | 97140 | 1 | $50.00 |
| 23139 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 1/14/2022 | Bill | 12/27/2021 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23140 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 1/14/2022 | Bill | 12/27/2021 | 97110 | 1 | $80.00 |
| 23141 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 1/14/2022 | Bill | 1/5/2022 | TP | 1 | $80.00 |
| 23142 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 1/14/2022 | Bill | 1/5/2022 | 97110 | 1 | $80.00 |
| 23143 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 1/14/2022 | Bill | 1/5/2022 | 97530 | 1 | $80.00 |
| 23144 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 1/14/2022 | Bill | 1/5/2022 | 97110 | 1 | $80.00 |
| 23145 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 1/14/2022 | Bill | 1/7/2022 | 97530 | 1 | $80.00 |
| 23146 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 1/14/2022 | Bill | 1/7/2022 | 97110 | 1 | $80.00 |
| 23147 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/14/2022 | Bill | 1/5/2022 | 97530 | 1 | $80.00 |
| 23148 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/14/2022 | Bill | 1/5/2022 | 97110 | 1 | $80.00 |
| 23149 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/14/2022 | Bill | 1/7/2022 | 97530 | 1 | $80.00 |
| 23150 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/14/2022 | Bill | 1/7/2022 | 97110 | 1 | $80.00 |
| 23151 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 1/14/2022 | Bill | 1/4/2022 | 97530 | 1 | $80.00 |
| 23152 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/14/2022 | Bill | 1/4/2022 | 97530 | 1 | $80.00 |
| 23153 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/14/2022 | Bill | 1/4/2022 | 97110 | 1 | $80.00 |
| 23154 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/14/2022 | Bill | 1/7/2022 | 97530 | 1 | $80.00 |
| 23155 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/14/2022 | Bill | 1/7/2022 | 97110 | 1 | $80.00 |
| 23156 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 1/21/2022 | Bill | 1/10/2022 | 97530 | 1 | $80.00 |
| 23157 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 1/21/2022 | Bill | 1/10/2022 | 97110 | 1 | $80.00 |
| 23158 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 1/21/2022 | Bill | 1/13/2022 | 97530 | 1 | $80.00 |
| 23159 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 1/21/2022 | Bill | 1/13/2022 | 97110 | 1 | $80.00 |
| 23160 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 1/21/2022 | Bill | 1/3/2022 | 98941 | 1 | $100.00 |
| 23161 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 1/21/2022 | Bill | 1/3/2022 | G0283 | 1 | $40.00 |
| 23162 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 1/21/2022 | Bill | 1/3/2022 | 97139 | 1 | $40.00 |
| 23163 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 1/21/2022 | Bill | 1/3/2022 | 97039 | 1 | $40.00 |
| 23164 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 1/21/2022 | Bill | 1/3/2022 | 97010 | 1 | $40.00 |
| 23165 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 1/21/2022 | Bill | 1/3/2022 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23166 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 1/21/2022 | Bill | 1/3/2022 | G0283 | 1 | $40.00 |
| 23167 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 1/21/2022 | Bill | 1/3/2022 | 98941 | 1 | $100.00 |
| 23168 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 1/21/2022 | Bill | 1/3/2022 | 97039 | 1 | $40.00 |
| 23169 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 1/21/2022 | Bill | 1/3/2022 | 97139 | 1 | $40.00 |
| 23170 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 1/21/2022 | Bill | 1/3/2022 | 97010 | 1 | $40.00 |
| 23171 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 1/21/2022 | Bill | 1/3/2022 | 97039 | 1 | $40.00 |
| 23172 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 1/21/2022 | Bill | 1/10/2022 | 97530 | 1 | $80.00 |
| 23173 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 1/21/2022 | Bill | 1/10/2022 | 97110 | 1 | $80.00 |
| 23174 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 1/21/2022 | Bill | 1/13/2022 | 97530 | 1 | $80.00 |
| 23175 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 1/21/2022 | Bill | 1/13/2022 | 97110 | 1 | $80.00 |
| 23176 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 1/21/2022 | Bill | 1/10/2022 | 97530 | 1 | $80.00 |
| 23177 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 1/21/2022 | Bill | 1/10/2022 | 97110 | 1 | $80.00 |
| 23178 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 1/21/2022 | Bill | 1/5/2022 | 97140 | 1 | $50.00 |
| 23179 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 1/21/2022 | Bill | 1/5/2022 | 98941 | 1 | $100.00 |
| 23180 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 1/21/2022 | Bill | 1/5/2022 | G0283 | 1 | $40.00 |
| 23181 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 1/21/2022 | Bill | 1/5/2022 | 97139 | 1 | $40.00 |
| 23182 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 1/21/2022 | Bill | 1/5/2022 | 97039 | 1 | $40.00 |
| 23183 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 1/21/2022 | Bill | 1/5/2022 | 97010 | 1 | $40.00 |
| 23184 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 1/21/2022 | Bill | 1/5/2022 | 98941 | 1 | $100.00 |
| 23185 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 1/21/2022 | Bill | 1/5/2022 | S9090 | 1 | $80.00 |
| 23186 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 1/21/2022 | Bill | 11/11/2021 | G0283 | 1 | $40.00 |
| 23187 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 1/21/2022 | Bill | 11/11/2021 | 97139 | 1 | $40.00 |
| 23188 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 1/21/2022 | Bill | 11/11/2021 | 97039 | 1 | $40.00 |
| 23189 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 1/21/2022 | Bill | 11/11/2021 | 97010 | 1 | $40.00 |
| 23190 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 1/21/2022 | Bill | 11/11/2021 | 98941 | 1 | $100.00 |
| 23191 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 1/21/2022 | Bill | 11/11/2021 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23192 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 1/21/2022 | Bill | 11/1/2021 | 97530 | 1 | $80.00 |
| 23193 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 1/21/2022 | Bill | 11/1/2021 | 97110 | 1 | $80.00 |
| 23194 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 1/21/2022 | Bill | 11/4/2021 | 97530 | 1 | $80.00 |
| 23195 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 1/21/2022 | Bill | 11/4/2021 | 97110 | 1 | $80.00 |
| 23196 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/21/2022 | Bill | 1/11/2022 | 97530 | 1 | $80.00 |
| 23197 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/21/2022 | Bill | 1/11/2022 | 97110 | 1 | $80.00 |
| 23198 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/21/2022 | Bill | 1/14/2022 | 97530 | 1 | $80.00 |
| 23199 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/21/2022 | Bill | 1/14/2022 | 97110 | 1 | $80.00 |
| 23200 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/21/2022 | Bill | 1/11/2022 | 97530 | 1 | $80.00 |
| 23201 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/21/2022 | Bill | 1/11/2022 | 97110 | 1 | $80.00 |
| 23202 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/21/2022 | Bill | 1/14/2022 | 97530 | 1 | $80.00 |
| 23203 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/21/2022 | Bill | 1/14/2022 | 97110 | 1 | $80.00 |
| 23204 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 1/21/2022 | Bill | 1/12/2022 | 97530 | 1 | $80.00 |
| 23205 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 1/21/2022 | Bill | 1/12/2022 | 97110 | 1 | $80.00 |
| 23206 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 1/24/2022 | Bill | 1/4/2022 | 99203 | 1 | $200.00 |
| 23207 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 1/24/2022 | Bill | 1/4/2022 | G0283 | 1 | $40.00 |
| 23208 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 1/24/2022 | Bill | 1/4/2022 | 97139 | 1 | $40.00 |
| 23209 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 1/24/2022 | Bill | 1/4/2022 | 97010 | 1 | $40.00 |
| 23210 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 1/24/2022 | Bill | 1/4/2022 | 98941 | 1 | $100.00 |
| 23211 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 1/24/2022 | Bill | 1/4/2022 | 97039 | 1 | $40.00 |
| 23212 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 1/24/2022 | Bill | 1/7/2022 | G0283 | 1 | $40.00 |
| 23213 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 1/24/2022 | Bill | 1/7/2022 | 97139 | 1 | $40.00 |
| 23214 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 1/24/2022 | Bill | 1/7/2022 | 97010 | 1 | $40.00 |
| 23215 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 1/24/2022 | Bill | 1/7/2022 | 97039 | 1 | $40.00 |
| 23216 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 1/24/2022 | Bill | 1/7/2022 | 97039 | 1 | $40.00 |
| 23217 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 1/24/2022 | Bill | 1/7/2022 | S9090 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23218 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 1/24/2022 | Bill | 1/7/2022 | 97140 | 1 | $50.00 |
| 23219 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/24/2022 | Bill | 1/5/2022 | 97140 | 1 | $50.00 |
| 23220 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/24/2022 | Bill | 1/5/2022 | 98941 | 1 | $100.00 |
| 23221 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/24/2022 | Bill | 1/5/2022 | G0283 | 1 | $40.00 |
| 23222 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/24/2022 | Bill | 1/5/2022 | 97139 | 1 | $40.00 |
| 23223 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/24/2022 | Bill | 1/5/2022 | 97039 | 1 | $40.00 |
| 23224 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/24/2022 | Bill | 1/5/2022 | 97010 | 1 | $40.00 |
| 23225 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/24/2022 | Bill | 1/5/2022 | 97039 | 1 | $40.00 |
| 23226 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/24/2022 | Bill | 1/5/2022 | S9090 | 1 | $80.00 |
| 23227 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/24/2022 | Bill | 1/7/2022 | 97140 | 1 | $50.00 |
| 23228 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/24/2022 | Bill | 1/7/2022 | G0283 | 1 | $40.00 |
| 23229 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/24/2022 | Bill | 1/7/2022 | 97139 | 1 | $40.00 |
| 23230 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/24/2022 | Bill | 1/7/2022 | 97039 | 1 | $40.00 |
| 23231 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/24/2022 | Bill | 1/7/2022 | 97010 | 1 | $40.00 |
| 23232 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/24/2022 | Bill | 1/7/2022 | 97039 | 1 | $40.00 |
| 23233 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/24/2022 | Bill | 1/7/2022 | 97012 | 1 | $40.00 |
| 23234 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/24/2022 | Bill | 1/7/2022 | S9090 | 1 | $80.00 |
| 23235 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 1/24/2022 | Bill | 1/4/2022 | 97140 | 1 | $50.00 |
| 23236 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 1/24/2022 | Bill | 1/4/2022 | 98940 | 1 | $80.00 |
| 23237 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 1/24/2022 | Bill | 1/4/2022 | G0283 | 1 | $40.00 |
| 23238 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 1/24/2022 | Bill | 1/4/2022 | 97139 | 1 | $40.00 |
| 23239 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 1/24/2022 | Bill | 1/4/2022 | 97039 | 1 | $40.00 |
| 23240 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 1/24/2022 | Bill | 1/4/2022 | 97010 | 1 | $40.00 |
| 23241 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 1/24/2022 | Bill | 1/4/2022 | 97012 | 1 | $40.00 |
| 23242 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 1/24/2022 | Bill | 1/4/2022 | S9090 | 1 | $80.00 |
| 23243 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 1/24/2022 | Bill | 1/6/2022 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23244 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 1/24/2022 | Bill | 1/6/2022 | G0283 | 1 | $40.00 |
| 23245 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 1/24/2022 | Bill | 1/6/2022 | 97139 | 1 | $40.00 |
| 23246 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 1/24/2022 | Bill | 1/6/2022 | 97039 | 1 | $40.00 |
| 23247 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 1/24/2022 | Bill | 1/6/2022 | 97010 | 1 | $40.00 |
| 23248 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 1/24/2022 | Bill | 1/6/2022 | 97039 | 1 | $40.00 |
| 23249 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 1/24/2022 | Bill | 1/6/2022 | 97140 | 1 | $50.00 |
| 23250 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0652414490000005 | 1/24/2022 | Bill | 1/6/2022 | 99213 | 1 | $150.00 |
| 23251 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 1/24/2022 | Bill | 1/6/2022 | 98941 | 1 | $100.00 |
| 23252 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 1/24/2022 | Bill | 1/6/2022 | G0283 | 1 | $40.00 |
| 23253 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 1/24/2022 | Bill | 1/6/2022 | 97139 | 1 | $40.00 |
| 23254 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 1/24/2022 | Bill | 1/6/2022 | 97039 | 1 | $40.00 |
| 23255 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 1/24/2022 | Bill | 1/6/2022 | 97010 | 1 | $40.00 |
| 23256 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 1/24/2022 | Bill | 1/6/2022 | 97039 | 1 | $40.00 |
| 23257 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 1/24/2022 | Bill | 1/6/2022 | 98941 | 1 | $100.00 |
| 23258 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 1/24/2022 | Bill | 1/6/2022 | G0283 | 1 | $40.00 |
| 23259 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 1/24/2022 | Bill | 1/6/2022 | 97139 | 1 | $40.00 |
| 23260 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 1/24/2022 | Bill | 1/6/2022 | 97039 | 1 | $40.00 |
| 23261 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 1/24/2022 | Bill | 1/6/2022 | 97010 | 1 | $40.00 |
| 23262 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 1/24/2022 | Bill | 1/6/2022 | 97140 | 1 | $50.00 |
| 23263 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 1/24/2022 | Bill | 1/6/2022 | 97039 | 1 | $40.00 |
| 23264 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 1/24/2022 | Bill | 1/10/2022 | 97140 | 1 | $50.00 |
| 23265 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 1/24/2022 | Bill | 1/10/2022 | 97039 | 1 | $40.00 |
| 23266 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 1/24/2022 | Bill | 1/7/2022 | 97012 | 1 | $40.00 |
| 23267 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 1/24/2022 | Bill | 1/7/2022 | 97039 | 1 | $40.00 |
| 23268 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 1/24/2022 | Bill | 1/4/2022 | 97140 | 1 | $50.00 |
| 23269 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 1/24/2022 | Bill | 1/4/2022 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23270 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 1/24/2022 | Bill | 1/4/2022 | 97139 | 1 | $40.00 |
| 23271 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 1/24/2022 | Bill | 1/4/2022 | 97039 | 1 | $40.00 |
| 23272 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 1/24/2022 | Bill | 1/4/2022 | 97010 | 1 | $40.00 |
| 23273 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 1/24/2022 | Bill | 1/7/2022 | 97140 | 1 | $50.00 |
| 23274 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 1/24/2022 | Bill | 1/7/2022 | 97139 | 1 | $40.00 |
| 23275 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 1/24/2022 | Bill | 1/7/2022 | 97039 | 1 | $40.00 |
| 23276 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 1/24/2022 | Bill | 1/7/2022 | 97010 | 1 | $40.00 |
| 23277 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 1/24/2022 | Bill | 1/7/2022 | 97012 | 1 | $40.00 |
| 23278 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 1/24/2022 | Bill | 1/7/2022 | S9090 | 1 | $80.00 |
| 23279 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/24/2022 | Bill | 1/4/2022 | 97140 | 1 | $50.00 |
| 23280 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/24/2022 | Bill | 1/4/2022 | 98941 | 1 | $100.00 |
| 23281 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/24/2022 | Bill | 1/4/2022 | G0283 | 1 | $40.00 |
| 23282 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/24/2022 | Bill | 1/4/2022 | 97139 | 1 | $40.00 |
| 23283 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/24/2022 | Bill | 1/4/2022 | 97039 | 1 | $40.00 |
| 23284 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/24/2022 | Bill | 1/4/2022 | 97010 | 1 | $40.00 |
| 23285 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/24/2022 | Bill | 1/4/2022 | 97039 | 1 | $40.00 |
| 23286 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/24/2022 | Bill | 1/4/2022 | S9090 | 1 | $80.00 |
| 23287 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/24/2022 | Bill | 1/7/2022 | 97140 | 1 | $50.00 |
| 23288 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/24/2022 | Bill | 1/7/2022 | G0283 | 1 | $40.00 |
| 23289 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/24/2022 | Bill | 1/7/2022 | 97139 | 1 | $40.00 |
| 23290 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/24/2022 | Bill | 1/7/2022 | 97039 | 1 | $40.00 |
| 23291 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/24/2022 | Bill | 1/7/2022 | 97010 | 1 | $40.00 |
| 23292 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/24/2022 | Bill | 1/7/2022 | 97039 | 1 | $40.00 |
| 23293 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/24/2022 | Bill | 1/7/2022 | 97012 | 1 | $40.00 |
| 23294 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/24/2022 | Bill | 1/7/2022 | S9090 | 1 | $80.00 |
| 23295 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101216 | 1/24/2022 | Bill | 1/5/2022 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 23296 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101216 | 1/24/2022 | Bill | 1/5/2022 | 98941 | 1 | $100.00 |
|---|---|---|---|---|---|---|---|---|
| 23297 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101216 | 1/24/2022 | Bill | 1/5/2022 | 97012 | 1 | $40.00 |
| 23298 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101216 | 1/24/2022 | Bill | 1/5/2022 | 97039 | 1 | $40.00 |
| 23299 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0363663310101216 | 1/24/2022 | Bill | 1/5/2022 | S9090 | 1 | $80.00 |
| 23300 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 1/24/2022 | Bill | 1/6/2022 | 98941 | 1 | $100.00 |
| 23301 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 1/24/2022 | Bill | 1/6/2022 | G0283 | 1 | $40.00 |
| 23302 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 1/24/2022 | Bill | 1/6/2022 | 97139 | 1 | $40.00 |
| 23303 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 1/24/2022 | Bill | 1/6/2022 | 97039 | 1 | $40.00 |
| 23304 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 1/24/2022 | Bill | 1/6/2022 | 97010 | 1 | $40.00 |
| 23305 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 1/24/2022 | Bill | 1/6/2022 | 97039 | 1 | $40.00 |
| 23306 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 1/24/2022 | Bill | 1/6/2022 | 97140 | 1 | $50.00 |
| 23307 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 1/24/2022 | Bill | 1/10/2022 | G0283 | 1 | $40.00 |
| 23308 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 1/24/2022 | Bill | 1/10/2022 | 97139 | 1 | $40.00 |
| 23309 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 1/24/2022 | Bill | 1/10/2022 | 97039 | 1 | $40.00 |
| 23310 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 1/24/2022 | Bill | 1/10/2022 | 97010 | 1 | $40.00 |
| 23311 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 1/24/2022 | Bill | 1/10/2022 | 97039 | 1 | $40.00 |
| 23312 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 1/24/2022 | Bill | 1/10/2022 | 97140 | 1 | $50.00 |
| 23313 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 1/24/2022 | Bill | 1/7/2022 | 97039 | 1 | $40.00 |
| 23314 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 1/24/2022 | Bill | 1/7/2022 | 97139 | 1 | $40.00 |
| 23315 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 1/24/2022 | Bill | 1/7/2022 | 97010 | 1 | $40.00 |
| 23316 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 1/24/2022 | Bill | 1/7/2022 | 97039 | 1 | $40.00 |
| 23317 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/27/2022 | Bill | 1/11/2022 | 98941 | 1 | $100.00 |
| 23318 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/27/2022 | Bill | 1/11/2022 | 97012 | 1 | $40.00 |
| 23319 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/27/2022 | Bill | 1/11/2022 | 97039 | 1 | $40.00 |
| 23320 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/27/2022 | Bill | 1/11/2022 | 97139 | 1 | $40.00 |
| 23321 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/27/2022 | Bill | 1/11/2022 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23322 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/27/2022 | Bill | 1/11/2022 | S9090 | 1 | $80.00 |
| 23323 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/27/2022 | Bill | 1/11/2022 | G0283 | 1 | $40.00 |
| 23324 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/27/2022 | Bill | 1/11/2022 | 97039 | 1 | $40.00 |
| 23325 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/27/2022 | Bill | 1/11/2022 | 98941 | 1 | $100.00 |
| 23326 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/27/2022 | Bill | 1/11/2022 | G0283 | 1 | $40.00 |
| 23327 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/27/2022 | Bill | 1/11/2022 | 97139 | 1 | $40.00 |
| 23328 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/27/2022 | Bill | 1/11/2022 | 97010 | 1 | $40.00 |
| 23329 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/27/2022 | Bill | 1/11/2022 | 97012 | 1 | $40.00 |
| 23330 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/27/2022 | Bill | 1/11/2022 | 97039 | 1 | $40.00 |
| 23331 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/27/2022 | Bill | 1/11/2022 | S9090 | 1 | $80.00 |
| 23332 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 1/27/2022 | Bill | 1/12/2022 | S9090 | 1 | $80.00 |
| 23333 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 1/27/2022 | Bill | 1/12/2022 | 98941 | 1 | $100.00 |
| 23334 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 1/27/2022 | Bill | 1/11/2022 | 99203 | 1 | $200.00 |
| 23335 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 1/27/2022 | Bill | 1/11/2022 | G0283 | 1 | $40.00 |
| 23336 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 1/27/2022 | Bill | 1/11/2022 | 97039 | 1 | $40.00 |
| 23337 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 1/27/2022 | Bill | 1/11/2022 | 97139 | 1 | $40.00 |
| 23338 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 1/27/2022 | Bill | 1/11/2022 | 97010 | 1 | $40.00 |
| 23339 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 1/27/2022 | Bill | 1/11/2022 | G0283 | 1 | $40.00 |
| 23340 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 1/27/2022 | Bill | 1/11/2022 | 97139 | 1 | $40.00 |
| 23341 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 1/27/2022 | Bill | 1/11/2022 | 97039 | 1 | $40.00 |
| 23342 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 1/27/2022 | Bill | 1/11/2022 | 97010 | 1 | $40.00 |
| 23343 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 1/27/2022 | Bill | 1/11/2022 | 98941 | 1 | $100.00 |
| 23344 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/28/2022 | Bill | 1/18/2022 | 97530 | 1 | $80.00 |
| 23345 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/28/2022 | Bill | 1/18/2022 | 97110 | 1 | $80.00 |
| 23346 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/28/2022 | Bill | 1/18/2022 | 97530 | 1 | $80.00 |
| 23347 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/28/2022 | Bill | 1/18/2022 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23348 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 1/28/2022 | Bill | 1/17/2022 | G0283 | 1 | $40.00 |
| 23349 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 1/28/2022 | Bill | 1/17/2022 | 97039 | 1 | $40.00 |
| 23350 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 1/28/2022 | Bill | 1/18/2022 | 98941 | 1 | $100.00 |
| 23351 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 1/28/2022 | Bill | 1/18/2022 | G0283 | 1 | $40.00 |
| 23352 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 1/28/2022 | Bill | 1/18/2022 | 97139 | 1 | $40.00 |
| 23353 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 1/28/2022 | Bill | 1/18/2022 | 97039 | 1 | $40.00 |
| 23354 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 1/28/2022 | Bill | 1/18/2022 | 97010 | 1 | $40.00 |
| 23355 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 1/28/2022 | Bill | 1/18/2022 | 97012 | 1 | $40.00 |
| 23356 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 12/14/2021 | G0283 | 1 | $40.00 |
| 23357 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 12/14/2021 | 97139 | 1 | $40.00 |
| 23358 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 12/14/2021 | 97039 | 1 | $40.00 |
| 23359 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 12/14/2021 | 97010 | 1 | $40.00 |
| 23360 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 12/14/2021 | 98941 | 1 | $100.00 |
| 23361 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 12/14/2021 | 97039 | 1 | $40.00 |
| 23362 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/28/2022 | Bill | 1/18/2022 | 98941 | 1 | $100.00 |
| 23363 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/28/2022 | Bill | 1/18/2022 | G0283 | 1 | $40.00 |
| 23364 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/28/2022 | Bill | 1/18/2022 | 97139 | 1 | $40.00 |
| 23365 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/28/2022 | Bill | 1/18/2022 | 97039 | 1 | $40.00 |
| 23366 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/28/2022 | Bill | 1/18/2022 | 97010 | 1 | $40.00 |
| 23367 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/28/2022 | Bill | 1/18/2022 | 97012 | 1 | $40.00 |
| 23368 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/28/2022 | Bill | 1/18/2022 | 98941 | 1 | $100.00 |
| 23369 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/28/2022 | Bill | 1/18/2022 | G0283 | 1 | $40.00 |
| 23370 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/28/2022 | Bill | 1/18/2022 | 97139 | 1 | $40.00 |
| 23371 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/28/2022 | Bill | 1/18/2022 | 97039 | 1 | $40.00 |
| 23372 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/28/2022 | Bill | 1/18/2022 | 97010 | 1 | $40.00 |
| 23373 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/28/2022 | Bill | 1/18/2022 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23374 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 12/14/2021 | S9090 | 1 | $80.00 |
| 23375 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 12/14/2021 | 97140 | 1 | $50.00 |
| 23376 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 1/28/2022 | Bill | 1/18/2022 | 97039 | 1 | $40.00 |
| 23377 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 1/28/2022 | Bill | 1/18/2022 | S9090 | 1 | $80.00 |
| 23378 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 1/28/2022 | Bill | 1/18/2022 | 97140 | 1 | $50.00 |
| 23379 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/28/2022 | Bill | 1/18/2022 | 97039 | 1 | $40.00 |
| 23380 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/28/2022 | Bill | 1/18/2022 | S9090 | 1 | $80.00 |
| 23381 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/28/2022 | Bill | 1/18/2022 | 97140 | 1 | $50.00 |
| 23382 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/28/2022 | Bill | 1/18/2022 | 97039 | 1 | $40.00 |
| 23383 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/28/2022 | Bill | 1/18/2022 | S9090 | 1 | $80.00 |
| 23384 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/28/2022 | Bill | 1/18/2022 | 20553 | 1 | $200.00 |
| 23385 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/28/2022 | Bill | 1/18/2022 | 97140 | 1 | $50.00 |
| 23386 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 12/17/2021 | 99082 | 1 | $20.00 |
| 23387 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 12/17/2021 | G0283 | 1 | $40.00 |
| 23388 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 12/17/2021 | 97139 | 1 | $40.00 |
| 23389 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 12/17/2021 | 97039 | 1 | $40.00 |
| 23390 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 12/17/2021 | 97010 | 1 | $40.00 |
| 23391 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 12/17/2021 | 98941 | 1 | $100.00 |
| 23392 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/28/2022 | Bill | 1/14/2022 | 97140 | 1 | $50.00 |
| 23393 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/28/2022 | Bill | 1/14/2022 | S9090 | 1 | $80.00 |
| 23394 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/28/2022 | Bill | 1/14/2022 | 98941 | 1 | $100.00 |
| 23395 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/28/2022 | Bill | 1/14/2022 | G0283 | 1 | $40.00 |
| 23396 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/28/2022 | Bill | 1/14/2022 | 97139 | 1 | $40.00 |
| 23397 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/28/2022 | Bill | 1/14/2022 | 97039 | 1 | $40.00 |
| 23398 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/28/2022 | Bill | 1/14/2022 | 98941 | 1 | $100.00 |
| 23399 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/28/2022 | Bill | 1/14/2022 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23400 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/28/2022 | Bill | 1/14/2022 | 97139 | 1 | $40.00 |
| 23401 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/28/2022 | Bill | 1/14/2022 | 97039 | 1 | $40.00 |
| 23402 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/28/2022 | Bill | 1/14/2022 | 97010 | 1 | $40.00 |
| 23403 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/28/2022 | Bill | 1/14/2022 | 97012 | 1 | $40.00 |
| 23404 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/28/2022 | Bill | 1/14/2022 | 97039 | 1 | $40.00 |
| 23405 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/28/2022 | Bill | 1/14/2022 | S9090 | 1 | $80.00 |
| 23406 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 1/28/2022 | Bill | 1/14/2022 | 97140 | 1 | $50.00 |
| 23407 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 12/17/2021 | 97039 | 1 | $40.00 |
| 23408 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/28/2022 | Bill | 1/14/2022 | 97010 | 1 | $40.00 |
| 23409 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/28/2022 | Bill | 1/14/2022 | 97012 | 1 | $40.00 |
| 23410 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 1/28/2022 | Bill | 1/14/2022 | 97039 | 1 | $40.00 |
| 23411 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 12/13/2021 | G0283 | 1 | $40.00 |
| 23412 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 12/13/2021 | 97139 | 1 | $40.00 |
| 23413 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 12/13/2021 | 97010 | 1 | $40.00 |
| 23414 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 12/13/2021 | 98941 | 1 | $100.00 |
| 23415 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 12/13/2021 | 97039 | 1 | $40.00 |
| 23416 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 12/13/2021 | 97039 | 1 | $40.00 |
| 23417 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 12/21/2021 | 97140 | 1 | $50.00 |
| 23418 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 12/21/2021 | G0283 | 1 | $40.00 |
| 23419 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 12/21/2021 | 97139 | 1 | $40.00 |
| 23420 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 12/21/2021 | 97039 | 1 | $40.00 |
| 23421 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 12/21/2021 | 97039 | 1 | $40.00 |
| 23422 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 12/21/2021 | 97039 | 1 | $40.00 |
| 23423 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 12/21/2021 | 98941 | 1 | $100.00 |
| 23424 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 12/21/2021 | S9090 | 1 | $80.00 |
| 23425 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 12/21/2021 | 99082 | 1 | $20.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23426 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 12/22/2021 | 99082 | 1 | $20.00 |
| 23427 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 12/22/2021 | 97140 | 1 | $50.00 |
| 23428 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 12/22/2021 | G0283 | 1 | $40.00 |
| 23429 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 12/22/2021 | 97139 | 1 | $40.00 |
| 23430 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 12/22/2021 | 97039 | 1 | $40.00 |
| 23431 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 12/22/2021 | 97010 | 1 | $40.00 |
| 23432 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 12/22/2021 | 98941 | 1 | $100.00 |
| 23433 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 12/22/2021 | 97039 | 1 | $40.00 |
| 23434 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 12/22/2021 | S9090 | 1 | $80.00 |
| 23435 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 1/14/2022 | 97010 | 1 | $40.00 |
| 23436 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 1/14/2022 | 99082 | 1 | $20.00 |
| 23437 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 12/14/2021 | 97530 | 1 | $80.00 |
| 23438 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 12/14/2021 | 97110 | 1 | $80.00 |
| 23439 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 12/21/2021 | 97530 | 1 | $80.00 |
| 23440 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 12/21/2021 | 97110 | 1 | $80.00 |
| 23441 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 12/21/2021 | 97530 | 1 | $80.00 |
| 23442 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 12/21/2021 | 97110 | 1 | $80.00 |
| 23443 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 1/28/2022 | Bill | 1/18/2022 | 98941 | 1 | $100.00 |
| 23444 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 1/28/2022 | Bill | 1/18/2022 | G0283 | 1 | $40.00 |
| 23445 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 1/28/2022 | Bill | 1/18/2022 | 97139 | 1 | $40.00 |
| 23446 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 1/28/2022 | Bill | 1/18/2022 | 97039 | 1 | $40.00 |
| 23447 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 1/28/2022 | Bill | 1/18/2022 | 97010 | 1 | $40.00 |
| 23448 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 1/28/2022 | Bill | 1/18/2022 | 97012 | 1 | $40.00 |
| 23449 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 1/28/2022 | Bill | 1/18/2022 | 97039 | 1 | $40.00 |
| 23450 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 1/28/2022 | Bill | 1/18/2022 | S9090 | 1 | $80.00 |
| 23451 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 1/28/2022 | Bill | 1/18/2022 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23452 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 1/28/2022 | Bill | 1/14/2022 | 98941 | 1 | $100.00 |
| 23453 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 1/28/2022 | Bill | 1/14/2022 | G0283 | 1 | $40.00 |
| 23454 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 1/28/2022 | Bill | 1/14/2022 | 97139 | 1 | $40.00 |
| 23455 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 1/28/2022 | Bill | 1/14/2022 | 97039 | 1 | $40.00 |
| 23456 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 1/28/2022 | Bill | 1/14/2022 | 97010 | 1 | $40.00 |
| 23457 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 1/28/2022 | Bill | 1/14/2022 | 97140 | 1 | $50.00 |
| 23458 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 1/28/2022 | Bill | 1/14/2022 | 98941 | 1 | $100.00 |
| 23459 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 1/28/2022 | Bill | 1/14/2022 | 97139 | 1 | $40.00 |
| 23460 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 1/28/2022 | Bill | 1/14/2022 | 97039 | 1 | $40.00 |
| 23461 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 1/28/2022 | Bill | 1/14/2022 | 97010 | 1 | $40.00 |
| 23462 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 1/14/2022 | 97039 | 1 | $40.00 |
| 23463 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 1/14/2022 | 97012 | 1 | $40.00 |
| 23464 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 1/14/2022 | 98941 | 1 | $100.00 |
| 23465 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 1/14/2022 | G0283 | 1 | $40.00 |
| 23466 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 1/14/2022 | 97039 | 1 | $40.00 |
| 23467 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 1/28/2022 | Bill | 1/14/2022 | 97139 | 1 | $40.00 |
| 23468 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 1/28/2022 | Bill | 1/19/2022 | 99203 | 1 | $200.00 |
| 23469 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 1/28/2022 | Bill | 1/19/2022 | G0283 | 1 | $40.00 |
| 23470 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 1/28/2022 | Bill | 1/19/2022 | 97039 | 1 | $40.00 |
| 23471 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 1/28/2022 | Bill | 1/19/2022 | 97139 | 1 | $40.00 |
| 23472 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 1/28/2022 | Bill | 1/19/2022 | 97010 | 1 | $40.00 |
| 23473 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 1/28/2022 | Bill | 1/21/2022 | 99203 | 1 | $200.00 |
| 23474 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 1/28/2022 | Bill | 1/21/2022 | G0283 | 1 | $40.00 |
| 23475 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 1/28/2022 | Bill | 1/21/2022 | 97039 | 1 | $40.00 |
| 23476 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 1/28/2022 | Bill | 1/21/2022 | 97010 | 1 | $40.00 |
| 23477 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 1/28/2022 | Bill | 1/21/2022 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 23478 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 1/28/2022 | Bill | 1/21/2022 | 99203 | 1 | $200.00 |
|---|---|---|---|---|---|---|---|---|
| 23479 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 1/28/2022 | Bill | 1/21/2022 | G0283 | 1 | $40.00 |
| 23480 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 1/28/2022 | Bill | 1/21/2022 | 97039 | 1 | $40.00 |
| 23481 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 1/28/2022 | Bill | 1/21/2022 | 97010 | 1 | $40.00 |
| 23482 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 1/28/2022 | Bill | 1/18/2022 | 97530 | 1 | $80.00 |
| 23483 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 1/28/2022 | Bill | 1/18/2022 | 97110 | 1 | $80.00 |
| 23484 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 1/28/2022 | Bill | 1/13/2022 | 98941 | 1 | $100.00 |
| 23485 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 1/28/2022 | Bill | 1/13/2022 | 97039 | 1 | $40.00 |
| 23486 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 1/28/2022 | Bill | 1/13/2022 | 98941 | 1 | $100.00 |
| 23487 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 1/28/2022 | Bill | 1/13/2022 | G0283 | 1 | $40.00 |
| 23488 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 1/28/2022 | Bill | 1/13/2022 | 97139 | 1 | $40.00 |
| 23489 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 1/28/2022 | Bill | 1/13/2022 | 97139 | 1 | $40.00 |
| 23490 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 1/28/2022 | Bill | 1/13/2022 | 97010 | 1 | $40.00 |
| 23491 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 1/28/2022 | Bill | 1/13/2022 | 97039 | 1 | $40.00 |
| 23492 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 1/28/2022 | Bill | 1/13/2022 | 97140 | 1 | $50.00 |
| 23493 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 1/28/2022 | Bill | 1/13/2022 | 98941 | 1 | $100.00 |
| 23494 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 1/28/2022 | Bill | 1/13/2022 | G0283 | 1 | $40.00 |
| 23495 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 1/28/2022 | Bill | 1/13/2022 | 97139 | 1 | $40.00 |
| 23496 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 1/28/2022 | Bill | 1/13/2022 | 97039 | 1 | $40.00 |
| 23497 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 1/28/2022 | Bill | 1/13/2022 | 97010 | 1 | $40.00 |
| 23498 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 1/28/2022 | Bill | 1/13/2022 | 97140 | 1 | $50.00 |
| 23499 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 1/28/2022 | Bill | 1/20/2022 | 97530 | 1 | $80.00 |
| 23500 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 1/28/2022 | Bill | 1/20/2022 | 97110 | 1 | $80.00 |
| 23501 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 1/28/2022 | Bill | 1/19/2022 | 99203 | 1 | $200.00 |
| 23502 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 1/28/2022 | Bill | 1/19/2022 | G0283 | 1 | $40.00 |
| 23503 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 1/28/2022 | Bill | 1/19/2022 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23504 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 1/28/2022 | Bill | 1/19/2022 | 97139 | 1 | $40.00 |
| 23505 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 1/28/2022 | Bill | 1/19/2022 | 97010 | 1 | $40.00 |
| 23506 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 2/3/2022 | Bill | 1/20/2022 | 98941 | 1 | $100.00 |
| 23507 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 2/3/2022 | Bill | 1/20/2022 | G0283 | 1 | $40.00 |
| 23508 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 2/3/2022 | Bill | 1/20/2022 | 97139 | 1 | $40.00 |
| 23509 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 2/3/2022 | Bill | 1/20/2022 | 97039 | 1 | $40.00 |
| 23510 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 2/3/2022 | Bill | 1/20/2022 | 97010 | 1 | $40.00 |
| 23511 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 2/3/2022 | Bill | 1/20/2022 | 98941 | 1 | $100.00 |
| 23512 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 2/3/2022 | Bill | 1/20/2022 | G0283 | 1 | $40.00 |
| 23513 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 2/3/2022 | Bill | 1/20/2022 | 97139 | 1 | $40.00 |
| 23514 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 2/3/2022 | Bill | 1/20/2022 | 97039 | 1 | $40.00 |
| 23515 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 2/3/2022 | Bill | 1/20/2022 | 97010 | 1 | $40.00 |
| 23516 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 2/3/2022 | Bill | 1/20/2022 | 97140 | 1 | $50.00 |
| 23517 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 2/3/2022 | Bill | 1/20/2022 | 98941 | 1 | $100.00 |
| 23518 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 2/3/2022 | Bill | 1/20/2022 | G0283 | 1 | $40.00 |
| 23519 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 2/3/2022 | Bill | 1/20/2022 | 97139 | 1 | $40.00 |
| 23520 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 2/3/2022 | Bill | 1/20/2022 | 97039 | 1 | $40.00 |
| 23521 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 2/3/2022 | Bill | 1/20/2022 | 97010 | 1 | $40.00 |
| 23522 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 2/3/2022 | Bill | 1/20/2022 | 97039 | 1 | $40.00 |
| 23523 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 2/3/2022 | Bill | 1/19/2022 | 98941 | 1 | $100.00 |
| 23524 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 2/3/2022 | Bill | 1/19/2022 | G0283 | 1 | $40.00 |
| 23525 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 2/3/2022 | Bill | 1/19/2022 | 97039 | 1 | $40.00 |
| 23526 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 2/3/2022 | Bill | 1/19/2022 | 97139 | 1 | $40.00 |
| 23527 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 2/3/2022 | Bill | 1/19/2022 | 97039 | 1 | $40.00 |
| 23528 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 2/3/2022 | Bill | 1/19/2022 | 97010 | 1 | $40.00 |
| 23529 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 2/3/2022 | Bill | 1/20/2022 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23530 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 2/3/2022 | Bill | 1/20/2022 | G0283 | 1 | $40.00 |
| 23531 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 2/3/2022 | Bill | 1/20/2022 | 97139 | 1 | $40.00 |
| 23532 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 2/3/2022 | Bill | 1/20/2022 | 97039 | 1 | $40.00 |
| 23533 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 2/3/2022 | Bill | 1/20/2022 | 97010 | 1 | $40.00 |
| 23534 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 2/3/2022 | Bill | 1/20/2022 | 97140 | 1 | $50.00 |
| 23535 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 2/3/2022 | Bill | 1/20/2022 | 97039 | 1 | $40.00 |
| 23536 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 2/3/2022 | Bill | 1/21/2022 | 97140 | 1 | $50.00 |
| 23537 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 2/3/2022 | Bill | 1/21/2022 | 98941 | 1 | $100.00 |
| 23538 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 2/3/2022 | Bill | 1/21/2022 | G0283 | 1 | $40.00 |
| 23539 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 2/3/2022 | Bill | 1/21/2022 | 97139 | 1 | $40.00 |
| 23540 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 2/3/2022 | Bill | 1/21/2022 | 97039 | 1 | $40.00 |
| 23541 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 2/3/2022 | Bill | 1/21/2022 | 97010 | 1 | $40.00 |
| 23542 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 2/3/2022 | Bill | 1/21/2022 | 98941 | 1 | $100.00 |
| 23543 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 2/3/2022 | Bill | 1/21/2022 | G0283 | 1 | $40.00 |
| 23544 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 2/3/2022 | Bill | 1/21/2022 | 97139 | 1 | $40.00 |
| 23545 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 2/3/2022 | Bill | 1/21/2022 | 97039 | 1 | $40.00 |
| 23546 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 2/3/2022 | Bill | 1/21/2022 | 97010 | 1 | $40.00 |
| 23547 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 2/3/2022 | Bill | 1/21/2022 | 97140 | 1 | $50.00 |
| 23548 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 2/3/2022 | Bill | 1/21/2022 | 98941 | 1 | $100.00 |
| 23549 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 2/3/2022 | Bill | 1/21/2022 | G0283 | 1 | $40.00 |
| 23550 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 2/3/2022 | Bill | 1/21/2022 | 97139 | 1 | $40.00 |
| 23551 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 2/3/2022 | Bill | 1/21/2022 | 97039 | 1 | $40.00 |
| 23552 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 2/3/2022 | Bill | 1/21/2022 | 97010 | 1 | $40.00 |
| 23553 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 2/3/2022 | Bill | 1/21/2022 | 97012 | 1 | $40.00 |
| 23554 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 2/3/2022 | Bill | 1/21/2022 | 97039 | 1 | $40.00 |
| 23555 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 2/3/2022 | Bill | 1/21/2022 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23556 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 2/3/2022 | Bill | 1/19/2022 | 98941 | 1 | $100.00 |
| 23557 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 2/3/2022 | Bill | 1/19/2022 | G0283 | 1 | $40.00 |
| 23558 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 2/3/2022 | Bill | 1/19/2022 | 97139 | 1 | $40.00 |
| 23559 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 2/3/2022 | Bill | 1/19/2022 | 97039 | 1 | $40.00 |
| 23560 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 2/3/2022 | Bill | 1/19/2022 | 97010 | 1 | $40.00 |
| 23561 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 2/3/2022 | Bill | 1/19/2022 | S9090 | 1 | $80.00 |
| 23562 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 2/3/2022 | Bill | 1/19/2022 | 97140 | 1 | $50.00 |
| 23563 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 2/3/2022 | Bill | 1/19/2022 | 98941 | 1 | $100.00 |
| 23564 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 2/3/2022 | Bill | 1/19/2022 | G0283 | 1 | $40.00 |
| 23565 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 2/3/2022 | Bill | 1/19/2022 | 97139 | 1 | $40.00 |
| 23566 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 2/3/2022 | Bill | 1/19/2022 | 97039 | 1 | $40.00 |
| 23567 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 2/3/2022 | Bill | 1/19/2022 | 97010 | 1 | $40.00 |
| 23568 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 2/3/2022 | Bill | 1/19/2022 | 97012 | 1 | $40.00 |
| 23569 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 2/3/2022 | Bill | 1/19/2022 | 97039 | 1 | $40.00 |
| 23570 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 2/3/2022 | Bill | 1/19/2022 | S9090 | 1 | $80.00 |
| 23571 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668357530000003 | 2/3/2022 | Bill | 1/19/2022 | 97140 | 1 | $50.00 |
| 23572 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 2/3/2022 | Bill | 1/21/2022 | 98941 | 1 | $100.00 |
| 23573 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 2/3/2022 | Bill | 1/21/2022 | G0283 | 1 | $40.00 |
| 23574 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 2/3/2022 | Bill | 1/21/2022 | 97139 | 1 | $40.00 |
| 23575 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 2/3/2022 | Bill | 1/21/2022 | 97039 | 1 | $40.00 |
| 23576 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 2/3/2022 | Bill | 1/21/2022 | 97010 | 1 | $40.00 |
| 23577 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 2/3/2022 | Bill | 1/21/2022 | 97039 | 1 | $40.00 |
| 23578 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 2/3/2022 | Bill | 1/21/2022 | 98941 | 1 | $100.00 |
| 23579 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 2/3/2022 | Bill | 1/21/2022 | G0283 | 1 | $40.00 |
| 23580 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 2/3/2022 | Bill | 1/21/2022 | 97139 | 1 | $40.00 |
| 23581 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 2/3/2022 | Bill | 1/21/2022 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23582 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 2/3/2022 | Bill | 1/21/2022 | 97010 | 1 | $40.00 |
| 23583 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 2/3/2022 | Bill | 1/21/2022 | 97012 | 1 | $40.00 |
| 23584 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 2/3/2022 | Bill | 1/21/2022 | 97039 | 1 | $40.00 |
| 23585 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0465487050101046 | 2/3/2022 | Bill | 1/21/2022 | 97140 | 1 | $50.00 |
| 23586 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 2/3/2022 | Bill | 1/21/2022 | 98941 | 1 | $100.00 |
| 23587 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 2/3/2022 | Bill | 1/21/2022 | G0283 | 1 | $40.00 |
| 23588 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 2/3/2022 | Bill | 1/21/2022 | 97139 | 1 | $40.00 |
| 23589 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 2/3/2022 | Bill | 1/21/2022 | 97039 | 1 | $40.00 |
| 23590 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 2/3/2022 | Bill | 1/21/2022 | 97010 | 1 | $40.00 |
| 23591 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 2/3/2022 | Bill | 1/21/2022 | 97012 | 1 | $40.00 |
| 23592 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 2/3/2022 | Bill | 1/21/2022 | 97039 | 1 | $40.00 |
| 23593 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 2/3/2022 | Bill | 1/21/2022 | 99082 | 1 | $20.00 |
| 23594 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 2/3/2022 | Bill | 1/19/2022 | 99212 | 1 | $50.00 |
| 23595 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 2/3/2022 | Bill | 1/19/2022 | 97140 | 1 | $50.00 |
| 23596 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 2/3/2022 | Bill | 1/21/2022 | 97039 | 1 | $40.00 |
| 23597 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 2/3/2022 | Bill | 1/21/2022 | 97140 | 1 | $50.00 |
| 23598 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 2/3/2022 | Bill | 1/21/2022 | 98941 | 1 | $100.00 |
| 23599 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 2/3/2022 | Bill | 1/21/2022 | G0283 | 1 | $40.00 |
| 23600 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 2/3/2022 | Bill | 1/21/2022 | 97139 | 1 | $40.00 |
| 23601 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 2/3/2022 | Bill | 1/21/2022 | 97039 | 1 | $40.00 |
| 23602 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 2/3/2022 | Bill | 1/21/2022 | 97010 | 1 | $40.00 |
| 23603 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 2/3/2022 | Bill | 1/21/2022 | 97012 | 1 | $40.00 |
| 23604 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 2/7/2022 | Bill | 1/28/2022 | 97530 | 1 | $80.00 |
| 23605 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 2/7/2022 | Bill | 1/28/2022 | 97110 | 1 | $80.00 |
| 23606 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 2/7/2022 | Bill | 1/26/2022 | 97530 | 1 | $80.00 |
| 23607 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 2/7/2022 | Bill | 1/26/2022 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23608 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 2/9/2022 | Bill | 9/17/2021 | S9090 | 1 | $100.00 |
| 23609 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 2/9/2022 | Bill | 9/17/2021 | 98941 | 1 | $100.00 |
| 23610 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 2/9/2022 | Bill | 9/17/2021 | G0283 | 1 | $40.00 |
| 23611 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 2/9/2022 | Bill | 9/17/2021 | 97139 | 1 | $40.00 |
| 23612 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 2/9/2022 | Bill | 9/17/2021 | 97039 | 1 | $40.00 |
| 23613 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 2/9/2022 | Bill | 9/17/2021 | 97010 | 1 | $40.00 |
| 23614 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0415436880101075 | 2/9/2022 | Bill | 9/17/2021 | 97140 | 1 | $50.00 |
| 23615 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 2/9/2022 | Bill | 1/31/2022 | 97530 | 1 | $80.00 |
| 23616 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 2/9/2022 | Bill | 1/31/2022 | 97110 | 1 | $80.00 |
| 23617 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 2/9/2022 | Bill | 1/31/2022 | 97530 | 1 | $80.00 |
| 23618 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 2/9/2022 | Bill | 1/31/2022 | 97110 | 1 | $80.00 |
| 23619 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 2/9/2022 | Bill | 2/3/2022 | 97530 | 1 | $80.00 |
| 23620 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 2/9/2022 | Bill | 2/3/2022 | 97110 | 1 | $80.00 |
| 23621 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 2/9/2022 | Bill | 1/27/2022 | 97530 | 1 | $80.00 |
| 23622 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 2/9/2022 | Bill | 1/27/2022 | 97110 | 1 | $80.00 |
| 23623 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 2/9/2022 | Bill | 2/2/2022 | 97530 | 1 | $80.00 |
| 23624 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 2/9/2022 | Bill | 2/2/2022 | 97110 | 1 | $80.00 |
| 23625 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 2/9/2022 | Bill | 2/3/2022 | 97530 | 1 | $80.00 |
| 23626 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 2/9/2022 | Bill | 2/3/2022 | 97110 | 1 | $80.00 |
| 23627 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/10/2022 | Bill | 2/4/2022 | 97530 | 1 | $80.00 |
| 23628 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/10/2022 | Bill | 2/4/2022 | 97110 | 1 | $80.00 |
| 23629 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 2/10/2022 | Bill | 2/4/2022 | 97530 | 1 | $80.00 |
| 23630 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 2/10/2022 | Bill | 2/4/2022 | 97110 | 1 | $80.00 |
| 23631 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 2/10/2022 | Bill | 2/2/2022 | 97530 | 1 | $80.00 |
| 23632 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 2/10/2022 | Bill | 2/2/2022 | 97110 | 1 | $80.00 |
| 23633 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/10/2022 | Bill | 2/1/2022 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23634 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/10/2022 | Bill | 2/1/2022 | 97110 | 1 | $80.00 |
| 23635 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/10/2022 | Bill | 2/4/2022 | 97530 | 1 | $80.00 |
| 23636 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/10/2022 | Bill | 2/4/2022 | 97110 | 1 | $80.00 |
| 23637 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 2/10/2022 | Bill | 1/28/2022 | 98941 | 1 | $100.00 |
| 23638 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 2/10/2022 | Bill | 1/28/2022 | G0283 | 1 | $40.00 |
| 23639 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 2/10/2022 | Bill | 1/28/2022 | 97139 | 1 | $40.00 |
| 23640 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 2/10/2022 | Bill | 1/28/2022 | 97039 | 1 | $40.00 |
| 23641 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 2/10/2022 | Bill | 1/28/2022 | 97010 | 1 | $40.00 |
| 23642 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 2/10/2022 | Bill | 1/28/2022 | 97140 | 1 | $50.00 |
| 23643 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 2/10/2022 | Bill | 1/28/2022 | 98941 | 1 | $100.00 |
| 23644 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 2/10/2022 | Bill | 1/28/2022 | G0283 | 1 | $40.00 |
| 23645 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 2/10/2022 | Bill | 1/28/2022 | 97139 | 1 | $40.00 |
| 23646 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 2/10/2022 | Bill | 1/28/2022 | 97039 | 1 | $40.00 |
| 23647 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 2/10/2022 | Bill | 1/28/2022 | 97010 | 1 | $40.00 |
| 23648 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 2/10/2022 | Bill | 1/28/2022 | 97012 | 1 | $40.00 |
| 23649 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 2/10/2022 | Bill | 1/28/2022 | 97039 | 1 | $40.00 |
| 23650 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 2/10/2022 | Bill | 1/27/2022 | 97140 | 1 | $50.00 |
| 23651 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 2/10/2022 | Bill | 1/27/2022 | 97039 | 1 | $40.00 |
| 23652 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 2/10/2022 | Bill | 1/27/2022 | 98941 | 1 | $100.00 |
| 23653 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 2/10/2022 | Bill | 1/27/2022 | G0283 | 1 | $40.00 |
| 23654 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 2/10/2022 | Bill | 1/27/2022 | 97139 | 1 | $40.00 |
| 23655 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 2/10/2022 | Bill | 1/27/2022 | 97039 | 1 | $40.00 |
| 23656 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 2/10/2022 | Bill | 1/27/2022 | 97010 | 1 | $40.00 |
| 23657 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 2/10/2022 | Bill | 1/28/2022 | 97140 | 1 | $50.00 |
| 23658 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 2/10/2022 | Bill | 1/28/2022 | S9090 | 1 | $80.00 |
| 23659 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 2/10/2022 | Bill | 1/28/2022 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23660 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 2/10/2022 | Bill | 1/28/2022 | 97139 | 1 | $40.00 |
| 23661 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 2/10/2022 | Bill | 1/28/2022 | 98941 | 1 | $100.00 |
| 23662 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 2/10/2022 | Bill | 1/25/2022 | 98941 | 1 | $100.00 |
| 23663 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 2/10/2022 | Bill | 1/25/2022 | 97140 | 1 | $50.00 |
| 23664 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 2/10/2022 | Bill | 1/25/2022 | G0283 | 1 | $40.00 |
| 23665 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 2/10/2022 | Bill | 1/25/2022 | 97139 | 1 | $40.00 |
| 23666 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 2/10/2022 | Bill | 1/25/2022 | 97039 | 1 | $40.00 |
| 23667 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 2/10/2022 | Bill | 1/25/2022 | 97010 | 1 | $40.00 |
| 23668 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 2/10/2022 | Bill | 1/28/2022 | 97010 | 1 | $40.00 |
| 23669 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 2/10/2022 | Bill | 1/28/2022 | 97039 | 1 | $40.00 |
| 23670 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 2/10/2022 | Bill | 1/28/2022 | 97012 | 1 | $40.00 |
| 23671 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 2/10/2022 | Bill | 1/28/2022 | 98941 | 1 | $100.00 |
| 23672 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 2/10/2022 | Bill | 1/28/2022 | G0283 | 1 | $40.00 |
| 23673 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 2/10/2022 | Bill | 1/28/2022 | 97139 | 1 | $40.00 |
| 23674 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 2/10/2022 | Bill | 1/28/2022 | 97039 | 1 | $40.00 |
| 23675 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 2/10/2022 | Bill | 1/28/2022 | 97010 | 1 | $40.00 |
| 23676 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 2/10/2022 | Bill | 1/28/2022 | 97039 | 1 | $40.00 |
| 23677 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 2/10/2022 | Bill | 1/28/2022 | 99082 | 1 | $20.00 |
| 23678 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 2/10/2022 | Bill | 1/24/2022 | 99212 | 1 | $50.00 |
| 23679 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 2/10/2022 | Bill | 1/24/2022 | 97140 | 1 | $50.00 |
| 23680 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/10/2022 | Bill | 1/25/2022 | 97140 | 1 | $50.00 |
| 23681 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/10/2022 | Bill | 1/25/2022 | G0283 | 1 | $40.00 |
| 23682 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/10/2022 | Bill | 1/25/2022 | 97139 | 1 | $40.00 |
| 23683 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/10/2022 | Bill | 1/25/2022 | 97039 | 1 | $40.00 |
| 23684 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/10/2022 | Bill | 1/25/2022 | 97010 | 1 | $40.00 |
| 23685 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/10/2022 | Bill | 1/25/2022 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23686 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 2/10/2022 | Bill | 1/25/2022 | 98941 | 1 | $100.00 |
| 23687 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 2/10/2022 | Bill | 1/25/2022 | G0283 | 1 | $40.00 |
| 23688 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 2/10/2022 | Bill | 1/25/2022 | 97139 | 1 | $40.00 |
| 23689 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 2/10/2022 | Bill | 1/25/2022 | 97039 | 1 | $40.00 |
| 23690 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 2/10/2022 | Bill | 1/25/2022 | 97010 | 1 | $40.00 |
| 23691 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 2/10/2022 | Bill | 1/25/2022 | 97012 | 1 | $40.00 |
| 23692 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 2/10/2022 | Bill | 1/28/2022 | 98941 | 1 | $100.00 |
| 23693 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 2/10/2022 | Bill | 1/28/2022 | G0283 | 1 | $40.00 |
| 23694 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 2/10/2022 | Bill | 1/28/2022 | 97139 | 1 | $40.00 |
| 23695 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 2/10/2022 | Bill | 1/28/2022 | 97039 | 1 | $40.00 |
| 23696 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 2/10/2022 | Bill | 1/28/2022 | 97010 | 1 | $40.00 |
| 23697 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 2/10/2022 | Bill | 1/28/2022 | 97012 | 1 | $40.00 |
| 23698 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 2/10/2022 | Bill | 1/28/2022 | 97039 | 1 | $40.00 |
| 23699 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 2/10/2022 | Bill | 1/28/2022 | 97140 | 1 | $50.00 |
| 23700 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 2/10/2022 | Bill | 1/25/2022 | 97039 | 1 | $40.00 |
| 23701 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 2/10/2022 | Bill | 1/25/2022 | 98941 | 1 | $100.00 |
| 23702 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 2/10/2022 | Bill | 1/25/2022 | 97039 | 1 | $40.00 |
| 23703 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 2/10/2022 | Bill | 1/25/2022 | 97140 | 1 | $50.00 |
| 23704 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 2/10/2022 | Bill | 1/25/2022 | 98941 | 1 | $100.00 |
| 23705 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 2/10/2022 | Bill | 1/25/2022 | 97139 | 1 | $40.00 |
| 23706 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 2/10/2022 | Bill | 1/25/2022 | 97039 | 1 | $40.00 |
| 23707 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 2/10/2022 | Bill | 1/25/2022 | 97010 | 1 | $40.00 |
| 23708 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 2/10/2022 | Bill | 1/25/2022 | 97140 | 1 | $50.00 |
| 23709 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 2/10/2022 | Bill | 1/28/2022 | 98941 | 1 | $100.00 |
| 23710 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 2/10/2022 | Bill | 1/28/2022 | 97139 | 1 | $40.00 |
| 23711 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 2/10/2022 | Bill | 1/28/2022 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23712 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 2/10/2022 | Bill | 1/28/2022 | 97010 | 1 | $40.00 |
| 23713 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 2/10/2022 | Bill | 1/28/2022 | 97140 | 1 | $50.00 |
| 23714 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/10/2022 | Bill | 1/25/2022 | 97140 | 1 | $50.00 |
| 23715 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/10/2022 | Bill | 1/25/2022 | 98941 | 1 | $100.00 |
| 23716 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/10/2022 | Bill | 1/25/2022 | G0283 | 1 | $40.00 |
| 23717 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/10/2022 | Bill | 1/25/2022 | 97139 | 1 | $40.00 |
| 23718 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/10/2022 | Bill | 1/25/2022 | 97039 | 1 | $40.00 |
| 23719 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/10/2022 | Bill | 1/25/2022 | 97010 | 1 | $40.00 |
| 23720 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/10/2022 | Bill | 1/25/2022 | 97039 | 1 | $40.00 |
| 23721 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 2/10/2022 | Bill | 1/25/2022 | 97012 | 1 | $40.00 |
| 23722 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 2/10/2022 | Bill | 1/25/2022 | 98941 | 1 | $100.00 |
| 23723 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 2/10/2022 | Bill | 1/25/2022 | G0283 | 1 | $40.00 |
| 23724 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 2/10/2022 | Bill | 1/25/2022 | 97139 | 1 | $40.00 |
| 23725 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 2/10/2022 | Bill | 1/25/2022 | 97039 | 1 | $40.00 |
| 23726 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 2/10/2022 | Bill | 1/25/2022 | 97010 | 1 | $40.00 |
| 23727 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 2/10/2022 | Bill | 1/25/2022 | 97039 | 1 | $40.00 |
| 23728 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 2/11/2022 | Bill | 1/24/2022 | 98941 | 1 | $100.00 |
| 23729 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 2/11/2022 | Bill | 1/24/2022 | G0283 | 1 | $40.00 |
| 23730 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 2/11/2022 | Bill | 1/24/2022 | 97139 | 1 | $40.00 |
| 23731 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 2/11/2022 | Bill | 1/24/2022 | 97039 | 1 | $40.00 |
| 23732 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 2/11/2022 | Bill | 1/24/2022 | 97010 | 1 | $40.00 |
| 23733 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 2/11/2022 | Bill | 1/24/2022 | 97039 | 1 | $40.00 |
| 23734 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 2/11/2022 | Bill | 1/31/2022 | 98941 | 1 | $100.00 |
| 23735 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 2/11/2022 | Bill | 1/31/2022 | G0283 | 1 | $40.00 |
| 23736 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 2/11/2022 | Bill | 1/31/2022 | 97139 | 1 | $40.00 |
| 23737 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 2/11/2022 | Bill | 1/31/2022 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23738 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 2/11/2022 | Bill | 1/31/2022 | 97010 | 1 | $40.00 |
| 23739 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 2/11/2022 | Bill | 1/31/2022 | 97140 | 1 | $50.00 |
| 23740 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 2/11/2022 | Bill | 1/31/2022 | 98941 | 1 | $100.00 |
| 23741 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 2/11/2022 | Bill | 1/31/2022 | G0283 | 1 | $40.00 |
| 23742 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 2/11/2022 | Bill | 1/31/2022 | 97139 | 1 | $40.00 |
| 23743 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 2/11/2022 | Bill | 1/31/2022 | 97039 | 1 | $40.00 |
| 23744 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 2/11/2022 | Bill | 1/31/2022 | 97010 | 1 | $40.00 |
| 23745 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 2/11/2022 | Bill | 1/31/2022 | 97039 | 1 | $40.00 |
| 23746 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 2/11/2022 | Bill | 1/31/2022 | 97140 | 1 | $50.00 |
| 23747 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 2/11/2022 | Bill | 1/27/2022 | 98941 | 1 | $100.00 |
| 23748 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 2/11/2022 | Bill | 1/27/2022 | G0283 | 1 | $40.00 |
| 23749 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 2/11/2022 | Bill | 1/27/2022 | 97139 | 1 | $40.00 |
| 23750 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 2/11/2022 | Bill | 1/27/2022 | 97039 | 1 | $40.00 |
| 23751 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 2/11/2022 | Bill | 1/27/2022 | 97039 | 1 | $40.00 |
| 23752 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 2/11/2022 | Bill | 1/27/2022 | 97010 | 1 | $40.00 |
| 23753 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 2/11/2022 | Bill | 1/27/2022 | 97140 | 1 | $50.00 |
| 23754 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 2/11/2022 | Bill | 1/31/2022 | 97530 | 1 | $80.00 |
| 23755 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 2/11/2022 | Bill | 1/31/2022 | 97110 | 1 | $80.00 |
| 23756 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 2/11/2022 | Bill | 2/2/2022 | 97530 | 1 | $80.00 |
| 23757 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 2/11/2022 | Bill | 2/2/2022 | 97110 | 1 | $80.00 |
| 23758 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 2/17/2022 | Bill | 2/9/2022 | 97530 | 1 | $80.00 |
| 23759 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 2/17/2022 | Bill | 2/9/2022 | 97110 | 1 | $80.00 |
| 23760 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 2/17/2022 | Bill | 2/3/2022 | 98941 | 1 | $100.00 |
| 23761 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 2/17/2022 | Bill | 2/3/2022 | G0283 | 1 | $40.00 |
| 23762 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 2/17/2022 | Bill | 2/3/2022 | 97139 | 1 | $40.00 |
| 23763 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 2/17/2022 | Bill | 2/3/2022 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23764 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 2/17/2022 | Bill | 2/3/2022 | 97010 | 1 | $40.00 |
| 23765 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 2/17/2022 | Bill | 2/3/2022 | 97039 | 1 | $40.00 |
| 23766 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 2/17/2022 | Bill | 2/2/2022 | 98941 | 1 | $100.00 |
| 23767 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 2/17/2022 | Bill | 2/2/2022 | G0283 | 1 | $40.00 |
| 23768 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 2/17/2022 | Bill | 2/2/2022 | 97139 | 1 | $40.00 |
| 23769 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 2/17/2022 | Bill | 2/2/2022 | 97039 | 1 | $40.00 |
| 23770 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 2/17/2022 | Bill | 2/2/2022 | 97010 | 1 | $40.00 |
| 23771 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 2/17/2022 | Bill | 2/2/2022 | 97039 | 1 | $40.00 |
| 23772 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 2/17/2022 | Bill | 2/3/2022 | 98941 | 1 | $100.00 |
| 23773 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 2/17/2022 | Bill | 2/3/2022 | G0283 | 1 | $40.00 |
| 23774 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 2/17/2022 | Bill | 2/3/2022 | 97139 | 1 | $40.00 |
| 23775 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 2/17/2022 | Bill | 2/3/2022 | 97039 | 1 | $40.00 |
| 23776 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 2/17/2022 | Bill | 2/3/2022 | 97010 | 1 | $40.00 |
| 23777 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 2/17/2022 | Bill | 2/3/2022 | 97039 | 1 | $40.00 |
| 23778 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 2/17/2022 | Bill | 2/3/2022 | 97140 | 1 | $50.00 |
| 23779 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 2/17/2022 | Bill | 2/1/2022 | 98941 | 1 | $100.00 |
| 23780 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 2/17/2022 | Bill | 2/1/2022 | G0283 | 1 | $40.00 |
| 23781 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 2/17/2022 | Bill | 2/1/2022 | 97139 | 1 | $40.00 |
| 23782 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 2/17/2022 | Bill | 2/1/2022 | 97039 | 1 | $40.00 |
| 23783 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 2/17/2022 | Bill | 2/1/2022 | 97010 | 1 | $40.00 |
| 23784 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 2/17/2022 | Bill | 2/1/2022 | 97039 | 1 | $40.00 |
| 23785 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 2/17/2022 | Bill | 2/1/2022 | 97012 | 1 | $40.00 |
| 23786 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 2/17/2022 | Bill | 2/1/2022 | 98941 | 1 | $100.00 |
| 23787 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 2/17/2022 | Bill | 2/1/2022 | G0283 | 1 | $40.00 |
| 23788 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 2/17/2022 | Bill | 2/1/2022 | 97139 | 1 | $40.00 |
| 23789 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 2/17/2022 | Bill | 2/1/2022 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23790 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 2/17/2022 | Bill | 2/1/2022 | 97010 | 1 | $40.00 |
| 23791 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 2/17/2022 | Bill | 2/2/2022 | S9090 | 1 | $80.00 |
| 23792 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 2/17/2022 | Bill | 2/2/2022 | 98941 | 1 | $100.00 |
| 23793 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 2/17/2022 | Bill | 2/2/2022 | G0283 | 1 | $40.00 |
| 23794 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 2/17/2022 | Bill | 2/2/2022 | 97139 | 1 | $40.00 |
| 23795 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 2/17/2022 | Bill | 2/2/2022 | 97039 | 1 | $40.00 |
| 23796 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 2/17/2022 | Bill | 2/2/2022 | 97012 | 1 | $40.00 |
| 23797 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 2/17/2022 | Bill | 2/2/2022 | 97140 | 1 | $50.00 |
| 23798 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 2/17/2022 | Bill | 2/1/2022 | 98941 | 1 | $100.00 |
| 23799 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 2/17/2022 | Bill | 2/1/2022 | 97139 | 1 | $40.00 |
| 23800 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 2/17/2022 | Bill | 2/1/2022 | 97039 | 1 | $40.00 |
| 23801 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 2/17/2022 | Bill | 2/1/2022 | 97010 | 1 | $40.00 |
| 23802 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 2/17/2022 | Bill | 2/1/2022 | 97140 | 1 | $50.00 |
| 23803 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 2/17/2022 | Bill | 2/2/2022 | 98941 | 1 | $100.00 |
| 23804 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 2/17/2022 | Bill | 2/2/2022 | G0283 | 1 | $40.00 |
| 23805 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 2/17/2022 | Bill | 2/2/2022 | 97139 | 1 | $40.00 |
| 23806 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 2/17/2022 | Bill | 2/2/2022 | 97039 | 1 | $40.00 |
| 23807 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 2/17/2022 | Bill | 2/2/2022 | 97010 | 1 | $40.00 |
| 23808 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 2/17/2022 | Bill | 2/2/2022 | 97012 | 1 | $40.00 |
| 23809 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 2/17/2022 | Bill | 2/2/2022 | 97039 | 1 | $40.00 |
| 23810 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 2/17/2022 | Bill | 2/2/2022 | S9090 | 1 | $80.00 |
| 23811 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 2/17/2022 | Bill | 2/2/2022 | 97140 | 1 | $50.00 |
| 23812 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 2/17/2022 | Bill | 2/2/2022 | 98941 | 1 | $100.00 |
| 23813 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 2/17/2022 | Bill | 2/2/2022 | G0283 | 1 | $40.00 |
| 23814 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 2/17/2022 | Bill | 2/2/2022 | 97139 | 1 | $40.00 |
| 23815 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 2/17/2022 | Bill | 2/2/2022 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23816 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 2/17/2022 | Bill | 2/2/2022 | 97010 | 1 | $40.00 |
| 23817 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 2/17/2022 | Bill | 2/2/2022 | 97012 | 1 | $40.00 |
| 23818 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 2/17/2022 | Bill | 2/2/2022 | 97039 | 1 | $40.00 |
| 23819 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/17/2022 | Bill | 2/1/2022 | 98941 | 1 | $100.00 |
| 23820 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/17/2022 | Bill | 2/1/2022 | G0283 | 1 | $40.00 |
| 23821 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/17/2022 | Bill | 2/1/2022 | 97139 | 1 | $40.00 |
| 23822 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/17/2022 | Bill | 2/1/2022 | 97039 | 1 | $40.00 |
| 23823 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/17/2022 | Bill | 2/1/2022 | 97010 | 1 | $40.00 |
| 23824 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/17/2022 | Bill | 2/1/2022 | 97039 | 1 | $40.00 |
| 23825 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 2/17/2022 | Bill | 2/1/2022 | 99082 | 1 | $20.00 |
| 23826 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 2/17/2022 | Bill | 2/1/2022 | 98941 | 1 | $100.00 |
| 23827 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 2/17/2022 | Bill | 2/1/2022 | G0283 | 1 | $40.00 |
| 23828 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 2/17/2022 | Bill | 2/1/2022 | 97139 | 1 | $40.00 |
| 23829 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 2/17/2022 | Bill | 2/1/2022 | 97039 | 1 | $40.00 |
| 23830 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 2/17/2022 | Bill | 2/1/2022 | 97010 | 1 | $40.00 |
| 23831 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 2/17/2022 | Bill | 2/1/2022 | 97012 | 1 | $40.00 |
| 23832 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 2/17/2022 | Bill | 2/1/2022 | 97039 | 1 | $40.00 |
| 23833 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0498629210101024 | 2/17/2022 | Bill | 2/1/2022 | S9090 | 1 | $80.00 |
| 23834 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 2/17/2022 | Bill | 2/2/2022 | 97140 | 2 | $100.00 |
| 23835 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 2/17/2022 | Bill | 2/2/2022 | 99212 | 1 | $50.00 |
| 23836 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 2/17/2022 | Bill | 2/1/2022 | 97140 | 1 | $50.00 |
| 23837 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 2/17/2022 | Bill | 2/1/2022 | 98941 | 1 | $100.00 |
| 23838 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 2/17/2022 | Bill | 2/1/2022 | G0283 | 1 | $40.00 |
| 23839 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 2/17/2022 | Bill | 2/1/2022 | 97039 | 1 | $40.00 |
| 23840 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 2/17/2022 | Bill | 2/1/2022 | 97039 | 1 | $40.00 |
| 23841 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 2/17/2022 | Bill | 2/1/2022 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23842 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 2/17/2022 | Bill | 2/1/2022 | 97010 | 1 | $40.00 |
| 23843 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 2/17/2022 | Bill | 2/1/2022 | S9090 | 1 | $80.00 |
| 23844 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 2/17/2022 | Bill | 2/4/2022 | 98941 | 1 | $100.00 |
| 23845 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 2/17/2022 | Bill | 2/4/2022 | G0283 | 1 | $40.00 |
| 23846 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 2/17/2022 | Bill | 2/4/2022 | 97139 | 1 | $40.00 |
| 23847 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 2/17/2022 | Bill | 2/4/2022 | 97039 | 1 | $40.00 |
| 23848 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 2/17/2022 | Bill | 2/4/2022 | 97010 | 1 | $40.00 |
| 23849 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 2/17/2022 | Bill | 2/4/2022 | 97039 | 1 | $40.00 |
| 23850 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 2/17/2022 | Bill | 2/4/2022 | 97012 | 1 | $40.00 |
| 23851 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/17/2022 | Bill | 2/4/2022 | 97140 | 1 | $50.00 |
| 23852 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/17/2022 | Bill | 2/4/2022 | 98941 | 1 | $100.00 |
| 23853 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/17/2022 | Bill | 2/4/2022 | G0283 | 1 | $40.00 |
| 23854 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/17/2022 | Bill | 2/4/2022 | 97139 | 1 | $40.00 |
| 23855 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/17/2022 | Bill | 2/4/2022 | 97039 | 1 | $40.00 |
| 23856 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/17/2022 | Bill | 2/4/2022 | 97010 | 1 | $40.00 |
| 23857 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/17/2022 | Bill | 2/4/2022 | 97039 | 1 | $40.00 |
| 23858 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/17/2022 | Bill | 2/4/2022 | S9090 | 1 | $80.00 |
| 23859 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 2/17/2022 | Bill | 2/4/2022 | 98941 | 1 | $100.00 |
| 23860 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 2/17/2022 | Bill | 2/4/2022 | G0283 | 1 | $40.00 |
| 23861 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 2/17/2022 | Bill | 2/4/2022 | 97139 | 1 | $40.00 |
| 23862 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 2/17/2022 | Bill | 2/4/2022 | 97039 | 1 | $40.00 |
| 23863 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 2/17/2022 | Bill | 2/4/2022 | 97010 | 1 | $40.00 |
| 23864 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 2/17/2022 | Bill | 2/4/2022 | 97140 | 1 | $50.00 |
| 23865 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 2/17/2022 | Bill | 2/4/2022 | S9090 | 1 | $80.00 |
| 23866 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 2/17/2022 | Bill | 2/4/2022 | 97140 | 1 | $50.00 |
| 23867 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 2/17/2022 | Bill | 2/4/2022 | S9090 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23868 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 2/17/2022 | Bill | 2/4/2022 | 98941 | 1 | $100.00 |
| 23869 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 2/17/2022 | Bill | 2/4/2022 | G0283 | 1 | $40.00 |
| 23870 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 2/17/2022 | Bill | 2/4/2022 | 97139 | 1 | $40.00 |
| 23871 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 2/17/2022 | Bill | 2/4/2022 | 97010 | 1 | $40.00 |
| 23872 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 2/17/2022 | Bill | 2/4/2022 | 97039 | 1 | $40.00 |
| 23873 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 2/17/2022 | Bill | 2/4/2022 | 97012 | 1 | $40.00 |
| 23874 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 2/17/2022 | Bill | 2/4/2022 | 97140 | 1 | $50.00 |
| 23875 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 2/17/2022 | Bill | 2/4/2022 | 98941 | 1 | $100.00 |
| 23876 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 2/17/2022 | Bill | 2/4/2022 | 97039 | 1 | $40.00 |
| 23877 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 2/17/2022 | Bill | 2/4/2022 | 97139 | 1 | $40.00 |
| 23878 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 2/17/2022 | Bill | 2/4/2022 | 97010 | 1 | $40.00 |
| 23879 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 2/17/2022 | Bill | 2/4/2022 | 98941 | 1 | $100.00 |
| 23880 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 2/17/2022 | Bill | 2/4/2022 | G0283 | 1 | $40.00 |
| 23881 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 2/17/2022 | Bill | 2/4/2022 | 97139 | 1 | $40.00 |
| 23882 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 2/17/2022 | Bill | 2/4/2022 | 97039 | 1 | $40.00 |
| 23883 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 2/17/2022 | Bill | 2/4/2022 | 97010 | 1 | $40.00 |
| 23884 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 2/17/2022 | Bill | 2/4/2022 | 97012 | 1 | $40.00 |
| 23885 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 2/17/2022 | Bill | 2/4/2022 | 97039 | 1 | $40.00 |
| 23886 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 2/17/2022 | Bill | 2/4/2022 | 97140 | 1 | $50.00 |
| 23887 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 2/17/2022 | Bill | 2/4/2022 | 98941 | 1 | $100.00 |
| 23888 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 2/17/2022 | Bill | 2/4/2022 | 97039 | 1 | $40.00 |
| 23889 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 2/17/2022 | Bill | 2/4/2022 | 97012 | 1 | $40.00 |
| 23890 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 2/17/2022 | Bill | 2/4/2022 | S9090 | 1 | $80.00 |
| 23891 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 2/17/2022 | Bill | 2/1/2022 | 98941 | 1 | $100.00 |
| 23892 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 2/17/2022 | Bill | 2/1/2022 | 97012 | 1 | $40.00 |
| 23893 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 2/17/2022 | Bill | 2/1/2022 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23894 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/17/2022 | Bill | 2/1/2022 | 97140 | 1 | $50.00 |
| 23895 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/17/2022 | Bill | 2/1/2022 | 98941 | 1 | $100.00 |
| 23896 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/17/2022 | Bill | 2/1/2022 | G0283 | 1 | $40.00 |
| 23897 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/17/2022 | Bill | 2/1/2022 | 97139 | 1 | $40.00 |
| 23898 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/17/2022 | Bill | 2/1/2022 | 97039 | 1 | $40.00 |
| 23899 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/17/2022 | Bill | 2/1/2022 | 97010 | 1 | $40.00 |
| 23900 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/17/2022 | Bill | 2/1/2022 | 97039 | 1 | $40.00 |
| 23901 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/17/2022 | Bill | 2/1/2022 | S9090 | 1 | $80.00 |
| 23902 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/17/2022 | Bill | 2/4/2022 | 97140 | 1 | $50.00 |
| 23903 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/17/2022 | Bill | 2/4/2022 | 98941 | 1 | $100.00 |
| 23904 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/17/2022 | Bill | 2/4/2022 | G0283 | 1 | $40.00 |
| 23905 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/17/2022 | Bill | 2/4/2022 | 97139 | 1 | $40.00 |
| 23906 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/17/2022 | Bill | 2/4/2022 | 97039 | 1 | $40.00 |
| 23907 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/17/2022 | Bill | 2/4/2022 | 97010 | 1 | $40.00 |
| 23908 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/17/2022 | Bill | 2/4/2022 | 97012 | 1 | $40.00 |
| 23909 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/17/2022 | Bill | 2/4/2022 | S9090 | 1 | $80.00 |
| 23910 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 2/17/2022 | Bill | 2/7/2022 | 97530 | 1 | $80.00 |
| 23911 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 2/17/2022 | Bill | 2/7/2022 | 97110 | 1 | $80.00 |
| 23912 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 2/17/2022 | Bill | 2/9/2022 | 97530 | 1 | $80.00 |
| 23913 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 2/17/2022 | Bill | 2/9/2022 | 97110 | 1 | $80.00 |
| 23914 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 2/17/2022 | Bill | 2/4/2022 | 98941 | 1 | $100.00 |
| 23915 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 2/17/2022 | Bill | 2/4/2022 | 97039 | 1 | $40.00 |
| 23916 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 2/17/2022 | Bill | 2/4/2022 | 97012 | 1 | $40.00 |
| 23917 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 2/17/2022 | Bill | 2/4/2022 | G0283 | 1 | $40.00 |
| 23918 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 2/17/2022 | Bill | 2/4/2022 | 97139 | 1 | $40.00 |
| 23919 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 2/17/2022 | Bill | 2/4/2022 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23920 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 2/17/2022 | Bill | 2/4/2022 | 97010 | 1 | $40.00 |
| 23921 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/25/2022 | Bill | 2/18/2022 | 97530 | 1 | $80.00 |
| 23922 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/25/2022 | Bill | 2/18/2022 | 97110 | 1 | $80.00 |
| 23923 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 2/25/2022 | Bill | 2/11/2022 | 97140 | 1 | $50.00 |
| 23924 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 2/25/2022 | Bill | 2/11/2022 | 98941 | 1 | $100.00 |
| 23925 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 2/25/2022 | Bill | 2/11/2022 | 97039 | 1 | $40.00 |
| 23926 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 2/25/2022 | Bill | 2/11/2022 | 97139 | 1 | $40.00 |
| 23927 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 2/25/2022 | Bill | 2/11/2022 | 97010 | 1 | $40.00 |
| 23928 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 2/25/2022 | Bill | 2/16/2022 | 97530 | 1 | $80.00 |
| 23929 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 2/25/2022 | Bill | 2/16/2022 | 97110 | 1 | $80.00 |
| 23930 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 2/25/2022 | Bill | 2/18/2022 | 97530 | 1 | $80.00 |
| 23931 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 2/25/2022 | Bill | 2/18/2022 | 97110 | 1 | $80.00 |
| 23932 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/25/2022 | Bill | 2/15/2022 | 98941 | 1 | $100.00 |
| 23933 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/25/2022 | Bill | 2/15/2022 | G0283 | 1 | $40.00 |
| 23934 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/25/2022 | Bill | 2/15/2022 | 97139 | 1 | $40.00 |
| 23935 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/25/2022 | Bill | 2/15/2022 | 97039 | 1 | $40.00 |
| 23936 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/25/2022 | Bill | 2/15/2022 | 97010 | 1 | $40.00 |
| 23937 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/25/2022 | Bill | 2/11/2022 | 98941 | 1 | $100.00 |
| 23938 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/25/2022 | Bill | 2/11/2022 | G0283 | 1 | $40.00 |
| 23939 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/25/2022 | Bill | 2/11/2022 | 97139 | 1 | $40.00 |
| 23940 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/25/2022 | Bill | 2/11/2022 | 97039 | 1 | $40.00 |
| 23941 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/25/2022 | Bill | 2/11/2022 | 97010 | 1 | $40.00 |
| 23942 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/25/2022 | Bill | 2/11/2022 | S9090 | 1 | $80.00 |
| 23943 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/25/2022 | Bill | 2/18/2022 | 97530 | 1 | $80.00 |
| 23944 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/25/2022 | Bill | 2/18/2022 | 97110 | 1 | $80.00 |
| 23945 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 2/25/2022 | Bill | 2/8/2022 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 23946 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 2/25/2022 | Bill | 2/8/2022 | G0283 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 23947 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 2/25/2022 | Bill | 2/8/2022 | 97139 | 1 | $40.00 |
| 23948 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 2/25/2022 | Bill | 2/8/2022 | 97039 | 1 | $40.00 |
| 23949 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 2/25/2022 | Bill | 2/8/2022 | 97010 | 1 | $40.00 |
| 23950 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 2/25/2022 | Bill | 2/8/2022 | 97039 | 1 | $40.00 |
| 23951 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 2/25/2022 | Bill | 2/16/2022 | 97530 | 1 | $80.00 |
| 23952 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 2/25/2022 | Bill | 2/16/2022 | 97110 | 1 | $80.00 |
| 23953 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 2/25/2022 | Bill | 2/14/2022 | 99212 | 1 | $50.00 |
| 23954 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 2/25/2022 | Bill | 2/14/2022 | 97140 | 1 | $50.00 |
| 23955 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 2/25/2022 | Bill | 1/31/2022 | 97140 | 1 | $50.00 |
| 23956 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 2/25/2022 | Bill | 1/31/2022 | 99212 | 1 | $50.00 |
| 23957 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 2/25/2022 | Bill | 1/26/2022 | 97140 | 1 | $50.00 |
| 23958 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 2/25/2022 | Bill | 1/26/2022 | 99212 | 1 | $50.00 |
| 23959 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 2/25/2022 | Bill | 2/15/2022 | 98941 | 1 | $100.00 |
| 23960 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 2/25/2022 | Bill | 2/15/2022 | G0283 | 1 | $40.00 |
| 23961 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 2/25/2022 | Bill | 2/15/2022 | 97139 | 1 | $40.00 |
| 23962 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 2/25/2022 | Bill | 2/15/2022 | 97039 | 1 | $40.00 |
| 23963 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 2/25/2022 | Bill | 2/15/2022 | 97010 | 1 | $40.00 |
| 23964 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 2/25/2022 | Bill | 2/15/2022 | 97012 | 1 | $40.00 |
| 23965 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 2/25/2022 | Bill | 2/15/2022 | 97039 | 1 | $40.00 |
| 23966 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 2/25/2022 | Bill | 1/26/2022 | 97140 | 1 | $50.00 |
| 23967 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 2/25/2022 | Bill | 1/26/2022 | 98941 | 1 | $100.00 |
| 23968 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 2/25/2022 | Bill | 1/26/2022 | G0283 | 1 | $40.00 |
| 23969 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 2/25/2022 | Bill | 1/26/2022 | 97139 | 1 | $40.00 |
| 23970 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 2/25/2022 | Bill | 1/26/2022 | 97039 | 1 | $40.00 |
| 23971 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 2/25/2022 | Bill | 1/26/2022 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23972 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 2/25/2022 | Bill | 1/26/2022 | 97012 | 1 | $40.00 |
| 23973 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 2/25/2022 | Bill | 1/26/2022 | 97039 | 1 | $40.00 |
| 23974 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8721855780000003 | 2/25/2022 | Bill | 1/26/2022 | S9090 | 1 | $80.00 |
| 23975 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 2/25/2022 | Bill | 2/15/2022 | 97530 | 1 | $80.00 |
| 23976 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 2/25/2022 | Bill | 2/15/2022 | 97110 | 1 | $80.00 |
| 23977 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 2/25/2022 | Bill | 2/16/2022 | 97530 | 1 | $80.00 |
| 23978 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 2/25/2022 | Bill | 2/16/2022 | 97110 | 1 | $80.00 |
| 23979 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 2/25/2022 | Bill | 2/14/2022 | 97530 | 1 | $80.00 |
| 23980 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 2/25/2022 | Bill | 2/14/2022 | 97110 | 1 | $80.00 |
| 23981 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/25/2022 | Bill | 2/8/2022 | 97140 | 1 | $50.00 |
| 23982 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/25/2022 | Bill | 2/8/2022 | 98941 | 1 | $100.00 |
| 23983 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/25/2022 | Bill | 2/8/2022 | G0283 | 1 | $40.00 |
| 23984 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/25/2022 | Bill | 2/8/2022 | 97139 | 1 | $40.00 |
| 23985 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/25/2022 | Bill | 2/8/2022 | 97039 | 1 | $40.00 |
| 23986 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/25/2022 | Bill | 2/8/2022 | 97010 | 1 | $40.00 |
| 23987 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/25/2022 | Bill | 2/8/2022 | 97012 | 1 | $40.00 |
| 23988 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/25/2022 | Bill | 2/8/2022 | 97039 | 1 | $40.00 |
| 23989 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 2/25/2022 | Bill | 2/15/2022 | 98941 | 1 | $100.00 |
| 23990 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 2/25/2022 | Bill | 2/15/2022 | 97012 | 1 | $40.00 |
| 23991 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 2/25/2022 | Bill | 2/15/2022 | G0283 | 1 | $40.00 |
| 23992 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 2/25/2022 | Bill | 2/15/2022 | 97139 | 1 | $40.00 |
| 23993 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 2/25/2022 | Bill | 2/15/2022 | 97039 | 1 | $40.00 |
| 23994 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 2/25/2022 | Bill | 2/15/2022 | 97010 | 1 | $40.00 |
| 23995 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 2/25/2022 | Bill | 2/15/2022 | 97039 | 1 | $40.00 |
| 23996 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 2/25/2022 | Bill | 2/8/2022 | 98941 | 1 | $100.00 |
| 23997 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 2/25/2022 | Bill | 2/8/2022 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23998 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 2/25/2022 | Bill | 2/8/2022 | 97139 | 1 | $40.00 |
| 23999 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 2/25/2022 | Bill | 2/8/2022 | 97010 | 1 | $40.00 |
| 24000 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 2/25/2022 | Bill | 2/8/2022 | 97140 | 1 | $50.00 |
| 24001 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/25/2022 | Bill | 2/15/2022 | 98941 | 1 | $100.00 |
| 24002 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/25/2022 | Bill | 2/15/2022 | G0283 | 1 | $40.00 |
| 24003 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/25/2022 | Bill | 2/15/2022 | 97139 | 1 | $40.00 |
| 24004 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/25/2022 | Bill | 2/15/2022 | 97039 | 1 | $40.00 |
| 24005 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/25/2022 | Bill | 2/15/2022 | 97010 | 1 | $40.00 |
| 24006 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/25/2022 | Bill | 2/11/2022 | 98941 | 1 | $100.00 |
| 24007 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/25/2022 | Bill | 2/11/2022 | G0283 | 1 | $40.00 |
| 24008 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/25/2022 | Bill | 2/11/2022 | 97139 | 1 | $40.00 |
| 24009 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/25/2022 | Bill | 2/11/2022 | 97039 | 1 | $40.00 |
| 24010 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/25/2022 | Bill | 2/11/2022 | 97010 | 1 | $40.00 |
| 24011 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/25/2022 | Bill | 2/11/2022 | 97039 | 1 | $40.00 |
| 24012 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 2/25/2022 | Bill | 2/11/2022 | 98941 | 1 | $100.00 |
| 24013 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 2/25/2022 | Bill | 2/11/2022 | 97012 | 1 | $40.00 |
| 24014 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 2/25/2022 | Bill | 2/11/2022 | 97039 | 1 | $40.00 |
| 24015 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 2/25/2022 | Bill | 2/11/2022 | 97140 | 1 | $50.00 |
| 24016 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 2/25/2022 | Bill | 2/8/2022 | 98941 | 1 | $100.00 |
| 24017 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 2/25/2022 | Bill | 2/8/2022 | G0283 | 1 | $40.00 |
| 24018 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 2/25/2022 | Bill | 2/8/2022 | 97139 | 1 | $40.00 |
| 24019 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 2/25/2022 | Bill | 2/8/2022 | 97039 | 1 | $40.00 |
| 24020 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 2/25/2022 | Bill | 2/8/2022 | 97010 | 1 | $40.00 |
| 24021 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 2/25/2022 | Bill | 2/8/2022 | 97012 | 1 | $40.00 |
| 24022 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/25/2022 | Bill | 2/8/2022 | 97140 | 1 | $50.00 |
| 24023 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/25/2022 | Bill | 2/8/2022 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24024 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/25/2022 | Bill | 2/8/2022 | G0283 | 1 | $40.00 |
| 24025 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/25/2022 | Bill | 2/8/2022 | 97139 | 1 | $40.00 |
| 24026 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/25/2022 | Bill | 2/8/2022 | 97039 | 1 | $40.00 |
| 24027 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 2/25/2022 | Bill | 2/8/2022 | 97012 | 1 | $40.00 |
| 24028 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 2/25/2022 | Bill | 2/9/2022 | 99203 | 1 | $200.00 |
| 24029 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 2/25/2022 | Bill | 2/9/2022 | G0283 | 1 | $40.00 |
| 24030 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 2/25/2022 | Bill | 2/9/2022 | 97039 | 1 | $40.00 |
| 24031 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 2/25/2022 | Bill | 2/9/2022 | 97010 | 1 | $40.00 |
| 24032 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 2/25/2022 | Bill | 2/9/2022 | 97139 | 1 | $40.00 |
| 24033 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 2/25/2022 | Bill | 2/15/2022 | G0283 | 1 | $40.00 |
| 24034 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 2/25/2022 | Bill | 2/15/2022 | 97139 | 1 | $40.00 |
| 24035 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 2/25/2022 | Bill | 2/15/2022 | 97039 | 1 | $40.00 |
| 24036 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 2/25/2022 | Bill | 2/15/2022 | 97010 | 1 | $40.00 |
| 24037 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 2/25/2022 | Bill | 2/15/2022 | 97039 | 1 | $40.00 |
| 24038 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707104320000002 | 2/28/2022 | Bill | 12/15/2021 | 99203 | 1 | $200.00 |
| 24039 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707104320000002 | 2/28/2022 | Bill | 12/15/2021 | G0283 | 1 | $40.00 |
| 24040 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707104320000002 | 2/28/2022 | Bill | 12/15/2021 | 97039 | 1 | $40.00 |
| 24041 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707104320000002 | 2/28/2022 | Bill | 12/15/2021 | 97139 | 1 | $40.00 |
| 24042 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707104320000002 | 2/28/2022 | Bill | 12/15/2021 | 97010 | 1 | $40.00 |
| 24043 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707104320000002 | 2/28/2022 | Bill | 12/28/2021 | G0283 | 1 | $40.00 |
| 24044 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707104320000002 | 2/28/2022 | Bill | 12/28/2021 | 97139 | 1 | $40.00 |
| 24045 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707104320000002 | 2/28/2022 | Bill | 12/28/2021 | 97039 | 1 | $40.00 |
| 24046 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707104320000002 | 2/28/2022 | Bill | 12/28/2021 | 97010 | 1 | $40.00 |
| 24047 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707104320000002 | 2/28/2022 | Bill | 12/28/2021 | 97039 | 1 | $40.00 |
| 24048 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707104320000002 | 2/28/2022 | Bill | 12/28/2021 | 98941 | 1 | $100.00 |
| 24049 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707104320000002 | 2/28/2022 | Bill | 12/28/2021 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24050 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707104320000002 | 2/28/2022 | Bill | 12/28/2021 | 99090 | 1 | $80.00 |
| 24051 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707104320000002 | 2/28/2022 | Bill | 1/7/2022 | G0283 | 1 | $40.00 |
| 24052 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707104320000002 | 2/28/2022 | Bill | 1/7/2022 | 97139 | 1 | $40.00 |
| 24053 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707104320000002 | 2/28/2022 | Bill | 1/7/2022 | 97039 | 1 | $40.00 |
| 24054 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707104320000002 | 2/28/2022 | Bill | 1/7/2022 | 97039 | 1 | $40.00 |
| 24055 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707104320000002 | 2/28/2022 | Bill | 1/7/2022 | 97012 | 1 | $40.00 |
| 24056 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707104320000002 | 2/28/2022 | Bill | 1/11/2022 | G0283 | 1 | $40.00 |
| 24057 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707104320000002 | 2/28/2022 | Bill | 1/11/2022 | 97139 | 1 | $40.00 |
| 24058 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707104320000002 | 2/28/2022 | Bill | 1/11/2022 | 97039 | 1 | $40.00 |
| 24059 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707104320000002 | 2/28/2022 | Bill | 1/11/2022 | 97010 | 1 | $40.00 |
| 24060 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707104320000002 | 2/28/2022 | Bill | 1/11/2022 | 97039 | 1 | $40.00 |
| 24061 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707104320000002 | 2/28/2022 | Bill | 1/11/2022 | 97012 | 1 | $40.00 |
| 24062 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707104320000002 | 2/28/2022 | Bill | 1/14/2022 | 98941 | 1 | $100.00 |
| 24063 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707104320000002 | 2/28/2022 | Bill | 1/14/2022 | G0283 | 1 | $40.00 |
| 24064 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707104320000002 | 2/28/2022 | Bill | 1/14/2022 | 97139 | 1 | $40.00 |
| 24065 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707104320000002 | 2/28/2022 | Bill | 1/14/2022 | 97039 | 1 | $40.00 |
| 24066 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707104320000002 | 2/28/2022 | Bill | 1/14/2022 | 97140 | 1 | $50.00 |
| 24067 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707104320000002 | 2/28/2022 | Bill | 1/14/2022 | 97012 | 1 | $40.00 |
| 24068 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707104320000002 | 2/28/2022 | Bill | 1/14/2022 | S9090 | 1 | $80.00 |
| 24069 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707104320000002 | 2/28/2022 | Bill | 12/28/2021 | 97530 | 1 | $80.00 |
| 24070 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707104320000002 | 2/28/2022 | Bill | 12/28/2021 | 97110 | 1 | $80.00 |
| 24071 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707104320000002 | 2/28/2022 | Bill | 1/14/2022 | 97530 | 1 | $80.00 |
| 24072 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707104320000002 | 2/28/2022 | Bill | 1/14/2022 | 97110 | 1 | $80.00 |
| 24073 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 2/28/2022 | Bill | 2/7/2022 | 98941 | 1 | $100.00 |
| 24074 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 2/28/2022 | Bill | 2/7/2022 | G0283 | 1 | $40.00 |
| 24075 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 2/28/2022 | Bill | 2/7/2022 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24076 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 2/28/2022 | Bill | 2/7/2022 | 97139 | 1 | $40.00 |
| 24077 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 2/28/2022 | Bill | 2/7/2022 | 97010 | 1 | $40.00 |
| 24078 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 2/28/2022 | Bill | 2/7/2022 | 97039 | 1 | $40.00 |
| 24079 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351140360101029 | 2/28/2022 | Bill | 2/7/2022 | 99213 | 1 | $150.00 |
| 24080 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 2/28/2022 | Bill | 2/9/2022 | 99082 | 1 | $20.00 |
| 24081 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 2/28/2022 | Bill | 2/9/2022 | 98941 | 1 | $100.00 |
| 24082 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 2/28/2022 | Bill | 2/9/2022 | G0283 | 1 | $40.00 |
| 24083 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 2/28/2022 | Bill | 2/9/2022 | 97139 | 1 | $40.00 |
| 24084 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 2/28/2022 | Bill | 2/9/2022 | 97039 | 1 | $40.00 |
| 24085 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 2/28/2022 | Bill | 2/9/2022 | 97010 | 1 | $40.00 |
| 24086 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 2/28/2022 | Bill | 2/9/2022 | 97039 | 1 | $40.00 |
| 24087 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/3/2022 | Bill | 2/21/2022 | 98941 | 1 | $100.00 |
| 24088 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/3/2022 | Bill | 2/21/2022 | G0283 | 1 | $40.00 |
| 24089 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/3/2022 | Bill | 2/21/2022 | 97139 | 1 | $40.00 |
| 24090 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/3/2022 | Bill | 2/21/2022 | 97039 | 1 | $40.00 |
| 24091 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/3/2022 | Bill | 2/21/2022 | 97010 | 1 | $40.00 |
| 24092 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/3/2022 | Bill | 2/21/2022 | 97039 | 1 | $40.00 |
| 24093 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/3/2022 | Bill | 2/17/2022 | 98941 | 1 | $100.00 |
| 24094 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/3/2022 | Bill | 2/17/2022 | G0283 | 1 | $40.00 |
| 24095 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/3/2022 | Bill | 2/17/2022 | 97139 | 1 | $40.00 |
| 24096 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/3/2022 | Bill | 2/17/2022 | 97039 | 0 | $40.00 |
| 24097 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/3/2022 | Bill | 2/17/2022 | 97010 | 1 | $40.00 |
| 24098 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/3/2022 | Bill | 2/14/2022 | 98941 | 1 | $100.00 |
| 24099 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/3/2022 | Bill | 2/14/2022 | G0283 | 1 | $40.00 |
| 24100 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/3/2022 | Bill | 2/14/2022 | 97139 | 1 | $40.00 |
| 24101 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/3/2022 | Bill | 2/14/2022 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24102 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/3/2022 | Bill | 2/14/2022 | 97010 | 1 | $40.00 |
| 24103 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/3/2022 | Bill | 2/14/2022 | 97140 | 1 | $50.00 |
| 24104 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/3/2022 | Bill | 2/16/2022 | 97010 | 1 | $40.00 |
| 24105 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/3/2022 | Bill | 2/16/2022 | 98941 | 1 | $100.00 |
| 24106 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/3/2022 | Bill | 2/16/2022 | G0283 | 1 | $40.00 |
| 24107 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/3/2022 | Bill | 2/16/2022 | 97139 | 1 | $40.00 |
| 24108 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/3/2022 | Bill | 2/16/2022 | 97039 | 1 | $40.00 |
| 24109 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/3/2022 | Bill | 2/16/2022 | 97039 | 1 | $40.00 |
| 24110 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/3/2022 | Bill | 2/16/2022 | 97140 | 1 | $50.00 |
| 24111 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/3/2022 | Bill | 2/16/2022 | 97140 | 1 | $50.00 |
| 24112 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/3/2022 | Bill | 2/10/2022 | 99203 | 1 | $200.00 |
| 24113 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/3/2022 | Bill | 2/10/2022 | G0283 | 1 | $40.00 |
| 24114 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/3/2022 | Bill | 2/10/2022 | 97139 | 1 | $40.00 |
| 24115 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/3/2022 | Bill | 2/10/2022 | 97039 | 1 | $40.00 |
| 24116 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/3/2022 | Bill | 2/10/2022 | 97010 | 1 | $40.00 |
| 24117 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/3/2022 | Bill | 2/16/2022 | 98941 | 1 | $100.00 |
| 24118 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/3/2022 | Bill | 2/16/2022 | G0283 | 1 | $40.00 |
| 24119 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/3/2022 | Bill | 2/16/2022 | 97139 | 1 | $40.00 |
| 24120 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/3/2022 | Bill | 2/16/2022 | 97039 | 1 | $40.00 |
| 24121 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/3/2022 | Bill | 2/16/2022 | 97010 | 1 | $40.00 |
| 24122 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/3/2022 | Bill | 2/16/2022 | 97039 | 1 | $40.00 |
| 24123 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/3/2022 | Bill | 2/21/2022 | 98941 | 1 | $100.00 |
| 24124 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/3/2022 | Bill | 2/21/2022 | G0283 | 1 | $40.00 |
| 24125 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/3/2022 | Bill | 2/21/2022 | 97139 | 1 | $40.00 |
| 24126 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/3/2022 | Bill | 2/21/2022 | 97039 | 1 | $40.00 |
| 24127 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/3/2022 | Bill | 2/21/2022 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24128 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/3/2022 | Bill | 2/21/2022 | 97039 | 1 | $40.00 |
| 24129 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/3/2022 | Bill | 2/23/2022 | 97530 | 1 | $80.00 |
| 24130 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/3/2022 | Bill | 2/23/2022 | 97110 | 1 | $80.00 |
| 24131 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/3/2022 | Bill | 2/10/2022 | 99203 | 1 | $200.00 |
| 24132 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/3/2022 | Bill | 2/10/2022 | G0283 | 1 | $40.00 |
| 24133 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/3/2022 | Bill | 2/10/2022 | 97139 | 1 | $40.00 |
| 24134 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/3/2022 | Bill | 2/10/2022 | 97039 | 1 | $40.00 |
| 24135 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/3/2022 | Bill | 2/10/2022 | 97010 | 1 | $40.00 |
| 24136 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/3/2022 | Bill | 2/21/2022 | 97530 | 1 | $80.00 |
| 24137 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/3/2022 | Bill | 2/21/2022 | 97110 | 1 | $80.00 |
| 24138 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/3/2022 | Bill | 2/23/2022 | 97530 | 1 | $80.00 |
| 24139 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/3/2022 | Bill | 2/23/2022 | 97110 | 1 | $80.00 |
| 24140 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/3/2022 | Bill | 2/21/2022 | 97530 | 1 | $80.00 |
| 24141 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/3/2022 | Bill | 2/21/2022 | 97110 | 1 | $80.00 |
| 24142 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/3/2022 | Bill | 2/23/2022 | 97530 | 1 | $80.00 |
| 24143 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/3/2022 | Bill | 2/23/2022 | 97110 | 1 | $80.00 |
| 24144 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 3/3/2022 | Bill | 2/16/2022 | 98941 | 1 | $100.00 |
| 24145 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 3/3/2022 | Bill | 2/16/2022 | 97039 | 1 | $40.00 |
| 24146 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 3/3/2022 | Bill | 2/16/2022 | 99082 | 1 | $20.00 |
| 24147 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/3/2022 | Bill | 2/18/2022 | 98941 | 1 | $100.00 |
| 24148 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/3/2022 | Bill | 2/18/2022 | G0283 | 1 | $40.00 |
| 24149 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/3/2022 | Bill | 2/18/2022 | 97139 | 1 | $40.00 |
| 24150 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/3/2022 | Bill | 2/18/2022 | 97039 | 1 | $40.00 |
| 24151 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/3/2022 | Bill | 2/18/2022 | 97010 | 1 | $40.00 |
| 24152 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/3/2022 | Bill | 2/18/2022 | 97039 | 1 | $40.00 |
| 24153 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/3/2022 | Bill | 2/18/2022 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24154 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/3/2022 | Bill | 2/18/2022 | 97140 | 1 | $50.00 |
| 24155 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 3/3/2022 | Bill | 2/18/2022 | 97140 | 1 | $50.00 |
| 24156 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 3/3/2022 | Bill | 2/18/2022 | 98941 | 1 | $100.00 |
| 24157 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 3/3/2022 | Bill | 2/18/2022 | 97012 | 1 | $40.00 |
| 24158 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 3/3/2022 | Bill | 2/18/2022 | 97039 | 1 | $40.00 |
| 24159 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 3/3/2022 | Bill | 2/18/2022 | S9090 | 1 | $80.00 |
| 24160 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 3/3/2022 | Bill | 2/15/2022 | 98941 | 1 | $100.00 |
| 24161 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 3/3/2022 | Bill | 2/15/2022 | G0283 | 1 | $40.00 |
| 24162 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 3/3/2022 | Bill | 2/15/2022 | 97139 | 1 | $40.00 |
| 24163 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 3/3/2022 | Bill | 2/15/2022 | 97039 | 1 | $40.00 |
| 24164 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 3/3/2022 | Bill | 2/15/2022 | 97010 | 1 | $40.00 |
| 24165 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 3/3/2022 | Bill | 2/15/2022 | S9090 | 1 | $80.00 |
| 24166 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/3/2022 | Bill | 2/18/2022 | 98941 | 1 | $100.00 |
| 24167 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/3/2022 | Bill | 2/18/2022 | G0283 | 1 | $40.00 |
| 24168 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/3/2022 | Bill | 2/18/2022 | 97139 | 1 | $40.00 |
| 24169 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/3/2022 | Bill | 2/18/2022 | 97039 | 1 | $40.00 |
| 24170 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/3/2022 | Bill | 2/18/2022 | 97010 | 1 | $40.00 |
| 24171 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/3/2022 | Bill | 2/18/2022 | 97039 | 1 | $40.00 |
| 24172 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/3/2022 | Bill | 2/18/2022 | 97012 | 1 | $40.00 |
| 24173 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/3/2022 | Bill | 2/18/2022 | S9090 | 1 | $80.00 |
| 24174 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/3/2022 | Bill | 2/18/2022 | 97140 | 1 | $50.00 |
| 24175 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/4/2022 | Bill | 2/23/2022 | 97140 | 1 | $50.00 |
| 24176 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 3/4/2022 | Bill | 2/22/2022 | 98941 | 1 | $100.00 |
| 24177 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 3/4/2022 | Bill | 2/22/2022 | G0283 | 1 | $40.00 |
| 24178 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 3/4/2022 | Bill | 2/22/2022 | 97139 | 1 | $40.00 |
| 24179 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 3/4/2022 | Bill | 2/22/2022 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24180 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 3/4/2022 | Bill | 2/22/2022 | 97010 | 1 | $40.00 |
| 24181 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 3/4/2022 | Bill | 2/22/2022 | 97012 | 1 | $40.00 |
| 24182 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 3/4/2022 | Bill | 2/22/2022 | 97039 | 1 | $40.00 |
| 24183 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 3/4/2022 | Bill | 2/23/2022 | 97530 | 1 | $80.00 |
| 24184 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 3/4/2022 | Bill | 2/23/2022 | 97110 | 1 | $80.00 |
| 24185 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 3/4/2022 | Bill | 2/22/2022 | 98941 | 1 | $100.00 |
| 24186 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 3/4/2022 | Bill | 2/22/2022 | G0283 | 1 | $40.00 |
| 24187 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 3/4/2022 | Bill | 2/22/2022 | 97139 | 1 | $40.00 |
| 24188 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 3/4/2022 | Bill | 2/22/2022 | 97039 | 1 | $40.00 |
| 24189 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 3/4/2022 | Bill | 2/22/2022 | 97010 | 1 | $40.00 |
| 24190 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 3/4/2022 | Bill | 2/22/2022 | 97012 | 1 | $40.00 |
| 24191 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 3/4/2022 | Bill | 2/22/2022 | 97039 | 1 | $40.00 |
| 24192 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 3/4/2022 | Bill | 2/22/2022 | 97140 | 1 | $50.00 |
| 24193 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/4/2022 | Bill | 2/22/2022 | 97530 | 1 | $80.00 |
| 24194 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/4/2022 | Bill | 2/22/2022 | 97110 | 1 | $80.00 |
| 24195 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/4/2022 | Bill | 2/22/2022 | 97530 | 1 | $80.00 |
| 24196 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/4/2022 | Bill | 2/22/2022 | 97110 | 1 | $80.00 |
| 24197 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/4/2022 | Bill | 2/22/2022 | 98941 | 1 | $100.00 |
| 24198 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/4/2022 | Bill | 2/22/2022 | G0283 | 1 | $40.00 |
| 24199 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/4/2022 | Bill | 2/22/2022 | 97139 | 1 | $40.00 |
| 24200 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/4/2022 | Bill | 2/22/2022 | 97039 | 1 | $40.00 |
| 24201 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/4/2022 | Bill | 2/22/2022 | 97010 | 1 | $40.00 |
| 24202 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/4/2022 | Bill | 2/22/2022 | 97039 | 1 | $40.00 |
| 24203 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/4/2022 | Bill | 2/22/2022 | 97140 | 1 | $50.00 |
| 24204 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/4/2022 | Bill | 2/22/2022 | S9090 | 1 | $80.00 |
| 24205 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 3/4/2022 | Bill | 2/25/2022 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24206 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 3/4/2022 | Bill | 2/25/2022 | 97110 | 1 | $80.00 |
| 24207 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 3/4/2022 | Bill | 2/25/2022 | 97530 | 1 | $80.00 |
| 24208 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 3/4/2022 | Bill | 2/25/2022 | 97110 | 1 | $80.00 |
| 24209 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/4/2022 | Bill | 2/23/2022 | 98941 | 1 | $1.00 |
| 24210 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/4/2022 | Bill | 2/23/2022 | G0283 | 1 | $40.00 |
| 24211 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/4/2022 | Bill | 2/23/2022 | 97139 | 1 | $40.00 |
| 24212 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/4/2022 | Bill | 2/23/2022 | 97039 | 1 | $40.00 |
| 24213 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/4/2022 | Bill | 2/23/2022 | 97010 | 1 | $0.40 |
| 24214 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/4/2022 | Bill | 2/23/2022 | 97039 | 1 | $40.00 |
| 24215 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/4/2022 | Bill | 2/23/2022 | 97140 | 1 | $50.00 |
| 24216 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/4/2022 | Bill | 2/25/2022 | 97530 | 1 | $80.00 |
| 24217 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/4/2022 | Bill | 2/25/2022 | 97110 | 1 | $80.00 |
| 24218 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/4/2022 | Bill | 2/23/2022 | 98941 | 1 | $100.00 |
| 24219 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/4/2022 | Bill | 2/23/2022 | G0283 | 1 | $40.00 |
| 24220 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/4/2022 | Bill | 2/23/2022 | 97139 | 1 | $40.00 |
| 24221 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/4/2022 | Bill | 2/23/2022 | 97039 | 1 | $40.00 |
| 24222 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/4/2022 | Bill | 2/23/2022 | 97010 | 1 | $40.00 |
| 24223 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/4/2022 | Bill | 2/23/2022 | 98941 | 1 | $1.00 |
| 24224 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/4/2022 | Bill | 2/23/2022 | G0283 | 1 | $40.00 |
| 24225 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/4/2022 | Bill | 2/23/2022 | 97139 | 1 | $40.00 |
| 24226 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/4/2022 | Bill | 2/23/2022 | 97039 | 1 | $40.00 |
| 24227 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/4/2022 | Bill | 2/23/2022 | 97010 | 1 | $0.40 |
| 24228 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/4/2022 | Bill | 2/23/2022 | 97039 | 0 | $40.00 |
| 24229 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/10/2022 | Bill | 2/24/2022 | 98941 | 1 | $100.00 |
| 24230 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/10/2022 | Bill | 2/24/2022 | G0283 | 1 | $40.00 |
| 24231 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/10/2022 | Bill | 2/24/2022 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24232 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/10/2022 | Bill | 2/24/2022 | 97039 | 1 | $40.00 |
| 24233 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/10/2022 | Bill | 2/24/2022 | 97010 | 1 | $40.00 |
| 24234 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 3/10/2022 | Bill | 2/16/2022 | 99213 | 1 | $150.00 |
| 24235 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/10/2022 | Bill | 2/28/2022 | 97530 | 1 | $80.00 |
| 24236 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/10/2022 | Bill | 2/28/2022 | 97110 | 1 | $80.00 |
| 24237 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/10/2022 | Bill | 3/2/2022 | 97530 | 1 | $80.00 |
| 24238 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/10/2022 | Bill | 3/2/2022 | 97110 | 1 | $80.00 |
| 24239 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/10/2022 | Bill | 3/2/2022 | 97530 | 1 | $80.00 |
| 24240 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/10/2022 | Bill | 3/2/2022 | 97110 | 1 | $80.00 |
| 24241 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/10/2022 | Bill | 3/3/2022 | 97530 | 1 | $80.00 |
| 24242 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/10/2022 | Bill | 3/3/2022 | 97110 | 1 | $80.00 |
| 24243 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 3/10/2022 | Bill | 2/28/2022 | 97530 | 1 | $80.00 |
| 24244 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 3/10/2022 | Bill | 2/28/2022 | 97110 | 1 | $80.00 |
| 24245 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/10/2022 | Bill | 2/28/2022 | 97530 | 1 | $80.00 |
| 24246 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/10/2022 | Bill | 2/28/2022 | 97110 | 1 | $80.00 |
| 24247 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/10/2022 | Bill | 3/2/2022 | 97530 | 1 | $80.00 |
| 24248 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/10/2022 | Bill | 3/2/2022 | 97110 | 1 | $80.00 |
| 24249 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/11/2022 | Bill | 2/25/2022 | 97140 | 1 | $50.00 |
| 24250 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/11/2022 | Bill | 2/25/2022 | 98941 | 1 | $100.00 |
| 24251 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/11/2022 | Bill | 2/25/2022 | G0283 | 1 | $40.00 |
| 24252 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/11/2022 | Bill | 2/25/2022 | 97139 | 1 | $40.00 |
| 24253 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/11/2022 | Bill | 2/25/2022 | 97039 | 1 | $40.00 |
| 24254 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/11/2022 | Bill | 2/25/2022 | 97010 | 1 | $40.00 |
| 24255 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/11/2022 | Bill | 2/25/2022 | 97039 | 1 | $40.00 |
| 24256 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/11/2022 | Bill | 2/25/2022 | S9090 | 1 | $80.00 |
| 24257 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/11/2022 | Bill | 3/1/2022 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24258 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/11/2022 | Bill | 3/1/2022 | G0283 | 1 | $40.00 |
| 24259 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/11/2022 | Bill | 3/1/2022 | 97139 | 1 | $40.00 |
| 24260 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/11/2022 | Bill | 3/1/2022 | 97039 | 1 | $40.00 |
| 24261 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/11/2022 | Bill | 3/1/2022 | 97010 | 1 | $40.00 |
| 24262 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/11/2022 | Bill | 3/1/2022 | 97012 | 1 | $40.00 |
| 24263 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/11/2022 | Bill | 3/1/2022 | 97039 | 1 | $40.00 |
| 24264 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 3/11/2022 | Bill | 2/23/2022 | 97140 | 2 | $100.00 |
| 24265 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 3/11/2022 | Bill | 2/23/2022 | 99212 | 1 | $50.00 |
| 24266 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 3/11/2022 | Bill | 2/28/2022 | 99212 | 2 | $50.00 |
| 24267 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 3/11/2022 | Bill | 2/28/2022 | 97140 | 1 | $50.00 |
| 24268 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 3/11/2022 | Bill | 3/2/2022 | 97140 | 2 | $100.00 |
| 24269 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 3/11/2022 | Bill | 3/2/2022 | 99212 | 1 | $50.00 |
| 24270 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 3/11/2022 | Bill | 2/25/2022 | 98941 | 1 | $100.00 |
| 24271 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 3/11/2022 | Bill | 2/25/2022 | G0283 | 1 | $40.00 |
| 24272 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 3/11/2022 | Bill | 2/25/2022 | 97139 | 1 | $40.00 |
| 24273 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 3/11/2022 | Bill | 2/25/2022 | 97039 | 1 | $40.00 |
| 24274 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 3/11/2022 | Bill | 2/25/2022 | 97010 | 1 | $40.00 |
| 24275 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 3/11/2022 | Bill | 2/25/2022 | 97012 | 1 | $40.00 |
| 24276 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 3/11/2022 | Bill | 2/25/2022 | 97039 | 1 | $40.00 |
| 24277 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 3/11/2022 | Bill | 3/2/2022 | 98941 | 1 | $100.00 |
| 24278 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 3/11/2022 | Bill | 3/2/2022 | G0283 | 1 | $40.00 |
| 24279 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 3/11/2022 | Bill | 3/2/2022 | 97139 | 1 | $40.00 |
| 24280 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 3/11/2022 | Bill | 3/2/2022 | 97039 | 1 | $40.00 |
| 24281 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 3/11/2022 | Bill | 3/2/2022 | 97010 | 1 | $40.00 |
| 24282 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 3/11/2022 | Bill | 3/2/2022 | 97012 | 1 | $40.00 |
| 24283 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 3/11/2022 | Bill | 2/25/2022 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24284 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 3/11/2022 | Bill | 3/1/2022 | 98941 | 1 | $100.00 |
| 24285 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 3/11/2022 | Bill | 3/1/2022 | G0283 | 1 | $40.00 |
| 24286 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 3/11/2022 | Bill | 3/1/2022 | 97139 | 1 | $40.00 |
| 24287 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 3/11/2022 | Bill | 3/1/2022 | 97039 | 1 | $40.00 |
| 24288 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 3/11/2022 | Bill | 3/1/2022 | 97010 | 1 | $40.00 |
| 24289 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 3/11/2022 | Bill | 3/1/2022 | 97012 | 1 | $40.00 |
| 24290 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 3/11/2022 | Bill | 3/1/2022 | 97039 | 1 | $40.00 |
| 24291 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 3/11/2022 | Bill | 2/25/2022 | 98941 | 1 | $100.00 |
| 24292 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 3/11/2022 | Bill | 2/25/2022 | 97039 | 1 | $40.00 |
| 24293 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 3/11/2022 | Bill | 2/25/2022 | 97012 | 1 | $40.00 |
| 24294 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 3/11/2022 | Bill | 2/25/2022 | 99213 | 1 | $150.00 |
| 24295 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 3/11/2022 | Bill | 2/25/2022 | 97140 | 1 | $50.00 |
| 24296 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 3/11/2022 | Bill | 2/25/2022 | 98941 | 1 | $100.00 |
| 24297 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 3/11/2022 | Bill | 2/25/2022 | 97012 | 1 | $40.00 |
| 24298 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 3/11/2022 | Bill | 2/25/2022 | S9090 | 1 | $80.00 |
| 24299 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 3/11/2022 | Bill | 2/25/2022 | 98941 | 1 | $100.00 |
| 24300 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 3/11/2022 | Bill | 2/25/2022 | G0283 | 1 | $40.00 |
| 24301 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 3/11/2022 | Bill | 2/25/2022 | 97139 | 1 | $40.00 |
| 24302 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 3/11/2022 | Bill | 2/25/2022 | 97039 | 1 | $40.00 |
| 24303 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 3/11/2022 | Bill | 2/25/2022 | 97010 | 1 | $40.00 |
| 24304 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 3/11/2022 | Bill | 2/25/2022 | 97012 | 1 | $40.00 |
| 24305 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 3/11/2022 | Bill | 2/25/2022 | 97140 | 1 | $50.00 |
| 24306 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0381363130101036 | 3/11/2022 | Bill | 2/25/2022 | S9090 | 1 | $80.00 |
| 24307 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/12/2022 | Bill | 3/1/2022 | 97530 | 1 | $80.00 |
| 24308 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/12/2022 | Bill | 3/1/2022 | 97110 | 1 | $80.00 |
| 24309 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 3/12/2022 | Bill | 3/2/2022 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24310 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 3/12/2022 | Bill | 3/2/2022 | 97110 | 1 | $80.00 |
| 24311 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 3/12/2022 | Bill | 3/4/2022 | 97530 | 1 | $80.00 |
| 24312 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 3/12/2022 | Bill | 3/4/2022 | 97110 | 1 | $80.00 |
| 24313 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 3/12/2022 | Bill | 2/28/2022 | 97530 | 1 | $80.00 |
| 24314 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 3/12/2022 | Bill | 2/28/2022 | 97110 | 1 | $80.00 |
| 24315 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/14/2022 | Bill | 2/28/2022 | 98941 | 1 | $100.00 |
| 24316 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/14/2022 | Bill | 2/28/2022 | G0283 | 1 | $40.00 |
| 24317 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/14/2022 | Bill | 2/28/2022 | 97139 | 1 | $40.00 |
| 24318 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/14/2022 | Bill | 2/28/2022 | 97039 | 1 | $40.00 |
| 24319 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/14/2022 | Bill | 2/28/2022 | 97010 | 1 | $40.00 |
| 24320 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/14/2022 | Bill | 3/2/2022 | 98941 | 1 | $100.00 |
| 24321 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/14/2022 | Bill | 3/2/2022 | G0283 | 1 | $40.00 |
| 24322 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/14/2022 | Bill | 3/2/2022 | 97139 | 1 | $40.00 |
| 24323 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/14/2022 | Bill | 3/2/2022 | 97039 | 1 | $40.00 |
| 24324 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/14/2022 | Bill | 3/2/2022 | 97010 | 1 | $40.00 |
| 24325 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/14/2022 | Bill | 3/2/2022 | 97039 | 1 | $40.00 |
| 24326 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/14/2022 | Bill | 3/2/2022 | 98941 | 1 | $100.00 |
| 24327 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/14/2022 | Bill | 3/2/2022 | G0283 | 1 | $40.00 |
| 24328 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/14/2022 | Bill | 3/2/2022 | 97139 | 1 | $40.00 |
| 24329 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/14/2022 | Bill | 3/2/2022 | 97039 | 1 | $40.00 |
| 24330 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/14/2022 | Bill | 3/2/2022 | 97010 | 0 | $40.00 |
| 24331 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 3/14/2022 | Bill | 3/2/2022 | 98941 | 1 | $100.00 |
| 24332 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 3/14/2022 | Bill | 3/2/2022 | G0283 | 1 | $40.00 |
| 24333 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 3/14/2022 | Bill | 3/2/2022 | 97039 | 1 | $40.00 |
| 24334 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 3/14/2022 | Bill | 3/2/2022 | 97139 | 1 | $40.00 |
| 24335 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 3/14/2022 | Bill | 3/2/2022 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24336 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 3/14/2022 | Bill | 3/2/2022 | 97039 | 1 | $40.00 |
| 24337 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 3/14/2022 | Bill | 3/2/2022 | S9090 | 1 | $80.00 |
| 24338 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 3/14/2022 | Bill | 3/2/2022 | 97140 | 1 | $50.00 |
| 24339 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 3/14/2022 | Bill | 3/1/2022 | 99203 | 1 | $200.00 |
| 24340 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 3/14/2022 | Bill | 3/1/2022 | G0283 | 1 | $40.00 |
| 24341 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 3/14/2022 | Bill | 3/1/2022 | 97139 | 1 | $40.00 |
| 24342 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 3/14/2022 | Bill | 3/1/2022 | 97010 | 1 | $40.00 |
| 24343 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 3/14/2022 | Bill | 3/1/2022 | 97039 | 1 | $40.00 |
| 24344 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 3/14/2022 | Bill | 3/2/2022 | 98941 | 1 | $100.00 |
| 24345 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 3/14/2022 | Bill | 3/2/2022 | 97039 | 1 | $40.00 |
| 24346 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 3/14/2022 | Bill | 3/2/2022 | 97012 | 1 | $40.00 |
| 24347 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 3/14/2022 | Bill | 2/25/2022 | 98941 | 1 | $100.00 |
| 24348 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 3/14/2022 | Bill | 2/25/2022 | 97039 | 1 | $40.00 |
| 24349 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 3/14/2022 | Bill | 2/25/2022 | 97012 | 1 | $40.00 |
| 24350 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/14/2022 | Bill | 2/28/2022 | 98941 | 1 | $100.00 |
| 24351 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/14/2022 | Bill | 2/28/2022 | G0283 | 1 | $40.00 |
| 24352 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/14/2022 | Bill | 2/28/2022 | 97139 | 1 | $40.00 |
| 24353 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/14/2022 | Bill | 2/28/2022 | 97039 | 1 | $40.00 |
| 24354 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/14/2022 | Bill | 2/28/2022 | 97010 | 1 | $40.00 |
| 24355 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/14/2022 | Bill | 2/28/2022 | 97039 | 1 | $40.00 |
| 24356 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/14/2022 | Bill | 3/2/2022 | 98941 | 1 | $100.00 |
| 24357 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/14/2022 | Bill | 3/2/2022 | G0283 | 1 | $40.00 |
| 24358 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/14/2022 | Bill | 3/2/2022 | 97139 | 1 | $40.00 |
| 24359 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/14/2022 | Bill | 3/2/2022 | 97039 | 1 | $40.00 |
| 24360 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/14/2022 | Bill | 3/2/2022 | 97010 | 1 | $40.00 |
| 24361 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/14/2022 | Bill | 3/2/2022 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24362 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/14/2022 | Bill | 3/1/2022 | 97039 | 1 | $40.00 |
| 24363 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/14/2022 | Bill | 3/1/2022 | 97012 | 1 | $40.00 |
| 24364 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/14/2022 | Bill | 3/1/2022 | 98941 | 1 | $100.00 |
| 24365 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/14/2022 | Bill | 3/1/2022 | G0283 | 1 | $40.00 |
| 24366 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/14/2022 | Bill | 3/1/2022 | 97139 | 1 | $40.00 |
| 24367 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/14/2022 | Bill | 3/1/2022 | 97039 | 1 | $40.00 |
| 24368 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/14/2022 | Bill | 3/1/2022 | 97010 | 1 | $40.00 |
| 24369 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/14/2022 | Bill | 3/1/2022 | 97140 | 1 | $50.00 |
| 24370 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/14/2022 | Bill | 3/1/2022 | S9090 | 1 | $80.00 |
| 24371 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/14/2022 | Bill | 2/25/2022 | 98941 | 1 | $100.00 |
| 24372 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/14/2022 | Bill | 2/25/2022 | G0283 | 1 | $40.00 |
| 24373 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/14/2022 | Bill | 2/25/2022 | 97139 | 1 | $40.00 |
| 24374 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/14/2022 | Bill | 2/25/2022 | 97039 | 1 | $40.00 |
| 24375 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/14/2022 | Bill | 2/25/2022 | 97010 | 1 | $40.00 |
| 24376 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/14/2022 | Bill | 2/25/2022 | 97039 | 1 | $40.00 |
| 24377 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/14/2022 | Bill | 2/25/2022 | S9090 | 1 | $80.00 |
| 24378 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/14/2022 | Bill | 2/25/2022 | 97140 | 1 | $50.00 |
| 24379 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 3/14/2022 | Bill | 2/28/2022 | 98941 | 1 | $100.00 |
| 24380 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 3/14/2022 | Bill | 2/28/2022 | G0283 | 1 | $40.00 |
| 24381 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 3/14/2022 | Bill | 2/28/2022 | 97139 | 1 | $40.00 |
| 24382 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 3/14/2022 | Bill | 2/28/2022 | 97039 | 1 | $40.00 |
| 24383 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 3/14/2022 | Bill | 2/28/2022 | 97010 | 1 | $40.00 |
| 24384 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741345500000001 | 3/14/2022 | Bill | 2/28/2022 | 97039 | 1 | $40.00 |
| 24385 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 3/14/2022 | Bill | 3/1/2022 | 98941 | 1 | $100.00 |
| 24386 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 3/14/2022 | Bill | 3/1/2022 | G0283 | 1 | $40.00 |
| 24387 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 3/14/2022 | Bill | 3/1/2022 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24388 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 3/14/2022 | Bill | 3/1/2022 | 97039 | 1 | $40.00 |
| 24389 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 3/14/2022 | Bill | 3/1/2022 | 97010 | 1 | $40.00 |
| 24390 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 3/14/2022 | Bill | 3/1/2022 | 97039 | 1 | $40.00 |
| 24391 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 3/14/2022 | Bill | 3/1/2022 | S9090 | 1 | $80.00 |
| 24392 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 3/14/2022 | Bill | 3/1/2022 | 97140 | 1 | $50.00 |
| 24393 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/17/2022 | Bill | 3/9/2022 | 98941 | 1 | $100.00 |
| 24394 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/17/2022 | Bill | 3/9/2022 | G0283 | 1 | $40.00 |
| 24395 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/17/2022 | Bill | 3/9/2022 | 97139 | 1 | $40.00 |
| 24396 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/17/2022 | Bill | 3/9/2022 | 97039 | 1 | $40.00 |
| 24397 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/17/2022 | Bill | 3/9/2022 | 97010 | 1 | $40.00 |
| 24398 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 3/18/2022 | Bill | 3/7/2022 | 97530 | 1 | $80.00 |
| 24399 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 3/18/2022 | Bill | 3/7/2022 | 97110 | 1 | $80.00 |
| 24400 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 3/18/2022 | Bill | 3/3/2022 | 98941 | 1 | $100.00 |
| 24401 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 3/18/2022 | Bill | 3/3/2022 | G0283 | 1 | $40.00 |
| 24402 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 3/18/2022 | Bill | 3/3/2022 | 97139 | 1 | $40.00 |
| 24403 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 3/18/2022 | Bill | 3/3/2022 | 97039 | 1 | $40.00 |
| 24404 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 3/18/2022 | Bill | 3/3/2022 | 97039 | 1 | $40.00 |
| 24405 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 3/18/2022 | Bill | 3/3/2022 | 97140 | 1 | $50.00 |
| 24406 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/18/2022 | Bill | 3/3/2022 | 98941 | 1 | $100.00 |
| 24407 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/18/2022 | Bill | 3/3/2022 | 97139 | 1 | $40.00 |
| 24408 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/18/2022 | Bill | 3/3/2022 | 97039 | 1 | $40.00 |
| 24409 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/18/2022 | Bill | 3/3/2022 | 97140 | 1 | $50.00 |
| 24410 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 3/18/2022 | Bill | 3/4/2022 | 97140 | 1 | $50.00 |
| 24411 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 3/18/2022 | Bill | 3/4/2022 | S9090 | 1 | $80.00 |
| 24412 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 3/18/2022 | Bill | 3/4/2022 | 99213 | 1 | $150.00 |
| 24413 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 3/18/2022 | Bill | 3/4/2022 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24414 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 3/18/2022 | Bill | 3/4/2022 | 98941 | 1 | $100.00 |
| 24415 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/18/2022 | Bill | 3/9/2022 | 97530 | 1 | $80.00 |
| 24416 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/18/2022 | Bill | 3/9/2022 | 97110 | 1 | $80.00 |
| 24417 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/18/2022 | Bill | 3/10/2022 | 97530 | 1 | $80.00 |
| 24418 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/18/2022 | Bill | 3/10/2022 | 97110 | 1 | $80.00 |
| 24419 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 3/19/2022 | Bill | 3/8/2022 | 98941 | 1 | $100.00 |
| 24420 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 3/19/2022 | Bill | 3/8/2022 | G0283 | 1 | $40.00 |
| 24421 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 3/19/2022 | Bill | 3/8/2022 | 97139 | 1 | $40.00 |
| 24422 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 3/19/2022 | Bill | 3/8/2022 | 97039 | 1 | $40.00 |
| 24423 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 3/19/2022 | Bill | 3/8/2022 | 97010 | 1 | $40.00 |
| 24424 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 3/19/2022 | Bill | 3/8/2022 | S9090 | 1 | $80.00 |
| 24425 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 3/19/2022 | Bill | 3/8/2022 | 97140 | 1 | $50.00 |
| 24426 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 3/19/2022 | Bill | 3/8/2022 | 98941 | 1 | $100.00 |
| 24427 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 3/19/2022 | Bill | 3/8/2022 | G0283 | 1 | $40.00 |
| 24428 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 3/19/2022 | Bill | 3/8/2022 | 97139 | 1 | $40.00 |
| 24429 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 3/19/2022 | Bill | 3/8/2022 | 97039 | 1 | $40.00 |
| 24430 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 3/19/2022 | Bill | 3/8/2022 | 97010 | 1 | $40.00 |
| 24431 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 3/19/2022 | Bill | 3/8/2022 | 97012 | 1 | $40.00 |
| 24432 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 3/19/2022 | Bill | 3/8/2022 | S9090 | 1 | $80.00 |
| 24433 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/19/2022 | Bill | 3/8/2022 | 97140 | 1 | $50.00 |
| 24434 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/19/2022 | Bill | 3/8/2022 | 98941 | 1 | $100.00 |
| 24435 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/19/2022 | Bill | 3/8/2022 | G0283 | 1 | $40.00 |
| 24436 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/19/2022 | Bill | 3/8/2022 | 97139 | 1 | $40.00 |
| 24437 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/19/2022 | Bill | 3/8/2022 | 97039 | 1 | $40.00 |
| 24438 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/19/2022 | Bill | 3/8/2022 | 97010 | 1 | $40.00 |
| 24439 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/19/2022 | Bill | 3/8/2022 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24440 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 3/19/2022 | Bill | 3/7/2022 | 99212 | 1 | $50.00 |
| 24441 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 3/19/2022 | Bill | 3/7/2022 | 97140 | 2 | $100.00 |
| 24442 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 3/19/2022 | Bill | 3/8/2022 | 98941 | 1 | $100.00 |
| 24443 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 3/19/2022 | Bill | 3/8/2022 | G0283 | 1 | $40.00 |
| 24444 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 3/19/2022 | Bill | 3/8/2022 | 97139 | 1 | $40.00 |
| 24445 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 3/19/2022 | Bill | 3/8/2022 | 97039 | 1 | $40.00 |
| 24446 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 3/19/2022 | Bill | 3/8/2022 | 97010 | 1 | $40.00 |
| 24447 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 3/19/2022 | Bill | 3/8/2022 | 97012 | 1 | $40.00 |
| 24448 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/19/2022 | Bill | 3/8/2022 | 97140 | 1 | $50.00 |
| 24449 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/19/2022 | Bill | 3/8/2022 | 98941 | 1 | $100.00 |
| 24450 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/19/2022 | Bill | 3/8/2022 | G0283 | 1 | $40.00 |
| 24451 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/19/2022 | Bill | 3/8/2022 | 97139 | 1 | $40.00 |
| 24452 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/19/2022 | Bill | 3/8/2022 | 97039 | 1 | $40.00 |
| 24453 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/19/2022 | Bill | 3/8/2022 | 97010 | 1 | $40.00 |
| 24454 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/19/2022 | Bill | 3/8/2022 | 97039 | 1 | $40.00 |
| 24455 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 3/19/2022 | Bill | 3/8/2022 | S9090 | 1 | $80.00 |
| 24456 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 3/24/2022 | Bill | 3/11/2022 | 98941 | 1 | $100.00 |
| 24457 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 3/24/2022 | Bill | 3/11/2022 | G0283 | 1 | $40.00 |
| 24458 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 3/24/2022 | Bill | 3/11/2022 | 97139 | 1 | $40.00 |
| 24459 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 3/24/2022 | Bill | 3/11/2022 | 97039 | 1 | $40.00 |
| 24460 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 3/24/2022 | Bill | 3/11/2022 | 97010 | 1 | $40.00 |
| 24461 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 3/24/2022 | Bill | 3/11/2022 | 97012 | 1 | $40.00 |
| 24462 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 3/24/2022 | Bill | 3/11/2022 | 97039 | 1 | $40.00 |
| 24463 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 3/24/2022 | Bill | 3/11/2022 | S9090 | 1 | $80.00 |
| 24464 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 3/24/2022 | Bill | 3/11/2022 | 97140 | 1 | $50.00 |
| 24465 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 3/24/2022 | Bill | 3/10/2022 | 97140 | 2 | $100.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 24466 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 3/24/2022 | Bill | 3/10/2022 | 98941 | 1 | $100.00 |
|---|---|---|---|---|---|---|---|---|
| 24467 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 3/24/2022 | Bill | 3/10/2022 | G0283 | 1 | $40.00 |
| 24468 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 3/24/2022 | Bill | 3/10/2022 | 97139 | 1 | $40.00 |
| 24469 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 3/24/2022 | Bill | 3/10/2022 | 97039 | 1 | $40.00 |
| 24470 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 3/24/2022 | Bill | 3/10/2022 | 97010 | 1 | $40.00 |
| 24471 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 3/24/2022 | Bill | 3/10/2022 | 97012 | 1 | $40.00 |
| 24472 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 3/24/2022 | Bill | 3/10/2022 | 99070 | 1 | $40.00 |
| 24473 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 3/24/2022 | Bill | 3/11/2022 | 98941 | 1 | $100.00 |
| 24474 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 3/24/2022 | Bill | 3/11/2022 | G0283 | 1 | $40.00 |
| 24475 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 3/24/2022 | Bill | 3/11/2022 | 97139 | 1 | $40.00 |
| 24476 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 3/24/2022 | Bill | 3/11/2022 | 97039 | 1 | $40.00 |
| 24477 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 3/24/2022 | Bill | 3/11/2022 | 97010 | 1 | $40.00 |
| 24478 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 3/24/2022 | Bill | 3/11/2022 | S9090 | 1 | $80.00 |
| 24479 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 3/24/2022 | Bill | 3/11/2022 | 97140 | 1 | $50.00 |
| 24480 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 3/24/2022 | Bill | 3/11/2022 | 98941 | 1 | $100.00 |
| 24481 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 3/24/2022 | Bill | 3/11/2022 | G0283 | 1 | $40.00 |
| 24482 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 3/24/2022 | Bill | 3/11/2022 | 97139 | 1 | $40.00 |
| 24483 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 3/24/2022 | Bill | 3/11/2022 | 97039 | 1 | $40.00 |
| 24484 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 3/24/2022 | Bill | 3/11/2022 | 97010 | 1 | $40.00 |
| 24485 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 3/24/2022 | Bill | 3/11/2022 | S9090 | 1 | $80.00 |
| 24486 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 3/24/2022 | Bill | 3/9/2022 | 98941 | 1 | $100.00 |
| 24487 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 3/24/2022 | Bill | 3/9/2022 | 97039 | 1 | $40.00 |
| 24488 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 3/24/2022 | Bill | 3/9/2022 | 97012 | 1 | $40.00 |
| 24489 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 3/24/2022 | Bill | 3/9/2022 | S9090 | 1 | $80.00 |
| 24490 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 3/24/2022 | Bill | 3/9/2022 | 97140 | 1 | $50.00 |
| 24491 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 3/24/2022 | Bill | 3/11/2022 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24492 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 3/24/2022 | Bill | 3/11/2022 | 97012 | 1 | $40.00 |
| 24493 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 3/24/2022 | Bill | 3/11/2022 | 97039 | 1 | $40.00 |
| 24494 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 3/24/2022 | Bill | 3/11/2022 | S9090 | 1 | $80.00 |
| 24495 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 3/24/2022 | Bill | 3/9/2022 | 97140 | 1 | $50.00 |
| 24496 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 3/24/2022 | Bill | 3/9/2022 | 98941 | 1 | $100.00 |
| 24497 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 3/24/2022 | Bill | 3/9/2022 | G0283 | 1 | $40.00 |
| 24498 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 3/24/2022 | Bill | 3/9/2022 | 97139 | 1 | $40.00 |
| 24499 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 3/24/2022 | Bill | 3/9/2022 | 97039 | 1 | $40.00 |
| 24500 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 3/24/2022 | Bill | 3/9/2022 | 97010 | 1 | $40.00 |
| 24501 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 3/24/2022 | Bill | 3/9/2022 | 97012 | 1 | $40.00 |
| 24502 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 3/24/2022 | Bill | 3/9/2022 | 97039 | 1 | $40.00 |
| 24503 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 3/24/2022 | Bill | 3/9/2022 | S9090 | 1 | $80.00 |
| 24504 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 3/24/2022 | Bill | 3/11/2022 | 98941 | 1 | $100.00 |
| 24505 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 3/24/2022 | Bill | 3/11/2022 | G0283 | 1 | $40.00 |
| 24506 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 3/24/2022 | Bill | 3/11/2022 | 97139 | 1 | $40.00 |
| 24507 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 3/24/2022 | Bill | 3/11/2022 | 97039 | 1 | $40.00 |
| 24508 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 3/24/2022 | Bill | 3/11/2022 | 97010 | 1 | $40.00 |
| 24509 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 3/24/2022 | Bill | 3/11/2022 | 97012 | 1 | $40.00 |
| 24510 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 3/24/2022 | Bill | 3/11/2022 | 97039 | 1 | $40.00 |
| 24511 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 3/24/2022 | Bill | 3/15/2022 | 97530 | 1 | $80.00 |
| 24512 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 3/24/2022 | Bill | 3/15/2022 | 97110 | 1 | $80.00 |
| 24513 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 3/24/2022 | Bill | 3/18/2022 | 97530 | 1 | $80.00 |
| 24514 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 3/24/2022 | Bill | 3/18/2022 | 97110 | 1 | $80.00 |
| 24515 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 3/24/2022 | Bill | 3/18/2022 | 97530 | 1 | $80.00 |
| 24516 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 3/24/2022 | Bill | 3/18/2022 | 97110 | 1 | $80.00 |
| 24517 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/24/2022 | Bill | 3/14/2022 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24518 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/24/2022 | Bill | 3/14/2022 | G0283 | 1 | $40.00 |
| 24519 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/24/2022 | Bill | 3/14/2022 | 97139 | 1 | $40.00 |
| 24520 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/24/2022 | Bill | 3/14/2022 | 97039 | 1 | $40.00 |
| 24521 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/24/2022 | Bill | 3/14/2022 | 97010 | 1 | $40.00 |
| 24522 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/24/2022 | Bill | 3/14/2022 | 97039 | 1 | $40.00 |
| 24523 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 3/24/2022 | Bill | 3/14/2022 | 99203 | 1 | $200.00 |
| 24524 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 3/24/2022 | Bill | 3/14/2022 | G0283 | 1 | $40.00 |
| 24525 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 3/24/2022 | Bill | 3/14/2022 | 97139 | 1 | $40.00 |
| 24526 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 3/24/2022 | Bill | 3/14/2022 | 97039 | 1 | $40.00 |
| 24527 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 3/24/2022 | Bill | 3/14/2022 | 97010 | 1 | $0.40 |
| 24528 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 3/24/2022 | Bill | 3/14/2022 | 97530 | 1 | $80.00 |
| 24529 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 3/24/2022 | Bill | 3/14/2022 | 97110 | 1 | $80.00 |
| 24530 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 3/24/2022 | Bill | 3/16/2022 | 97530 | 1 | $80.00 |
| 24531 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 3/24/2022 | Bill | 3/16/2022 | 97110 | 1 | $80.00 |
| 24532 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/24/2022 | Bill | 3/10/2022 | 98941 | 1 | $100.00 |
| 24533 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/24/2022 | Bill | 3/10/2022 | G0283 | 1 | $40.00 |
| 24534 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/24/2022 | Bill | 3/10/2022 | 97139 | 1 | $40.00 |
| 24535 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/24/2022 | Bill | 3/10/2022 | 97039 | 1 | $40.00 |
| 24536 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 3/24/2022 | Bill | 3/10/2022 | 97010 | 1 | $40.00 |
| 24537 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/24/2022 | Bill | 3/14/2022 | 98941 | 1 | $100.00 |
| 24538 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/24/2022 | Bill | 3/14/2022 | G0283 | 1 | $40.00 |
| 24539 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/24/2022 | Bill | 3/14/2022 | 97139 | 1 | $40.00 |
| 24540 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/24/2022 | Bill | 3/14/2022 | 97039 | 1 | $40.00 |
| 24541 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/24/2022 | Bill | 3/14/2022 | 97010 | 1 | $40.00 |
| 24542 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 3/24/2022 | Bill | 3/14/2022 | 97039 | 1 | $40.00 |
| 24543 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 4/6/2022 | Bill | 3/28/2022 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24544 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 4/6/2022 | Bill | 3/28/2022 | 97110 | 1 | $80.00 |
| 24545 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 4/6/2022 | Bill | 3/24/2022 | 98941 | 1 | $100.00 |
| 24546 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 4/6/2022 | Bill | 3/24/2022 | G0283 | 1 | $40.00 |
| 24547 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 4/6/2022 | Bill | 3/24/2022 | 97139 | 1 | $40.00 |
| 24548 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 4/6/2022 | Bill | 3/24/2022 | 97039 | 1 | $40.00 |
| 24549 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 4/6/2022 | Bill | 3/24/2022 | 97010 | 1 | $40.00 |
| 24550 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 4/6/2022 | Bill | 3/24/2022 | 97039 | 1 | $40.00 |
| 24551 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 4/6/2022 | Bill | 3/24/2022 | 97140 | 1 | $50.00 |
| 24552 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 4/6/2022 | Bill | 3/23/2022 | 99203 | 1 | $200.00 |
| 24553 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 4/6/2022 | Bill | 3/23/2022 | G0283 | 1 | $40.00 |
| 24554 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 4/6/2022 | Bill | 3/23/2022 | 97139 | 1 | $40.00 |
| 24555 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 4/6/2022 | Bill | 3/23/2022 | 97039 | 1 | $40.00 |
| 24556 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 4/6/2022 | Bill | 3/23/2022 | 97010 | 1 | $40.00 |
| 24557 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 4/6/2022 | Bill | 3/17/2022 | 98941 | 1 | $100.00 |
| 24558 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 4/6/2022 | Bill | 3/17/2022 | G0283 | 1 | $40.00 |
| 24559 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 4/6/2022 | Bill | 3/17/2022 | 97139 | 1 | $40.00 |
| 24560 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 4/6/2022 | Bill | 3/17/2022 | 97039 | 1 | $40.00 |
| 24561 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 4/6/2022 | Bill | 3/17/2022 | 97010 | 1 | $40.00 |
| 24562 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 4/6/2022 | Bill | 3/7/2022 | 98941 | 1 | $100.00 |
| 24563 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 4/6/2022 | Bill | 3/7/2022 | G0283 | 1 | $40.00 |
| 24564 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 4/6/2022 | Bill | 3/7/2022 | 97139 | 1 | $40.00 |
| 24565 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 4/6/2022 | Bill | 3/7/2022 | 97039 | 1 | $40.00 |
| 24566 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 4/6/2022 | Bill | 3/7/2022 | 97010 | 1 | $40.00 |
| 24567 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 4/6/2022 | Bill | 3/16/2022 | 98941 | 1 | $100.00 |
| 24568 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 4/6/2022 | Bill | 3/16/2022 | G0283 | 1 | $40.00 |
| 24569 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 4/6/2022 | Bill | 3/16/2022 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24570 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 4/6/2022 | Bill | 3/16/2022 | 97039 | 1 | $40.00 |
| 24571 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 4/6/2022 | Bill | 3/16/2022 | 97010 | 1 | $40.00 |
| 24572 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 4/7/2022 | Bill | 3/22/2022 | 98941 | 1 | $100.00 |
| 24573 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 4/7/2022 | Bill | 3/22/2022 | 97039 | 1 | $40.00 |
| 24574 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 4/7/2022 | Bill | 3/22/2022 | 97012 | 1 | $40.00 |
| 24575 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 4/7/2022 | Bill | 3/15/2022 | 98941 | 1 | $100.00 |
| 24576 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 4/7/2022 | Bill | 3/15/2022 | G0283 | 1 | $40.00 |
| 24577 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 4/7/2022 | Bill | 3/15/2022 | 97139 | 1 | $40.00 |
| 24578 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 4/7/2022 | Bill | 3/15/2022 | 97039 | 1 | $40.00 |
| 24579 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 4/7/2022 | Bill | 3/15/2022 | 97010 | 1 | $40.00 |
| 24580 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 4/7/2022 | Bill | 3/15/2022 | 97012 | 1 | $40.00 |
| 24581 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 4/7/2022 | Bill | 3/15/2022 | 97039 | 1 | $40.00 |
| 24582 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 4/7/2022 | Bill | 3/22/2022 | 98941 | 1 | $100.00 |
| 24583 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 4/7/2022 | Bill | 3/22/2022 | G0283 | 1 | $40.00 |
| 24584 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 4/7/2022 | Bill | 3/22/2022 | 97139 | 1 | $40.00 |
| 24585 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 4/7/2022 | Bill | 3/22/2022 | 97039 | 1 | $40.00 |
| 24586 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 4/7/2022 | Bill | 3/22/2022 | 97010 | 1 | $40.00 |
| 24587 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 4/7/2022 | Bill | 3/22/2022 | 97012 | 1 | $40.00 |
| 24588 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 4/7/2022 | Bill | 3/22/2022 | 97039 | 1 | $40.00 |
| 24589 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 4/7/2022 | Bill | 3/18/2022 | 98941 | 1 | $100.00 |
| 24590 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 4/7/2022 | Bill | 3/18/2022 | G0283 | 1 | $40.00 |
| 24591 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 4/7/2022 | Bill | 3/18/2022 | 97139 | 1 | $40.00 |
| 24592 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 4/7/2022 | Bill | 3/18/2022 | 97039 | 1 | $40.00 |
| 24593 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 4/7/2022 | Bill | 3/18/2022 | 97010 | 1 | $40.00 |
| 24594 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0318015980101040 | 4/7/2022 | Bill | 3/18/2022 | 99203 | 1 | $200.00 |
| 24595 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0318015980101040 | 4/7/2022 | Bill | 3/18/2022 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24596 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0318015980101040 | 4/7/2022 | Bill | 3/18/2022 | 97139 | 1 | $40.00 |
| 24597 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0318015980101040 | 4/7/2022 | Bill | 3/18/2022 | 97039 | 1 | $40.00 |
| 24598 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0318015980101040 | 4/7/2022 | Bill | 3/18/2022 | 97010 | 1 | $40.00 |
| 24599 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 4/7/2022 | Bill | 3/23/2022 | 98941 | 1 | $100.00 |
| 24600 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 4/7/2022 | Bill | 3/23/2022 | G0283 | 1 | $40.00 |
| 24601 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 4/7/2022 | Bill | 3/23/2022 | 97139 | 1 | $40.00 |
| 24602 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 4/7/2022 | Bill | 3/23/2022 | 97039 | 1 | $40.00 |
| 24603 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 4/7/2022 | Bill | 3/23/2022 | 97010 | 1 | $40.00 |
| 24604 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 4/7/2022 | Bill | 3/23/2022 | 97039 | 1 | $40.00 |
| 24605 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 4/7/2022 | Bill | 3/16/2022 | 98941 | 1 | $100.00 |
| 24606 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 4/7/2022 | Bill | 3/16/2022 | 97012 | 1 | $40.00 |
| 24607 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 4/7/2022 | Bill | 3/16/2022 | 97039 | 1 | $40.00 |
| 24608 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/7/2022 | Bill | 3/22/2022 | 97530 | 1 | $80.00 |
| 24609 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/7/2022 | Bill | 3/22/2022 | 97110 | 1 | $80.00 |
| 24610 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 4/7/2022 | Bill | 3/21/2022 | 97530 | 1 | $80.00 |
| 24611 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 4/7/2022 | Bill | 3/21/2022 | 97110 | 1 | $80.00 |
| 24612 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 4/7/2022 | Bill | 3/23/2022 | 97530 | 1 | $80.00 |
| 24613 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 4/7/2022 | Bill | 3/23/2022 | 97110 | 1 | $80.00 |
| 24614 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 4/7/2022 | Bill | 3/25/2022 | 97530 | 1 | $80.00 |
| 24615 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 4/7/2022 | Bill | 3/25/2022 | 97110 | 1 | $80.00 |
| 24616 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/7/2022 | Bill | 3/22/2022 | 99203 | 1 | $200.00 |
| 24617 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/7/2022 | Bill | 3/22/2022 | G0283 | 1 | $40.00 |
| 24618 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/7/2022 | Bill | 3/22/2022 | 97039 | 1 | $40.00 |
| 24619 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/7/2022 | Bill | 3/22/2022 | 97139 | 1 | $40.00 |
| 24620 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/7/2022 | Bill | 3/22/2022 | 97010 | 1 | $40.00 |
| 24621 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 4/7/2022 | Bill | 3/16/2022 | 98941 | 1 | $100.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 24622 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 4/7/2022 | Bill | 3/16/2022 | G0283 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 24623 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 4/7/2022 | Bill | 3/16/2022 | 97139 | 1 | $40.00 |
| 24624 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 4/7/2022 | Bill | 3/16/2022 | 97039 | 1 | $40.00 |
| 24625 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 4/7/2022 | Bill | 3/16/2022 | 97010 | 1 | $40.00 |
| 24626 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 4/7/2022 | Bill | 3/22/2022 | 98941 | 1 | $100.00 |
| 24627 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 4/7/2022 | Bill | 3/22/2022 | G0283 | 1 | $40.00 |
| 24628 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 4/7/2022 | Bill | 3/22/2022 | 97139 | 1 | $40.00 |
| 24629 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 4/7/2022 | Bill | 3/22/2022 | 97039 | 1 | $40.00 |
| 24630 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 4/7/2022 | Bill | 3/22/2022 | 97010 | 1 | $40.00 |
| 24631 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 4/7/2022 | Bill | 3/22/2022 | 97012 | 1 | $40.00 |
| 24632 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/7/2022 | Bill | 3/25/2022 | 97530 | 1 | $80.00 |
| 24633 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/7/2022 | Bill | 3/25/2022 | 97110 | 1 | $80.00 |
| 24634 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 4/7/2022 | Bill | 3/14/2022 | 99212 | 1 | $50.00 |
| 24635 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 4/7/2022 | Bill | 3/14/2022 | 97140 | 2 | $100.00 |
| 24636 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 4/7/2022 | Bill | 3/16/2022 | 97140 | 2 | $100.00 |
| 24637 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 4/7/2022 | Bill | 3/16/2022 | 99212 | 1 | $50.00 |
| 24638 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 4/7/2022 | Bill | 3/21/2022 | 99212 | 1 | $50.00 |
| 24639 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 4/7/2022 | Bill | 3/21/2022 | 97140 | 1 | $50.00 |
| 24640 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 4/7/2022 | Bill | 3/21/2022 | 97140 | 1 | $50.00 |
| 24641 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 4/7/2022 | Bill | 3/23/2022 | 97140 | 2 | $100.00 |
| 24642 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0181166820101146 | 4/7/2022 | Bill | 3/23/2022 | 99212 | 1 | $50.00 |
| 24643 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 4/7/2022 | Bill | 3/15/2022 | 98941 | 1 | $100.00 |
| 24644 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 4/7/2022 | Bill | 3/15/2022 | 97012 | 1 | $40.00 |
| 24645 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 4/7/2022 | Bill | 3/15/2022 | 97039 | 1 | $40.00 |
| 24646 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 4/7/2022 | Bill | 3/15/2022 | G0283 | 1 | $40.00 |
| 24647 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 4/7/2022 | Bill | 3/15/2022 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24648 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 4/7/2022 | Bill | 3/15/2022 | 97139 | 1 | $40.00 |
| 24649 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 4/7/2022 | Bill | 3/15/2022 | 97010 | 1 | $40.00 |
| 24650 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 4/7/2022 | Bill | 3/15/2022 | S9090 | 1 | $80.00 |
| 24651 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 4/7/2022 | Bill | 3/15/2022 | 97140 | 1 | $50.00 |
| 24652 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 4/7/2022 | Bill | 3/18/2022 | 97140 | 1 | $50.00 |
| 24653 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 4/7/2022 | Bill | 3/18/2022 | 98941 | 1 | $100.00 |
| 24654 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 4/7/2022 | Bill | 3/18/2022 | 97012 | 1 | $40.00 |
| 24655 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 4/7/2022 | Bill | 3/18/2022 | 97039 | 1 | $40.00 |
| 24656 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 4/7/2022 | Bill | 3/18/2022 | G0283 | 1 | $40.00 |
| 24657 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 4/7/2022 | Bill | 3/18/2022 | 97039 | 1 | $40.00 |
| 24658 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 4/7/2022 | Bill | 3/18/2022 | 97139 | 1 | $40.00 |
| 24659 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 4/7/2022 | Bill | 3/18/2022 | 97010 | 1 | $40.00 |
| 24660 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 4/7/2022 | Bill | 3/18/2022 | S9090 | 1 | $80.00 |
| 24661 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/7/2022 | Bill | 3/23/2022 | 98941 | 1 | $100.00 |
| 24662 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/7/2022 | Bill | 3/23/2022 | G0283 | 1 | $40.00 |
| 24663 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/7/2022 | Bill | 3/23/2022 | 97139 | 1 | $40.00 |
| 24664 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/7/2022 | Bill | 3/23/2022 | 97039 | 1 | $40.00 |
| 24665 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/7/2022 | Bill | 3/23/2022 | 97010 | 1 | $40.00 |
| 24666 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/7/2022 | Bill | 3/23/2022 | 97039 | 1 | $40.00 |
| 24667 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/7/2022 | Bill | 3/23/2022 | 97012 | 1 | $40.00 |
| 24668 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/7/2022 | Bill | 3/21/2022 | 99203 | 1 | $200.00 |
| 24669 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/7/2022 | Bill | 3/21/2022 | G0283 | 1 | $40.00 |
| 24670 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/7/2022 | Bill | 3/21/2022 | 97039 | 1 | $40.00 |
| 24671 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/7/2022 | Bill | 3/21/2022 | 97139 | 1 | $40.00 |
| 24672 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/7/2022 | Bill | 3/21/2022 | 97010 | 1 | $40.00 |
| 24673 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/7/2022 | Bill | 3/23/2022 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24674 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/7/2022 | Bill | 3/23/2022 | G0283 | 1 | $40.00 |
| 24675 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/7/2022 | Bill | 3/23/2022 | 97139 | 1 | $40.00 |
| 24676 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/7/2022 | Bill | 3/23/2022 | 97039 | 1 | $40.00 |
| 24677 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/7/2022 | Bill | 3/23/2022 | 97010 | 1 | $40.00 |
| 24678 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/7/2022 | Bill | 3/23/2022 | 97039 | 1 | $40.00 |
| 24679 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/7/2022 | Bill | 3/23/2022 | 97012 | 1 | $40.00 |
| 24680 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/7/2022 | Bill | 3/21/2022 | 99203 | 1 | $200.00 |
| 24681 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/7/2022 | Bill | 3/21/2022 | G0283 | 1 | $40.00 |
| 24682 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/7/2022 | Bill | 3/21/2022 | 97039 | 1 | $40.00 |
| 24683 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/7/2022 | Bill | 3/21/2022 | 97139 | 1 | $40.00 |
| 24684 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/7/2022 | Bill | 3/21/2022 | 97010 | 1 | $40.00 |
| 24685 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/7/2022 | Bill | 3/22/2022 | 98941 | 1 | $100.00 |
| 24686 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/7/2022 | Bill | 3/22/2022 | G0283 | 1 | $40.00 |
| 24687 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/7/2022 | Bill | 3/22/2022 | 97139 | 1 | $40.00 |
| 24688 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/7/2022 | Bill | 3/22/2022 | 97039 | 1 | $40.00 |
| 24689 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/7/2022 | Bill | 3/22/2022 | 97010 | 1 | $40.00 |
| 24690 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/7/2022 | Bill | 3/22/2022 | 97039 | 1 | $40.00 |
| 24691 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/7/2022 | Bill | 3/18/2022 | 97140 | 1 | $50.00 |
| 24692 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/7/2022 | Bill | 3/18/2022 | 98941 | 1 | $100.00 |
| 24693 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/7/2022 | Bill | 3/18/2022 | G0283 | 1 | $40.00 |
| 24694 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/7/2022 | Bill | 3/18/2022 | 97139 | 1 | $40.00 |
| 24695 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/7/2022 | Bill | 3/18/2022 | 97039 | 1 | $40.00 |
| 24696 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/7/2022 | Bill | 3/18/2022 | 97010 | 1 | $40.00 |
| 24697 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/7/2022 | Bill | 3/18/2022 | 97012 | 1 | $40.00 |
| 24698 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/7/2022 | Bill | 3/18/2022 | 97039 | 1 | $40.00 |
| 24699 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/7/2022 | Bill | 3/16/2022 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24700 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/7/2022 | Bill | 3/16/2022 | G0283 | 1 | $40.00 |
| 24701 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/7/2022 | Bill | 3/16/2022 | 97139 | 1 | $40.00 |
| 24702 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/7/2022 | Bill | 3/16/2022 | 97039 | 1 | $40.00 |
| 24703 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/7/2022 | Bill | 3/16/2022 | 97010 | 1 | $40.00 |
| 24704 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/7/2022 | Bill | 3/16/2022 | 97012 | 1 | $40.00 |
| 24705 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/7/2022 | Bill | 3/16/2022 | 97039 | 1 | $40.00 |
| 24706 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/7/2022 | Bill | 3/16/2022 | 97140 | 1 | $50.00 |
| 24707 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/7/2022 | Bill | 3/16/2022 | S9090 | 1 | $80.00 |
| 24708 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 4/7/2022 | Bill | 3/18/2022 | 98941 | 1 | $100.00 |
| 24709 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 4/7/2022 | Bill | 3/18/2022 | G0283 | 4 | $40.00 |
| 24710 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 4/7/2022 | Bill | 3/18/2022 | 97139 | 1 | $40.00 |
| 24711 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 4/7/2022 | Bill | 3/18/2022 | 97039 | 1 | $40.00 |
| 24712 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 4/7/2022 | Bill | 3/18/2022 | 97010 | 1 | $40.00 |
| 24713 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 4/7/2022 | Bill | 3/18/2022 | 97012 | 1 | $40.00 |
| 24714 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 4/7/2022 | Bill | 3/18/2022 | 97039 | 1 | $40.00 |
| 24715 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/7/2022 | Bill | 3/22/2022 | 97530 | 1 | $80.00 |
| 24716 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/7/2022 | Bill | 3/22/2022 | 97110 | 1 | $80.00 |
| 24717 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 4/8/2022 | Bill | 3/28/2022 | 98941 | 1 | $100.00 |
| 24718 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 4/8/2022 | Bill | 3/28/2022 | G0283 | 1 | $40.00 |
| 24719 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 4/8/2022 | Bill | 3/28/2022 | 97139 | 1 | $40.00 |
| 24720 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 4/8/2022 | Bill | 3/28/2022 | 97010 | 1 | $40.00 |
| 24721 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 4/8/2022 | Bill | 3/28/2022 | 97039 | 1 | $40.00 |
| 24722 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 4/8/2022 | Bill | 3/28/2022 | 97140 | 2 | $100.00 |
| 24723 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 4/8/2022 | Bill | 3/25/2022 | 98941 | 1 | $100.00 |
| 24724 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 4/8/2022 | Bill | 3/25/2022 | 97039 | 1 | $40.00 |
| 24725 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 4/8/2022 | Bill | 3/25/2022 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 24726 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 4/8/2022 | Bill | 3/25/2022 | 97140 | 1 | $50.00 |
|---|---|---|---|---|---|---|---|---|
| 24727 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 4/8/2022 | Bill | 3/29/2022 | 98941 | 1 | $100.00 |
| 24728 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 4/8/2022 | Bill | 3/29/2022 | G0283 | 1 | $40.00 |
| 24729 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 4/8/2022 | Bill | 3/29/2022 | 97139 | 1 | $40.00 |
| 24730 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 4/8/2022 | Bill | 3/29/2022 | 97039 | 1 | $40.00 |
| 24731 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 4/8/2022 | Bill | 3/29/2022 | 97010 | 1 | $40.00 |
| 24732 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 4/8/2022 | Bill | 3/29/2022 | 97012 | 1 | $40.00 |
| 24733 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 4/8/2022 | Bill | 3/29/2022 | 97140 | 1 | $50.00 |
| 24734 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 4/8/2022 | Bill | 3/25/2022 | 98941 | 1 | $100.00 |
| 24735 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 4/8/2022 | Bill | 3/25/2022 | G0283 | 1 | $40.00 |
| 24736 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 4/8/2022 | Bill | 3/25/2022 | 97139 | 1 | $40.00 |
| 24737 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 4/8/2022 | Bill | 3/25/2022 | 97039 | 1 | $40.00 |
| 24738 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 4/8/2022 | Bill | 3/25/2022 | 97010 | 1 | $40.00 |
| 24739 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 4/8/2022 | Bill | 3/25/2022 | 97012 | 1 | $40.00 |
| 24740 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 4/8/2022 | Bill | 3/25/2022 | 97140 | 1 | $50.00 |
| 24741 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 4/8/2022 | Bill | 3/25/2022 | 98941 | 1 | $100.00 |
| 24742 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 4/8/2022 | Bill | 3/25/2022 | G0283 | 1 | $40.00 |
| 24743 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 4/8/2022 | Bill | 3/25/2022 | 97139 | 1 | $40.00 |
| 24744 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 4/8/2022 | Bill | 3/25/2022 | 97039 | 1 | $40.00 |
| 24745 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 4/8/2022 | Bill | 3/25/2022 | 97010 | 1 | $40.00 |
| 24746 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 4/8/2022 | Bill | 3/29/2022 | 98941 | 1 | $100.00 |
| 24747 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 4/8/2022 | Bill | 3/29/2022 | G0283 | 1 | $40.00 |
| 24748 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 4/8/2022 | Bill | 3/29/2022 | 97139 | 1 | $40.00 |
| 24749 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 4/8/2022 | Bill | 3/29/2022 | 97039 | 1 | $40.00 |
| 24750 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 4/8/2022 | Bill | 3/29/2022 | 97010 | 1 | $40.00 |
| 24751 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/8/2022 | Bill | 3/29/2022 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24752 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/8/2022 | Bill | 3/29/2022 | G0283 | 1 | $40.00 |
| 24753 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/8/2022 | Bill | 3/29/2022 | 97139 | 1 | $40.00 |
| 24754 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/8/2022 | Bill | 3/29/2022 | 97010 | 1 | $40.00 |
| 24755 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/8/2022 | Bill | 3/29/2022 | 97039 | 1 | $40.00 |
| 24756 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/8/2022 | Bill | 3/29/2022 | 97140 | 1 | $50.00 |
| 24757 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/8/2022 | Bill | 3/29/2022 | 97530 | 1 | $80.00 |
| 24758 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/8/2022 | Bill | 3/29/2022 | 97110 | 1 | $80.00 |
| 24759 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/8/2022 | Bill | 3/30/2022 | 97530 | 0 | $80.00 |
| 24760 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/8/2022 | Bill | 3/30/2022 | 97110 | 0 | $80.00 |
| 24761 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 4/8/2022 | Bill | 3/25/2022 | 98941 | 1 | $100.00 |
| 24762 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 4/8/2022 | Bill | 3/25/2022 | 97039 | 1 | $40.00 |
| 24763 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 4/8/2022 | Bill | 3/25/2022 | 97012 | 1 | $40.00 |
| 24764 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 4/8/2022 | Bill | 3/29/2022 | 98941 | 1 | $100.00 |
| 24765 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 4/8/2022 | Bill | 3/29/2022 | 97039 | 1 | $40.00 |
| 24766 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 4/8/2022 | Bill | 3/29/2022 | 97012 | 1 | $40.00 |
| 24767 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 4/8/2022 | Bill | 3/29/2022 | 97140 | 1 | $50.00 |
| 24768 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/8/2022 | Bill | 3/25/2022 | 97039 | 1 | $40.00 |
| 24769 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/8/2022 | Bill | 3/25/2022 | 97012 | 1 | $40.00 |
| 24770 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/8/2022 | Bill | 3/25/2022 | S9090 | 1 | $80.00 |
| 24771 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/8/2022 | Bill | 3/25/2022 | 98941 | 1 | $100.00 |
| 24772 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/8/2022 | Bill | 3/25/2022 | 97139 | 1 | $40.00 |
| 24773 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/8/2022 | Bill | 3/25/2022 | 97039 | 1 | $40.00 |
| 24774 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/8/2022 | Bill | 3/25/2022 | 97039 | 1 | $40.00 |
| 24775 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/8/2022 | Bill | 3/25/2022 | 97012 | 1 | $40.00 |
| 24776 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/8/2022 | Bill | 3/25/2022 | S9090 | 1 | $80.00 |
| 24777 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/8/2022 | Bill | 3/25/2022 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24778 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/8/2022 | Bill | 3/25/2022 | G0283 | 1 | $40.00 |
| 24779 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/8/2022 | Bill | 3/25/2022 | 97139 | 1 | $40.00 |
| 24780 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/8/2022 | Bill | 3/25/2022 | 97010 | 1 | $40.00 |
| 24781 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/8/2022 | Bill | 3/25/2022 | 97039 | 1 | $40.00 |
| 24782 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/8/2022 | Bill | 3/25/2022 | 97012 | 1 | $40.00 |
| 24783 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/8/2022 | Bill | 3/25/2022 | 97140 | 1 | $50.00 |
| 24784 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/8/2022 | Bill | 3/29/2022 | 98941 | 1 | $100.00 |
| 24785 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/8/2022 | Bill | 3/29/2022 | G0283 | 1 | $40.00 |
| 24786 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/8/2022 | Bill | 3/29/2022 | 97139 | 1 | $40.00 |
| 24787 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/8/2022 | Bill | 3/29/2022 | 97039 | 1 | $40.00 |
| 24788 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/8/2022 | Bill | 3/29/2022 | 97010 | 1 | $40.00 |
| 24789 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/8/2022 | Bill | 3/29/2022 | 97012 | 1 | $40.00 |
| 24790 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/8/2022 | Bill | 3/29/2022 | 97039 | 1 | $40.00 |
| 24791 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/8/2022 | Bill | 3/29/2022 | S9090 | 1 | $80.00 |
| 24792 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/8/2022 | Bill | 3/29/2022 | 97140 | 1 | $50.00 |
| 24793 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 4/8/2022 | Bill | 3/25/2022 | 97012 | 1 | $40.00 |
| 24794 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 4/8/2022 | Bill | 3/25/2022 | 97039 | 1 | $40.00 |
| 24795 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 4/8/2022 | Bill | 3/25/2022 | S9090 | 1 | $80.00 |
| 24796 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 4/8/2022 | Bill | 3/25/2022 | 98941 | 1 | $100.00 |
| 24797 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 4/8/2022 | Bill | 3/25/2022 | G0283 | 1 | $40.00 |
| 24798 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 4/8/2022 | Bill | 3/25/2022 | 97139 | 1 | $40.00 |
| 24799 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 4/8/2022 | Bill | 3/25/2022 | 97140 | 1 | $50.00 |
| 24800 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 4/8/2022 | Bill | 3/25/2022 | 97039 | 1 | $40.00 |
| 24801 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 4/8/2022 | Bill | 3/25/2022 | 97010 | 1 | $40.00 |
| 24802 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 4/8/2022 | Bill | 3/29/2022 | 98941 | 1 | $100.00 |
| 24803 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 4/8/2022 | Bill | 3/29/2022 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24804 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 4/8/2022 | Bill | 3/29/2022 | 97139 | 1 | $40.00 |
| 24805 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 4/8/2022 | Bill | 3/29/2022 | 97039 | 1 | $40.00 |
| 24806 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 4/8/2022 | Bill | 3/29/2022 | 97010 | 1 | $40.00 |
| 24807 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 4/8/2022 | Bill | 3/29/2022 | 97012 | 1 | $40.00 |
| 24808 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 4/8/2022 | Bill | 3/29/2022 | 97039 | 1 | $40.00 |
| 24809 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 4/8/2022 | Bill | 3/29/2022 | 97140 | 1 | $50.00 |
| 24810 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/8/2022 | Bill | 3/25/2022 | 98941 | 1 | $100.00 |
| 24811 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/8/2022 | Bill | 3/25/2022 | G0283 | 1 | $40.00 |
| 24812 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/8/2022 | Bill | 3/25/2022 | 97139 | 1 | $40.00 |
| 24813 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/8/2022 | Bill | 3/25/2022 | 97039 | 1 | $40.00 |
| 24814 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/8/2022 | Bill | 3/25/2022 | 97039 | 1 | $40.00 |
| 24815 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/8/2022 | Bill | 3/25/2022 | 97010 | 1 | $40.00 |
| 24816 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/14/2022 | Bill | 3/30/2022 | 98941 | 1 | $100.00 |
| 24817 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/14/2022 | Bill | 3/30/2022 | G0283 | 1 | $40.00 |
| 24818 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/14/2022 | Bill | 3/30/2022 | 97139 | 1 | $40.00 |
| 24819 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/14/2022 | Bill | 3/30/2022 | 97039 | 1 | $40.00 |
| 24820 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/14/2022 | Bill | 3/30/2022 | 97010 | 1 | $40.00 |
| 24821 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/14/2022 | Bill | 3/30/2022 | 97012 | 1 | $40.00 |
| 24822 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/14/2022 | Bill | 3/22/2022 | 97139 | 1 | $40.00 |
| 24823 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/14/2022 | Bill | 3/22/2022 | 97010 | 1 | $40.00 |
| 24824 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/14/2022 | Bill | 3/22/2022 | 97012 | 1 | $40.00 |
| 24825 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/14/2022 | Bill | 3/22/2022 | 97039 | 1 | $40.00 |
| 24826 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/14/2022 | Bill | 3/22/2022 | S9090 | 1 | $80.00 |
| 24827 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 4/14/2022 | Bill | 4/1/2022 | 98941 | 1 | $100.00 |
| 24828 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 4/14/2022 | Bill | 4/1/2022 | G0283 | 1 | $40.00 |
| 24829 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 4/14/2022 | Bill | 4/1/2022 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 24830 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 4/14/2022 | Bill | 4/1/2022 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 24831 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 4/14/2022 | Bill | 4/1/2022 | 97010 | 1 | $40.00 |
| 24832 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 4/14/2022 | Bill | 4/1/2022 | 97012 | 1 | $40.00 |
| 24833 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 4/14/2022 | Bill | 4/1/2022 | 99213 | 1 | $150.00 |
| 24834 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/14/2022 | Bill | 3/30/2022 | 97140 | 1 | $50.00 |
| 24835 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/14/2022 | Bill | 3/30/2022 | 98941 | 1 | $100.00 |
| 24836 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/14/2022 | Bill | 3/30/2022 | G0283 | 1 | $40.00 |
| 24837 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/14/2022 | Bill | 3/30/2022 | 97139 | 1 | $40.00 |
| 24838 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/14/2022 | Bill | 3/30/2022 | 97039 | 1 | $40.00 |
| 24839 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/14/2022 | Bill | 3/30/2022 | 97010 | 1 | $40.00 |
| 24840 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/14/2022 | Bill | 3/30/2022 | 97012 | 1 | $40.00 |
| 24841 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/14/2022 | Bill | 3/30/2022 | 97039 | 1 | $40.00 |
| 24842 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/14/2022 | Bill | 3/30/2022 | S9090 | 1 | $80.00 |
| 24843 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 4/14/2022 | Bill | 4/6/2022 | 97530 | 1 | $80.00 |
| 24844 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 4/14/2022 | Bill | 4/6/2022 | 97110 | 1 | $80.00 |
| 24845 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 4/14/2022 | Bill | 4/5/2022 | 98941 | 1 | $100.00 |
| 24846 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 4/14/2022 | Bill | 4/5/2022 | G0283 | 1 | $40.00 |
| 24847 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 4/14/2022 | Bill | 4/5/2022 | 97139 | 1 | $40.00 |
| 24848 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 4/14/2022 | Bill | 4/5/2022 | 97039 | 1 | $40.00 |
| 24849 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 4/14/2022 | Bill | 4/5/2022 | 97010 | 1 | $40.00 |
| 24850 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 4/14/2022 | Bill | 4/5/2022 | 97039 | 1 | $40.00 |
| 24851 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 4/14/2022 | Bill | 3/8/2022 | 97530 | 1 | $80.00 |
| 24852 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 4/14/2022 | Bill | 3/8/2022 | 97110 | 1 | $80.00 |
| 24853 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 4/14/2022 | Bill | 4/8/2022 | 97530 | 1 | $80.00 |
| 24854 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 4/14/2022 | Bill | 4/8/2022 | 97110 | 1 | $80.00 |
| 24855 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 4/14/2022 | Bill | 3/24/2022 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24856 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 4/14/2022 | Bill | 3/24/2022 | G0283 | 1 | $40.00 |
| 24857 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 4/14/2022 | Bill | 3/24/2022 | 97139 | 1 | $40.00 |
| 24858 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 4/14/2022 | Bill | 3/24/2022 | 97039 | 1 | $40.00 |
| 24859 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 4/14/2022 | Bill | 3/24/2022 | 97010 | 1 | $40.00 |
| 24860 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 4/14/2022 | Bill | 3/24/2022 | 97039 | 1 | $40.00 |
| 24861 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 4/14/2022 | Bill | 3/24/2022 | 97140 | 1 | $50.00 |
| 24862 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 4/14/2022 | Bill | 4/5/2022 | 99203 | 1 | $200.00 |
| 24863 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 4/14/2022 | Bill | 4/5/2022 | G0283 | 1 | $40.00 |
| 24864 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 4/14/2022 | Bill | 4/5/2022 | 97139 | 1 | $40.00 |
| 24865 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 4/14/2022 | Bill | 4/5/2022 | 97039 | 1 | $40.00 |
| 24866 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 4/14/2022 | Bill | 4/5/2022 | 97010 | 1 | $40.00 |
| 24867 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 4/14/2022 | Bill | 4/5/2022 | 97140 | 1 | $50.00 |
| 24868 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 4/14/2022 | Bill | 4/5/2022 | 99212 | 1 | $50.00 |
| 24869 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 4/14/2022 | Bill | 4/5/2022 | 98941 | 1 | $100.00 |
| 24870 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 4/14/2022 | Bill | 4/5/2022 | G0283 | 1 | $40.00 |
| 24871 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 4/14/2022 | Bill | 4/5/2022 | 97139 | 1 | $40.00 |
| 24872 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 4/14/2022 | Bill | 4/5/2022 | 97039 | 1 | $40.00 |
| 24873 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 4/14/2022 | Bill | 4/5/2022 | 97010 | 1 | $40.00 |
| 24874 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 4/14/2022 | Bill | 4/5/2022 | 97140 | 1 | $50.00 |
| 24875 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 4/14/2022 | Bill | 4/5/2022 | 98941 | 1 | $100.00 |
| 24876 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 4/14/2022 | Bill | 4/5/2022 | G0283 | 1 | $40.00 |
| 24877 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 4/14/2022 | Bill | 4/5/2022 | 97139 | 1 | $40.00 |
| 24878 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 4/14/2022 | Bill | 4/5/2022 | 97039 | 1 | $40.00 |
| 24879 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 4/14/2022 | Bill | 4/5/2022 | 97010 | 1 | $40.00 |
| 24880 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 4/14/2022 | Bill | 4/5/2022 | 97039 | 1 | $40.00 |
| 24881 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 4/14/2022 | Bill | 4/5/2022 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 24882 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 4/14/2022 | Bill | 4/5/2022 | 99203 | 1 | $200.00 |
| 24883 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 4/14/2022 | Bill | 4/5/2022 | G0283 | 1 | $40.00 |
| 24884 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 4/14/2022 | Bill | 4/5/2022 | 97139 | 1 | $40.00 |
| 24885 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 4/14/2022 | Bill | 4/5/2022 | 97039 | 1 | $40.00 |
| 24886 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 4/14/2022 | Bill | 4/5/2022 | 97010 | 1 | $40.00 |
| 24887 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 4/14/2022 | Bill | 4/5/2022 | 97140 | 1 | $50.00 |
| 24888 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 4/14/2022 | Bill | 4/5/2022 | 99070 | 1 | $20.00 |
| 24889 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/14/2022 | Bill | 4/5/2022 | 98941 | 1 | $100.00 |
| 24890 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/14/2022 | Bill | 4/5/2022 | G0283 | 1 | $40.00 |
| 24891 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/14/2022 | Bill | 4/5/2022 | 97139 | 1 | $40.00 |
| 24892 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/14/2022 | Bill | 4/5/2022 | 97039 | 1 | $40.00 |
| 24893 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/14/2022 | Bill | 4/5/2022 | 97039 | 1 | $40.00 |
| 24894 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/14/2022 | Bill | 4/5/2022 | 97010 | 1 | $40.00 |
| 24895 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/14/2022 | Bill | 4/5/2022 | 97140 | 1 | $50.00 |
| 24896 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/14/2022 | Bill | 4/5/2022 | S9090 | 1 | $80.00 |
| 24897 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/14/2022 | Bill | 4/5/2022 | 97140 | 1 | $50.00 |
| 24898 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/14/2022 | Bill | 4/5/2022 | 98941 | 1 | $100.00 |
| 24899 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/14/2022 | Bill | 4/5/2022 | G0283 | 1 | $40.00 |
| 24900 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/14/2022 | Bill | 4/5/2022 | 97139 | 1 | $40.00 |
| 24901 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/14/2022 | Bill | 4/5/2022 | 97039 | 1 | $40.00 |
| 24902 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/14/2022 | Bill | 4/5/2022 | 97010 | 1 | $40.00 |
| 24903 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/14/2022 | Bill | 4/5/2022 | 97012 | 1 | $40.00 |
| 24904 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/14/2022 | Bill | 4/5/2022 | 97039 | 1 | $40.00 |
| 24905 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/14/2022 | Bill | 4/5/2022 | 98941 | 1 | $100.00 |
| 24906 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/14/2022 | Bill | 4/5/2022 | G0283 | 1 | $40.00 |
| 24907 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/14/2022 | Bill | 4/5/2022 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24908 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/14/2022 | Bill | 4/5/2022 | 97039 | 1 | $40.00 |
| 24909 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/14/2022 | Bill | 4/5/2022 | 97010 | 1 | $40.00 |
| 24910 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/14/2022 | Bill | 4/5/2022 | 97039 | 1 | $40.00 |
| 24911 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/14/2022 | Bill | 4/5/2022 | S9090 | 1 | $80.00 |
| 24912 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/14/2022 | Bill | 4/5/2022 | 97140 | 1 | $50.00 |
| 24913 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/14/2022 | Bill | 4/1/2022 | 98941 | 1 | $100.00 |
| 24914 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/14/2022 | Bill | 4/1/2022 | G0283 | 1 | $40.00 |
| 24915 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/14/2022 | Bill | 4/1/2022 | 97139 | 1 | $40.00 |
| 24916 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/14/2022 | Bill | 4/1/2022 | 97039 | 1 | $40.00 |
| 24917 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/14/2022 | Bill | 4/1/2022 | 97010 | 1 | $40.00 |
| 24918 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/14/2022 | Bill | 4/1/2022 | 97140 | 1 | $50.00 |
| 24919 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/14/2022 | Bill | 4/1/2022 | 99070 | 1 | $20.00 |
| 24920 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 4/14/2022 | Bill | 4/1/2022 | 97140 | 1 | $50.00 |
| 24921 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 4/14/2022 | Bill | 4/1/2022 | 98941 | 1 | $100.00 |
| 24922 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 4/14/2022 | Bill | 4/1/2022 | G0283 | 1 | $40.00 |
| 24923 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 4/14/2022 | Bill | 4/1/2022 | 97139 | 1 | $40.00 |
| 24924 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 4/14/2022 | Bill | 4/1/2022 | 97039 | 1 | $40.00 |
| 24925 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 4/14/2022 | Bill | 4/1/2022 | 97010 | 1 | $40.00 |
| 24926 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 4/14/2022 | Bill | 4/1/2022 | 97012 | 1 | $40.00 |
| 24927 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/14/2022 | Bill | 4/5/2022 | 98941 | 1 | $100.00 |
| 24928 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/14/2022 | Bill | 4/5/2022 | G0283 | 1 | $40.00 |
| 24929 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/14/2022 | Bill | 4/5/2022 | 97139 | 1 | $40.00 |
| 24930 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/14/2022 | Bill | 4/5/2022 | 97039 | 1 | $40.00 |
| 24931 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/14/2022 | Bill | 4/5/2022 | 97010 | 1 | $40.00 |
| 24932 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/14/2022 | Bill | 4/5/2022 | 97012 | 1 | $40.00 |
| 24933 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/14/2022 | Bill | 4/1/2022 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 24934 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/14/2022 | Bill | 4/1/2022 | 98941 | 1 | $100.00 |
|---|---|---|---|---|---|---|---|---|
| 24935 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/14/2022 | Bill | 4/1/2022 | G0283 | 1 | $40.00 |
| 24936 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/14/2022 | Bill | 4/1/2022 | 97139 | 1 | $40.00 |
| 24937 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/14/2022 | Bill | 4/1/2022 | 97010 | 1 | $40.00 |
| 24938 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/14/2022 | Bill | 4/1/2022 | 97039 | 1 | $40.00 |
| 24939 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/14/2022 | Bill | 4/1/2022 | 97012 | 1 | $40.00 |
| 24940 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/14/2022 | Bill | 4/1/2022 | 97039 | 1 | $40.00 |
| 24941 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/14/2022 | Bill | 4/5/2022 | 97530 | 1 | $80.00 |
| 24942 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/14/2022 | Bill | 4/5/2022 | 97110 | 1 | $80.00 |
| 24943 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/14/2022 | Bill | 4/6/2022 | 97530 | 1 | $80.00 |
| 24944 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/14/2022 | Bill | 4/6/2022 | 97110 | 1 | $80,300.00 |
| 24945 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 4/14/2022 | Bill | 4/1/2022 | 98941 | 1 | $100.00 |
| 24946 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 4/14/2022 | Bill | 4/1/2022 | 97012 | 1 | $40.00 |
| 24947 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 4/14/2022 | Bill | 4/1/2022 | 99213 | 1 | $150.00 |
| 24948 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/14/2022 | Bill | 4/1/2022 | 98941 | 1 | $100.00 |
| 24949 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/14/2022 | Bill | 4/1/2022 | G0283 | 1 | $40.00 |
| 24950 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/14/2022 | Bill | 4/1/2022 | 97139 | 1 | $40.00 |
| 24951 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/14/2022 | Bill | 4/1/2022 | 97039 | 1 | $40.00 |
| 24952 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/14/2022 | Bill | 4/1/2022 | 97010 | 1 | $40.00 |
| 24953 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/14/2022 | Bill | 4/1/2022 | 97012 | 1 | $40.00 |
| 24954 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/14/2022 | Bill | 4/1/2022 | 97140 | 1 | $50.00 |
| 24955 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/14/2022 | Bill | 4/1/2022 | 97140 | 1 | $50.00 |
| 24956 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/14/2022 | Bill | 4/1/2022 | 98941 | 1 | $100.00 |
| 24957 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/14/2022 | Bill | 4/1/2022 | G0283 | 1 | $40.00 |
| 24958 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/14/2022 | Bill | 4/1/2022 | 97139 | 1 | $40.00 |
| 24959 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/14/2022 | Bill | 4/1/2022 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24960 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/14/2022 | Bill | 4/1/2022 | 97010 | 1 | $40.00 |
| 24961 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/14/2022 | Bill | 4/1/2022 | 97012 | 1 | $40.00 |
| 24962 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 4/14/2022 | Bill | 3/30/2022 | 98941 | 1 | $100.00 |
| 24963 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 4/14/2022 | Bill | 3/30/2022 | G0283 | 1 | $40.00 |
| 24964 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 4/14/2022 | Bill | 3/30/2022 | 97139 | 1 | $40.00 |
| 24965 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 4/14/2022 | Bill | 3/30/2022 | 97039 | 1 | $40.00 |
| 24966 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 4/14/2022 | Bill | 3/30/2022 | 97010 | 1 | $40.00 |
| 24967 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 4/14/2022 | Bill | 3/30/2022 | 97039 | 1 | $40.00 |
| 24968 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 4/14/2022 | Bill | 3/30/2022 | 97012 | 1 | $40.00 |
| 24969 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 4/14/2022 | Bill | 3/30/2022 | 98941 | 1 | $100.00 |
| 24970 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 4/14/2022 | Bill | 3/30/2022 | G0283 | 1 | $40.00 |
| 24971 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 4/14/2022 | Bill | 3/30/2022 | 97139 | 1 | $40.00 |
| 24972 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 4/14/2022 | Bill | 3/30/2022 | 97039 | 1 | $40.00 |
| 24973 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 4/14/2022 | Bill | 3/30/2022 | 97010 | 1 | $40.00 |
| 24974 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 4/15/2022 | Bill | 4/4/2022 | 97530 | 1 | $80.00 |
| 24975 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 4/15/2022 | Bill | 4/4/2022 | 97110 | 1 | $80.00 |
| 24976 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/15/2022 | Bill | 3/8/2022 | 99203 | 1 | $200.00 |
| 24977 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/15/2022 | Bill | 3/8/2022 | G0283 | 1 | $40.00 |
| 24978 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/15/2022 | Bill | 3/8/2022 | 97139 | 1 | $40.00 |
| 24979 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/15/2022 | Bill | 3/8/2022 | 97039 | 1 | $40.00 |
| 24980 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/15/2022 | Bill | 3/8/2022 | 97010 | 1 | $40.00 |
| 24981 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/15/2022 | Bill | 3/22/2022 | 97140 | 1 | $50.00 |
| 24982 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/15/2022 | Bill | 3/23/2022 | 97039 | 1 | $40.00 |
| 24983 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/15/2022 | Bill | 3/23/2022 | 97010 | 1 | $40.00 |
| 24984 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/15/2022 | Bill | 3/23/2022 | 97012 | 1 | $40.00 |
| 24985 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/15/2022 | Bill | 3/22/2022 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24986 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/15/2022 | Bill | 3/22/2022 | 98941 | 1 | $100.00 |
| 24987 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/15/2022 | Bill | 3/22/2022 | G0283 | 1 | $40.00 |
| 24988 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/15/2022 | Bill | 3/22/2022 | 97139 | 1 | $40.00 |
| 24989 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/15/2022 | Bill | 3/22/2022 | 97039 | 1 | $40.00 |
| 24990 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/15/2022 | Bill | 3/22/2022 | 97010 | 1 | $40.00 |
| 24991 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/15/2022 | Bill | 3/22/2022 | S9090 | 1 | $80.00 |
| 24992 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/15/2022 | Bill | 3/18/2022 | S9090 | 1 | $80.00 |
| 24993 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/15/2022 | Bill | 3/18/2022 | 98941 | 1 | $100.00 |
| 24994 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/15/2022 | Bill | 3/18/2022 | G0283 | 1 | $40.00 |
| 24995 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/15/2022 | Bill | 3/16/2022 | 98941 | 1 | $100.00 |
| 24996 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/15/2022 | Bill | 3/16/2022 | 97139 | 1 | $40.00 |
| 24997 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/15/2022 | Bill | 3/16/2022 | 97039 | 1 | $40.00 |
| 24998 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/15/2022 | Bill | 3/16/2022 | 97010 | 1 | $40.00 |
| 24999 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/15/2022 | Bill | 3/8/2022 | 99203 | 1 | $200.00 |
| 25000 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/15/2022 | Bill | 3/8/2022 | G0283 | 1 | $40.00 |
| 25001 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/15/2022 | Bill | 3/8/2022 | 97139 | 1 | $40.00 |
| 25002 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/15/2022 | Bill | 3/8/2022 | 97039 | 1 | $40.00 |
| 25003 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/15/2022 | Bill | 3/8/2022 | 97010 | 1 | $40.00 |
| 25004 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 4/15/2022 | Bill | 3/31/2022 | 98941 | 1 | $100.00 |
| 25005 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 4/15/2022 | Bill | 3/31/2022 | G0283 | 1 | $40.00 |
| 25006 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 4/15/2022 | Bill | 3/31/2022 | 97139 | 1 | $40.00 |
| 25007 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 4/15/2022 | Bill | 3/31/2022 | 97039 | 1 | $40.00 |
| 25008 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 4/15/2022 | Bill | 3/31/2022 | 97140 | 1 | $50.00 |
| 25009 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 4/15/2022 | Bill | 3/31/2022 | 97140 | 1 | $50.00 |
| 25010 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 4/15/2022 | Bill | 4/4/2022 | 97530 | 1 | $80.00 |
| 25011 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 4/15/2022 | Bill | 4/4/2022 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25012 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 4/15/2022 | Bill | 4/4/2022 | 98941 | 1 | $100.00 |
| 25013 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 4/15/2022 | Bill | 4/4/2022 | G0283 | 1 | $40.00 |
| 25014 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 4/15/2022 | Bill | 4/4/2022 | 97139 | 1 | $40.00 |
| 25015 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 4/15/2022 | Bill | 4/4/2022 | 97039 | 1 | $40.00 |
| 25016 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 4/15/2022 | Bill | 4/4/2022 | 97010 | 1 | $40.00 |
| 25017 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 4/15/2022 | Bill | 4/4/2022 | 97039 | 1 | $40.00 |
| 25018 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 4/15/2022 | Bill | 4/4/2022 | 97140 | 2 | $100.00 |
| 25019 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 4/15/2022 | Bill | 4/4/2022 | 98941 | 1 | $100.00 |
| 25020 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 4/15/2022 | Bill | 4/4/2022 | G0283 | 1 | $40.00 |
| 25021 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 4/15/2022 | Bill | 4/4/2022 | 97139 | 1 | $40.00 |
| 25022 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 4/15/2022 | Bill | 4/4/2022 | 97039 | 1 | $40.00 |
| 25023 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 4/15/2022 | Bill | 4/4/2022 | 97010 | 1 | $40.00 |
| 25024 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 4/15/2022 | Bill | 4/4/2022 | 97039 | 1 | $40.00 |
| 25025 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 4/15/2022 | Bill | 4/4/2022 | 98941 | 1 | $100.00 |
| 25026 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 4/15/2022 | Bill | 4/4/2022 | 97139 | 1 | $40.00 |
| 25027 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 4/15/2022 | Bill | 4/4/2022 | 97039 | 1 | $40.00 |
| 25028 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 4/15/2022 | Bill | 4/4/2022 | 97010 | 1 | $40.00 |
| 25029 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 4/15/2022 | Bill | 4/4/2022 | 97039 | 1 | $40.00 |
| 25030 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 4/15/2022 | Bill | 4/4/2022 | G0283 | 1 | $40.00 |
| 25031 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/22/2022 | Bill | 4/12/2022 | 97530 | 1 | $80.00 |
| 25032 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/22/2022 | Bill | 4/12/2022 | 97110 | 1 | $80.00 |
| 25033 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 4/22/2022 | Bill | 4/12/2022 | 98941 | 1 | $100.00 |
| 25034 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 4/22/2022 | Bill | 4/12/2022 | 97139 | 1 | $40.00 |
| 25035 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 4/22/2022 | Bill | 4/12/2022 | 97039 | 1 | $40.00 |
| 25036 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 4/22/2022 | Bill | 4/12/2022 | 97010 | 1 | $40.00 |
| 25037 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 4/22/2022 | Bill | 4/12/2022 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25038 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 4/22/2022 | Bill | 4/12/2022 | G0283 | 1 | $40.00 |
| 25039 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 4/22/2022 | Bill | 4/12/2022 | 97140 | 1 | $50.00 |
| 25040 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 4/22/2022 | Bill | 4/8/2022 | 98941 | 1 | $100.00 |
| 25041 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 4/22/2022 | Bill | 4/8/2022 | 97139 | 1 | $40.00 |
| 25042 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 4/22/2022 | Bill | 4/8/2022 | 97039 | 1 | $40.00 |
| 25043 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 4/22/2022 | Bill | 4/8/2022 | 97010 | 1 | $40.00 |
| 25044 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 4/22/2022 | Bill | 4/8/2022 | 97012 | 1 | $40.00 |
| 25045 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 4/22/2022 | Bill | 4/11/2022 | 97140 | 2 | $100.00 |
| 25046 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 4/22/2022 | Bill | 4/11/2022 | 98941 | 1 | $100.00 |
| 25047 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 4/22/2022 | Bill | 4/11/2022 | G0283 | 1 | $40.00 |
| 25048 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 4/22/2022 | Bill | 4/11/2022 | 97139 | 1 | $40.00 |
| 25049 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 4/22/2022 | Bill | 4/11/2022 | 97039 | 1 | $40.00 |
| 25050 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 4/22/2022 | Bill | 4/11/2022 | 97010 | 1 | $40.00 |
| 25051 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 4/22/2022 | Bill | 4/11/2022 | 97039 | 1 | $40.00 |
| 25052 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 4/22/2022 | Bill | 4/8/2022 | 98941 | 1 | $100.00 |
| 25053 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 4/22/2022 | Bill | 4/8/2022 | G0283 | 1 | $40.00 |
| 25054 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 4/22/2022 | Bill | 4/8/2022 | 97139 | 1 | $40.00 |
| 25055 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 4/22/2022 | Bill | 4/8/2022 | 97139 | 1 | $40.00 |
| 25056 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 4/22/2022 | Bill | 4/8/2022 | 97010 | 1 | $40.00 |
| 25057 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 4/22/2022 | Bill | 4/8/2022 | 97012 | 1 | $40.00 |
| 25058 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 4/22/2022 | Bill | 4/8/2022 | 97140 | 1 | $50.00 |
| 25059 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 4/22/2022 | Bill | 4/12/2022 | 98941 | 1 | $100.00 |
| 25060 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 4/22/2022 | Bill | 4/12/2022 | G0283 | 1 | $40.00 |
| 25061 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 4/22/2022 | Bill | 4/12/2022 | 97139 | 1 | $40.00 |
| 25062 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 4/22/2022 | Bill | 4/12/2022 | 97039 | 1 | $40.00 |
| 25063 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 4/22/2022 | Bill | 4/12/2022 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25064 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 4/22/2022 | Bill | 4/12/2022 | 97012 | 1 | $40.00 |
| 25065 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 4/22/2022 | Bill | 4/12/2022 | 97039 | 1 | $40.00 |
| 25066 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 4/22/2022 | Bill | 4/14/2022 | 97530 | 1 | $80.00 |
| 25067 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 4/22/2022 | Bill | 4/14/2022 | 97110 | 1 | $80.00 |
| 25068 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/22/2022 | Bill | 4/12/2022 | 98941 | 1 | $100.00 |
| 25069 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/22/2022 | Bill | 4/12/2022 | G0283 | 1 | $40.00 |
| 25070 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/22/2022 | Bill | 4/12/2022 | 97139 | 1 | $40.00 |
| 25071 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/22/2022 | Bill | 4/12/2022 | 97039 | 1 | $40.00 |
| 25072 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/22/2022 | Bill | 4/12/2022 | 97010 | 1 | $40.00 |
| 25073 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/22/2022 | Bill | 4/12/2022 | 97039 | 1 | $40.00 |
| 25074 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/22/2022 | Bill | 4/12/2022 | 97012 | 1 | $40.00 |
| 25075 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/22/2022 | Bill | 4/12/2022 | 97140 | 1 | $50.00 |
| 25076 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/22/2022 | Bill | 4/8/2022 | 98941 | 1 | $100.00 |
| 25077 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/22/2022 | Bill | 4/8/2022 | G0283 | 1 | $40.00 |
| 25078 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/22/2022 | Bill | 4/8/2022 | 97139 | 1 | $40.00 |
| 25079 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/22/2022 | Bill | 4/8/2022 | 97039 | 1 | $40.00 |
| 25080 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/22/2022 | Bill | 4/8/2022 | 97010 | 1 | $40.00 |
| 25081 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/22/2022 | Bill | 4/8/2022 | 97039 | 1 | $40.00 |
| 25082 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/22/2022 | Bill | 4/8/2022 | 97140 | 1 | $50.00 |
| 25083 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0161133920101016 | 4/22/2022 | Bill | 4/12/2022 | G0283 | 1 | $40.00 |
| 25084 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0161133920101016 | 4/22/2022 | Bill | 4/12/2022 | 97139 | 1 | $40.00 |
| 25085 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0161133920101016 | 4/22/2022 | Bill | 4/12/2022 | 97039 | 1 | $40.00 |
| 25086 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0161133920101016 | 4/22/2022 | Bill | 4/12/2022 | 97010 | 1 | $40.00 |
| 25087 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0161133920101016 | 4/22/2022 | Bill | 4/12/2022 | 98941 | 1 | $100.00 |
| 25088 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0161133920101016 | 4/22/2022 | Bill | 4/8/2022 | 99203 | 1 | $200.00 |
| 25089 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0161133920101016 | 4/22/2022 | Bill | 4/8/2022 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25090 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0161133920101016 | 4/22/2022 | Bill | 4/8/2022 | 97039 | 1 | $40.00 |
| 25091 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0161133920101016 | 4/22/2022 | Bill | 4/8/2022 | 97139 | 1 | $40.00 |
| 25092 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0161133920101016 | 4/22/2022 | Bill | 4/8/2022 | 97010 | 1 | $40.00 |
| 25093 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0161133920101016 | 4/22/2022 | Bill | 4/12/2022 | 97140 | 1 | $50.00 |
| 25094 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 4/22/2022 | Bill | 4/13/2022 | 97530 | 1 | $80.00 |
| 25095 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 4/22/2022 | Bill | 4/13/2022 | 97110 | 1 | $80.00 |
| 25096 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 4/22/2022 | Bill | 4/11/2022 | 99203 | 1 | $200.00 |
| 25097 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 4/22/2022 | Bill | 4/11/2022 | G0283 | 1 | $40.00 |
| 25098 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 4/22/2022 | Bill | 4/11/2022 | 97139 | 1 | $40.00 |
| 25099 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 4/22/2022 | Bill | 4/11/2022 | 97039 | 1 | $40.00 |
| 25100 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 4/22/2022 | Bill | 4/11/2022 | 97010 | 1 | $40.00 |
| 25101 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 4/22/2022 | Bill | 4/11/2022 | 97140 | 1 | $50.00 |
| 25102 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/22/2022 | Bill | 4/6/2022 | 98941 | 1 | $100.00 |
| 25103 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/22/2022 | Bill | 4/6/2022 | G0283 | 1 | $40.00 |
| 25104 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/22/2022 | Bill | 4/6/2022 | 97139 | 1 | $40.00 |
| 25105 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/22/2022 | Bill | 4/6/2022 | 97039 | 1 | $40.00 |
| 25106 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/22/2022 | Bill | 4/6/2022 | 97010 | 1 | $40.00 |
| 25107 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/22/2022 | Bill | 4/6/2022 | 97012 | 1 | $40.00 |
| 25108 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/22/2022 | Bill | 4/6/2022 | 97039 | 1 | $40.00 |
| 25109 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/22/2022 | Bill | 4/8/2022 | 97140 | 1 | $50.00 |
| 25110 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/22/2022 | Bill | 4/8/2022 | G0283 | 1 | $40.00 |
| 25111 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/22/2022 | Bill | 4/8/2022 | 97139 | 1 | $40.00 |
| 25112 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/22/2022 | Bill | 4/8/2022 | 97039 | 1 | $40.00 |
| 25113 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/22/2022 | Bill | 4/8/2022 | 97010 | 1 | $40.00 |
| 25114 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/22/2022 | Bill | 4/8/2022 | 97039 | 1 | $40.00 |
| 25115 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/22/2022 | Bill | 4/8/2022 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25116 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0324475990101120 | 4/22/2022 | Bill | 4/7/2022 | 99213 | 1 | $150.00 |
| 25117 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/22/2022 | Bill | 4/12/2022 | 98941 | 1 | $100.00 |
| 25118 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/22/2022 | Bill | 4/12/2022 | 97039 | 1 | $40.00 |
| 25119 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/22/2022 | Bill | 4/12/2022 | 97012 | 1 | $40.00 |
| 25120 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/22/2022 | Bill | 4/6/2022 | 98941 | 1 | $100.00 |
| 25121 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/22/2022 | Bill | 4/6/2022 | G0283 | 1 | $40.00 |
| 25122 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/22/2022 | Bill | 4/6/2022 | 97139 | 1 | $40.00 |
| 25123 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/22/2022 | Bill | 4/6/2022 | 97039 | 1 | $40.00 |
| 25124 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/22/2022 | Bill | 4/6/2022 | 97010 | 1 | $40.00 |
| 25125 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/22/2022 | Bill | 4/6/2022 | 97039 | 1 | $40.00 |
| 25126 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/22/2022 | Bill | 4/6/2022 | 97012 | 1 | $40.00 |
| 25127 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/22/2022 | Bill | 4/9/2022 | 98941 | 1 | $100.00 |
| 25128 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/22/2022 | Bill | 4/9/2022 | G0283 | 1 | $40.00 |
| 25129 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/22/2022 | Bill | 4/9/2022 | 97139 | 1 | $40.00 |
| 25130 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/22/2022 | Bill | 4/9/2022 | 97039 | 1 | $40.00 |
| 25131 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/22/2022 | Bill | 4/9/2022 | 97010 | 1 | $40.00 |
| 25132 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/22/2022 | Bill | 4/9/2022 | 97039 | 1 | $40.00 |
| 25133 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/22/2022 | Bill | 4/9/2022 | 97012 | 1 | $40.00 |
| 25134 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/22/2022 | Bill | 4/6/2022 | 98941 | 1 | $100.00 |
| 25135 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/22/2022 | Bill | 4/6/2022 | G0283 | 1 | $40.00 |
| 25136 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/22/2022 | Bill | 4/6/2022 | 97139 | 1 | $40.00 |
| 25137 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/22/2022 | Bill | 4/6/2022 | 97039 | 1 | $40.00 |
| 25138 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/22/2022 | Bill | 4/6/2022 | 97010 | 1 | $34.00 |
| 25139 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/22/2022 | Bill | 4/6/2022 | 97039 | 1 | $40.00 |
| 25140 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/22/2022 | Bill | 4/6/2022 | 97012 | 1 | $40.00 |
| 25141 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/22/2022 | Bill | 4/6/2022 | S9090 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25142 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/22/2022 | Bill | 4/6/2022 | 97140 | 1 | $50.00 |
| 25143 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 4/22/2022 | Bill | 4/6/2022 | 98941 | 1 | $100.00 |
| 25144 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 4/22/2022 | Bill | 4/6/2022 | G0283 | 1 | $40.00 |
| 25145 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 4/22/2022 | Bill | 4/6/2022 | 97139 | 1 | $40.00 |
| 25146 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 4/22/2022 | Bill | 4/6/2022 | 97039 | 1 | $40.00 |
| 25147 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 4/22/2022 | Bill | 4/6/2022 | 97010 | 1 | $40.00 |
| 25148 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 4/22/2022 | Bill | 4/6/2022 | 97012 | 1 | $40.00 |
| 25149 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 4/22/2022 | Bill | 4/6/2022 | 97039 | 1 | $40.00 |
| 25150 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 4/22/2022 | Bill | 4/6/2022 | S9090 | 1 | $80.00 |
| 25151 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 4/22/2022 | Bill | 4/6/2022 | 97140 | 1 | $50.00 |
| 25152 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/22/2022 | Bill | 4/15/2022 | 97530 | 1 | $80.00 |
| 25153 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/22/2022 | Bill | 4/15/2022 | 97110 | 1 | $80.00 |
| 25154 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/22/2022 | Bill | 4/12/2022 | 98941 | 1 | $100.00 |
| 25155 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/22/2022 | Bill | 4/12/2022 | G0283 | 1 | $40.00 |
| 25156 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/22/2022 | Bill | 4/12/2022 | 97139 | 1 | $40.00 |
| 25157 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/22/2022 | Bill | 4/12/2022 | 97039 | 1 | $40.00 |
| 25158 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/22/2022 | Bill | 4/12/2022 | 97010 | 1 | $40.00 |
| 25159 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/22/2022 | Bill | 4/12/2022 | 97039 | 1 | $40.00 |
| 25160 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/22/2022 | Bill | 4/12/2022 | 97012 | 1 | $40.00 |
| 25161 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/22/2022 | Bill | 4/12/2022 | S9090 | 1 | $80.00 |
| 25162 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/22/2022 | Bill | 4/12/2022 | 97140 | 1 | $50.00 |
| 25163 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/27/2022 | Bill | 4/15/2022 | 98941 | 1 | $100.00 |
| 25164 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/27/2022 | Bill | 4/15/2022 | G0283 | 1 | $40.00 |
| 25165 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/27/2022 | Bill | 4/15/2022 | 97139 | 1 | $40.00 |
| 25166 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/27/2022 | Bill | 4/15/2022 | 97039 | 1 | $40.00 |
| 25167 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/27/2022 | Bill | 4/15/2022 | 97010 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 25168 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/27/2022 | Bill | 4/15/2022 | S9090 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 25169 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/27/2022 | Bill | 4/13/2022 | 98941 | 1 | $100.00 |
| 25170 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/27/2022 | Bill | 4/13/2022 | G0283 | 1 | $40.00 |
| 25171 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/27/2022 | Bill | 4/13/2022 | 97139 | 1 | $40.00 |
| 25172 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/27/2022 | Bill | 4/13/2022 | 97039 | 1 | $40.00 |
| 25173 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/27/2022 | Bill | 4/13/2022 | 97010 | 1 | $40.00 |
| 25174 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/27/2022 | Bill | 4/13/2022 | 97039 | 1 | $40.00 |
| 25175 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/27/2022 | Bill | 4/13/2022 | 97012 | 1 | $40.00 |
| 25176 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/27/2022 | Bill | 4/13/2022 | 97140 | 1 | $50.00 |
| 25177 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/27/2022 | Bill | 4/13/2022 | 98941 | 1 | $100.00 |
| 25178 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/27/2022 | Bill | 4/13/2022 | G0283 | 1 | $40.00 |
| 25179 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/27/2022 | Bill | 4/13/2022 | 97139 | 1 | $40.00 |
| 25180 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/27/2022 | Bill | 4/13/2022 | 97039 | 1 | $40.00 |
| 25181 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/27/2022 | Bill | 4/13/2022 | 97010 | 1 | $40.00 |
| 25182 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 4/27/2022 | Bill | 4/13/2022 | 97039 | 1 | $40.00 |
| 25183 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 4/27/2022 | Bill | 4/15/2022 | 98941 | 1 | $100.00 |
| 25184 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 4/27/2022 | Bill | 4/15/2022 | G0283 | 1 | $40.00 |
| 25185 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 4/27/2022 | Bill | 4/15/2022 | 97139 | 1 | $40.00 |
| 25186 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 4/27/2022 | Bill | 4/15/2022 | 97039 | 1 | $40.00 |
| 25187 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 4/27/2022 | Bill | 4/15/2022 | 97010 | 1 | $40.00 |
| 25188 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 4/27/2022 | Bill | 4/15/2022 | 97012 | 1 | $40.00 |
| 25189 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 4/27/2022 | Bill | 4/8/2022 | 98941 | 1 | $100.00 |
| 25190 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 4/27/2022 | Bill | 4/8/2022 | G0283 | 1 | $40.00 |
| 25191 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 4/27/2022 | Bill | 4/8/2022 | 97139 | 1 | $40.00 |
| 25192 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 4/27/2022 | Bill | 4/8/2022 | 97039 | 1 | $40.00 |
| 25193 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 4/27/2022 | Bill | 4/8/2022 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 25194 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 4/27/2022 | Bill | 4/8/2022 | 97039 | 1 | $40.00 |
| 25195 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 4/27/2022 | Bill | 4/8/2022 | 97140 | 1 | $50.00 |
| 25196 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 4/28/2022 | Bill | 3/14/2022 | 97530 | 1 | $80.00 |
| 25197 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 4/28/2022 | Bill | 3/14/2022 | 97110 | 1 | $80.00 |
| 25198 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 4/28/2022 | Bill | 4/14/2022 | 98941 | 1 | $100.00 |
| 25199 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 4/28/2022 | Bill | 4/14/2022 | G0283 | 1 | $40.00 |
| 25200 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 4/28/2022 | Bill | 4/14/2022 | 97139 | 1 | $40.00 |
| 25201 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 4/28/2022 | Bill | 4/14/2022 | 97039 | 1 | $40.00 |
| 25202 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 4/28/2022 | Bill | 4/14/2022 | 97010 | 1 | $40.00 |
| 25203 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 4/28/2022 | Bill | 4/13/2022 | 98941 | 1 | $100.00 |
| 25204 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 4/28/2022 | Bill | 4/13/2022 | G0283 | 1 | $40.00 |
| 25205 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 4/28/2022 | Bill | 4/13/2022 | 97139 | 1 | $40.00 |
| 25206 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 4/28/2022 | Bill | 4/13/2022 | 97039 | 1 | $40.00 |
| 25207 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 4/28/2022 | Bill | 4/13/2022 | 97010 | 1 | $40.00 |
| 25208 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/28/2022 | Bill | 4/19/2022 | 97530 | 1 | $80.00 |
| 25209 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 4/28/2022 | Bill | 4/19/2022 | 97110 | 1 | $80.00 |
| 25210 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/28/2022 | Bill | 4/19/2022 | 97530 | 1 | $80.00 |
| 25211 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/28/2022 | Bill | 4/19/2022 | 97110 | 1 | $80.00 |
| 25212 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/28/2022 | Bill | 4/19/2022 | 97530 | 1 | $80.00 |
| 25213 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 4/28/2022 | Bill | 4/19/2022 | 97110 | 1 | $80.00 |
| 25214 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 4/28/2022 | Bill | 4/22/2022 | 97530 | 1 | $80.00 |
| 25215 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 4/28/2022 | Bill | 4/22/2022 | 97110 | 1 | $80.00 |
| 25216 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/28/2022 | Bill | 4/22/2022 | 97530 | 1 | $80.00 |
| 25217 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 4/28/2022 | Bill | 4/22/2022 | 97110 | 1 | $80.00 |
| 25218 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 4/28/2022 | Bill | 4/19/2022 | 97530 | 1 | $80.00 |
| 25219 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 4/28/2022 | Bill | 4/19/2022 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25220 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 4/28/2022 | Bill | 4/14/2022 | 98941 | 1 | $100.00 |
| 25221 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 4/28/2022 | Bill | 4/14/2022 | G0283 | 1 | $40.00 |
| 25222 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 4/28/2022 | Bill | 4/14/2022 | 97139 | 1 | $40.00 |
| 25223 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 4/28/2022 | Bill | 4/14/2022 | 97039 | 1 | $40.00 |
| 25224 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 4/28/2022 | Bill | 4/14/2022 | 97010 | 1 | $40.00 |
| 25225 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 4/28/2022 | Bill | 4/14/2022 | 97039 | 1 | $40.00 |
| 25226 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 4/28/2022 | Bill | 4/14/2022 | 97140 | 2 | $100.00 |
| 25227 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 4/28/2022 | Bill | 3/17/2022 | 97530 | 1 | $80.00 |
| 25228 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 4/28/2022 | Bill | 3/17/2022 | 97110 | 1 | $80.00 |
| 25229 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 4/28/2022 | Bill | 3/14/2022 | 97530 | 1 | $80.00 |
| 25230 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0593559220000002 | 4/28/2022 | Bill | 3/14/2022 | 97110 | 1 | $80.00 |
| 25231 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 5/4/2022 | Bill | 4/19/2022 | 98941 | 1 | $100.00 |
| 25232 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 5/4/2022 | Bill | 4/19/2022 | 97139 | 1 | $40.00 |
| 25233 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 5/4/2022 | Bill | 4/19/2022 | 97039 | 1 | $40.00 |
| 25234 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 5/4/2022 | Bill | 4/19/2022 | 97010 | 1 | $40.00 |
| 25235 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 5/4/2022 | Bill | 4/19/2022 | 97039 | 1 | $40.00 |
| 25236 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 5/4/2022 | Bill | 4/19/2022 | S9090 | 1 | $80.00 |
| 25237 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 5/4/2022 | Bill | 4/19/2022 | 97140 | 1 | $50.00 |
| 25238 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 5/4/2022 | Bill | 4/20/2022 | 97140 | 1 | $50.00 |
| 25239 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 5/4/2022 | Bill | 4/20/2022 | 98941 | 1 | $100.00 |
| 25240 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 5/4/2022 | Bill | 4/20/2022 | G0283 | 1 | $40.00 |
| 25241 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 5/4/2022 | Bill | 4/20/2022 | 97139 | 1 | $40.00 |
| 25242 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 5/4/2022 | Bill | 4/20/2022 | 97039 | 1 | $40.00 |
| 25243 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 5/4/2022 | Bill | 4/20/2022 | 97010 | 1 | $40.00 |
| 25244 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 5/4/2022 | Bill | 4/20/2022 | 97012 | 1 | $40.00 |
| 25245 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 5/4/2022 | Bill | 4/20/2022 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25246 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 5/4/2022 | Bill | 4/26/2022 | 97530 | 1 | $80.00 |
| 25247 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 5/4/2022 | Bill | 4/26/2022 | 97110 | 1 | $80.00 |
| 25248 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/4/2022 | Bill | 4/19/2022 | 98941 | 1 | $100.00 |
| 25249 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/4/2022 | Bill | 4/19/2022 | G0283 | 1 | $40.00 |
| 25250 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/4/2022 | Bill | 4/19/2022 | 97139 | 1 | $40.00 |
| 25251 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/4/2022 | Bill | 4/19/2022 | 97039 | 1 | $40.00 |
| 25252 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/4/2022 | Bill | 4/19/2022 | 97012 | 1 | $40.00 |
| 25253 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/4/2022 | Bill | 4/19/2022 | 97039 | 1 | $40.00 |
| 25254 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/4/2022 | Bill | 4/19/2022 | S9090 | 1 | $80.00 |
| 25255 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/4/2022 | Bill | 4/19/2022 | 97010 | 1 | $40.00 |
| 25256 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/4/2022 | Bill | 4/19/2022 | 97140 | 1 | $50.00 |
| 25257 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 5/4/2022 | Bill | 4/19/2022 | 98941 | 1 | $100.00 |
| 25258 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 5/4/2022 | Bill | 4/19/2022 | G0283 | 1 | $40.00 |
| 25259 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 5/4/2022 | Bill | 4/19/2022 | 97139 | 1 | $40.00 |
| 25260 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 5/4/2022 | Bill | 4/19/2022 | 97039 | 1 | $40.00 |
| 25261 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 5/4/2022 | Bill | 4/19/2022 | 97010 | 1 | $40.00 |
| 25262 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 5/4/2022 | Bill | 4/19/2022 | 97039 | 1 | $40.00 |
| 25263 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 5/4/2022 | Bill | 4/19/2022 | 97012 | 1 | $40.00 |
| 25264 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 5/4/2022 | Bill | 4/19/2022 | S9090 | 1 | $80.00 |
| 25265 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 5/4/2022 | Bill | 4/19/2022 | 97140 | 1 | $50.00 |
| 25266 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 5/4/2022 | Bill | 4/20/2022 | S9090 | 1 | $80.00 |
| 25267 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 5/4/2022 | Bill | 4/20/2022 | 98941 | 1 | $100.00 |
| 25268 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 5/4/2022 | Bill | 4/20/2022 | G0283 | 1 | $40.00 |
| 25269 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 5/4/2022 | Bill | 4/20/2022 | 97139 | 1 | $40.00 |
| 25270 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 5/4/2022 | Bill | 4/20/2022 | 97039 | 1 | $40.00 |
| 25271 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 5/4/2022 | Bill | 4/20/2022 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25272 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 5/4/2022 | Bill | 4/20/2022 | 97039 | 1 | $40.00 |
| 25273 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 5/4/2022 | Bill | 4/19/2022 | 98941 | 1 | $12.34 |
| 25274 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 5/4/2022 | Bill | 4/19/2022 | G0283 | 1 | $12.34 |
| 25275 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 5/4/2022 | Bill | 4/19/2022 | 97139 | 1 | $12.34 |
| 25276 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 5/4/2022 | Bill | 4/19/2022 | 97010 | 1 | $12.34 |
| 25277 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 5/4/2022 | Bill | 4/19/2022 | 97039 | 1 | $12.34 |
| 25278 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 5/4/2022 | Bill | 4/19/2022 | 98941 | 1 | $100.00 |
| 25279 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 5/4/2022 | Bill | 4/19/2022 | G0283 | 1 | $40.00 |
| 25280 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 5/4/2022 | Bill | 4/19/2022 | 97039 | 1 | $40.00 |
| 25281 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 5/4/2022 | Bill | 4/19/2022 | 97139 | 1 | $40.00 |
| 25282 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 5/4/2022 | Bill | 4/19/2022 | 97010 | 1 | $40.00 |
| 25283 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0621051820101022 | 5/4/2022 | Bill | 4/19/2022 | 99213 | 1 | $150.00 |
| 25284 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/4/2022 | Bill | 4/19/2022 | 98941 | 1 | $100.00 |
| 25285 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/4/2022 | Bill | 4/19/2022 | G0283 | 1 | $40.00 |
| 25286 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/4/2022 | Bill | 4/19/2022 | 97139 | 1 | $40.00 |
| 25287 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/4/2022 | Bill | 4/19/2022 | 97039 | 1 | $40.00 |
| 25288 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/4/2022 | Bill | 4/19/2022 | 97010 | 1 | $40.00 |
| 25289 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/4/2022 | Bill | 4/19/2022 | 97039 | 1 | $40.00 |
| 25290 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/4/2022 | Bill | 4/19/2022 | S9090 | 1 | $80.00 |
| 25291 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/4/2022 | Bill | 4/19/2022 | 97140 | 1 | $50.00 |
| 25292 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 5/4/2022 | Bill | 4/20/2022 | 98941 | 1 | $100.00 |
| 25293 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 5/4/2022 | Bill | 4/20/2022 | G0283 | 1 | $40.00 |
| 25294 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 5/4/2022 | Bill | 4/20/2022 | 97139 | 1 | $40.00 |
| 25295 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 5/4/2022 | Bill | 4/20/2022 | 97039 | 1 | $40.00 |
| 25296 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 5/4/2022 | Bill | 4/20/2022 | 97010 | 1 | $40.00 |
| 25297 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 5/4/2022 | Bill | 4/20/2022 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25298 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 5/4/2022 | Bill | 4/20/2022 | 97039 | 1 | $40.00 |
| 25299 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/4/2022 | Bill | 4/27/2022 | 99203 | 1 | $200.00 |
| 25300 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/4/2022 | Bill | 4/27/2022 | G0283 | 1 | $40.00 |
| 25301 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/4/2022 | Bill | 4/27/2022 | 97139 | 1 | $40.00 |
| 25302 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/4/2022 | Bill | 4/27/2022 | 97039 | 1 | $40.00 |
| 25303 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/4/2022 | Bill | 4/27/2022 | 97010 | 1 | $40.00 |
| 25304 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 5/4/2022 | Bill | 4/28/2022 | 97530 | 1 | $80.00 |
| 25305 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 5/4/2022 | Bill | 4/28/2022 | 97110 | 1 | $80.00 |
| 25306 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/4/2022 | Bill | 4/28/2022 | 97530 | 1 | $80.00 |
| 25307 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/4/2022 | Bill | 4/28/2022 | 97110 | 1 | $80.00 |
| 25308 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 5/4/2022 | Bill | 4/20/2022 | 98941 | 1 | $100.00 |
| 25309 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 5/4/2022 | Bill | 4/20/2022 | G0283 | 1 | $40.00 |
| 25310 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 5/4/2022 | Bill | 4/20/2022 | 97139 | 1 | $40.00 |
| 25311 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 5/4/2022 | Bill | 4/20/2022 | 97039 | 1 | $40.00 |
| 25312 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 5/4/2022 | Bill | 4/20/2022 | 97010 | 1 | $40.00 |
| 25313 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 5/4/2022 | Bill | 4/20/2022 | 97012 | 1 | $40.00 |
| 25314 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 5/4/2022 | Bill | 4/20/2022 | 97039 | 1 | $40.00 |
| 25315 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 5/4/2022 | Bill | 4/20/2022 | 97140 | 1 | $50.00 |
| 25316 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101059 | 5/4/2022 | Bill | 4/20/2022 | S9090 | 1 | $80.00 |
| 25317 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 5/4/2022 | Bill | 4/20/2022 | 97140 | 2 | $100.00 |
| 25318 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 5/4/2022 | Bill | 4/20/2022 | 98941 | 1 | $100.00 |
| 25319 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 5/4/2022 | Bill | 4/20/2022 | G0283 | 1 | $40.00 |
| 25320 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 5/4/2022 | Bill | 4/20/2022 | 97139 | 1 | $40.00 |
| 25321 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 5/4/2022 | Bill | 4/20/2022 | 97039 | 1 | $40.00 |
| 25322 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 5/4/2022 | Bill | 4/20/2022 | 97010 | 1 | $40.00 |
| 25323 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 5/4/2022 | Bill | 4/20/2022 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25324 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 5/4/2022 | Bill | 4/20/2022 | 97039 | 1 | $40.00 |
| 25325 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 5/4/2022 | Bill | 4/25/2022 | 97140 | 1 | $50.00 |
| 25326 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 5/4/2022 | Bill | 4/25/2022 | 98941 | 1 | $100.00 |
| 25327 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 5/4/2022 | Bill | 4/25/2022 | G0283 | 1 | $40.00 |
| 25328 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 5/4/2022 | Bill | 4/25/2022 | 97139 | 1 | $40.00 |
| 25329 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 5/4/2022 | Bill | 4/25/2022 | 97039 | 1 | $40.00 |
| 25330 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 5/4/2022 | Bill | 4/25/2022 | 97010 | 1 | $40.00 |
| 25331 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 5/4/2022 | Bill | 4/25/2022 | 97039 | 1 | $40.00 |
| 25332 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 5/4/2022 | Bill | 4/25/2022 | 97530 | 1 | $80.00 |
| 25333 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 5/4/2022 | Bill | 4/25/2022 | 97110 | 1 | $80.00 |
| 25334 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 5/4/2022 | Bill | 4/28/2022 | 97530 | 1 | $80.00 |
| 25335 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 5/4/2022 | Bill | 4/28/2022 | 97110 | 1 | $80.00 |
| 25336 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 5/4/2022 | Bill | 4/25/2022 | 97140 | 2 | $100.00 |
| 25337 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 5/4/2022 | Bill | 4/25/2022 | 98941 | 1 | $100.00 |
| 25338 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 5/4/2022 | Bill | 4/25/2022 | G0283 | 1 | $40.00 |
| 25339 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 5/4/2022 | Bill | 4/25/2022 | 97139 | 1 | $40.00 |
| 25340 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 5/4/2022 | Bill | 4/25/2022 | 97039 | 1 | $40.00 |
| 25341 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 5/4/2022 | Bill | 4/25/2022 | 97010 | 1 | $40.00 |
| 25342 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 5/4/2022 | Bill | 4/25/2022 | 97039 | 1 | $40.00 |
| 25343 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/5/2022 | Bill | 4/26/2022 | 97530 | 1 | $80.00 |
| 25344 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/5/2022 | Bill | 4/26/2022 | 97110 | 1 | $80.00 |
| 25345 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 5/5/2022 | Bill | 4/26/2022 | 97140 | 1 | $50.00 |
| 25346 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 5/5/2022 | Bill | 4/26/2022 | 98941 | 1 | $100.00 |
| 25347 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 5/5/2022 | Bill | 4/26/2022 | G0283 | 1 | $40.00 |
| 25348 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 5/5/2022 | Bill | 4/26/2022 | 97139 | 1 | $40.00 |
| 25349 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 5/5/2022 | Bill | 4/26/2022 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25350 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 5/5/2022 | Bill | 4/26/2022 | 97010 | 1 | $40.00 |
| 25351 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 5/5/2022 | Bill | 4/26/2022 | 97012 | 1 | $40.00 |
| 25352 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 5/5/2022 | Bill | 4/26/2022 | 97039 | 1 | $40.00 |
| 25353 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 5/5/2022 | Bill | 4/26/2022 | S9090 | 1 | $80.00 |
| 25354 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 5/5/2022 | Bill | 4/26/2022 | G0283 | 1 | $40.00 |
| 25355 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 5/5/2022 | Bill | 4/26/2022 | 97139 | 1 | $40.00 |
| 25356 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 5/5/2022 | Bill | 4/26/2022 | 97039 | 1 | $40.00 |
| 25357 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 5/5/2022 | Bill | 4/26/2022 | 97010 | 1 | $40.00 |
| 25358 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 5/5/2022 | Bill | 4/26/2022 | 97039 | 1 | $40.00 |
| 25359 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 5/5/2022 | Bill | 4/26/2022 | S9090 | 1 | $80.00 |
| 25360 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 5/5/2022 | Bill | 4/26/2022 | 97012 | 1 | $40.00 |
| 25361 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 5/5/2022 | Bill | 4/26/2022 | 98940 | 1 | $80.00 |
| 25362 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 5/5/2022 | Bill | 4/26/2022 | 97140 | 1 | $50.00 |
| 25363 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 5/5/2022 | Bill | 4/26/2022 | 98941 | 1 | $100.00 |
| 25364 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 5/5/2022 | Bill | 4/26/2022 | G0283 | 1 | $40.00 |
| 25365 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 5/5/2022 | Bill | 4/26/2022 | 97139 | 1 | $40.00 |
| 25366 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 5/5/2022 | Bill | 4/26/2022 | 97530 | 1 | $80.00 |
| 25367 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 5/5/2022 | Bill | 4/26/2022 | 97039 | 1 | $40.00 |
| 25368 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 5/5/2022 | Bill | 4/26/2022 | 99070 | 1 | $20.00 |
| 25369 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 5/5/2022 | Bill | 4/26/2022 | 97140 | 1 | $50.00 |
| 25370 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 5/5/2022 | Bill | 4/27/2022 | 98941 | 1 | $100.00 |
| 25371 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 5/5/2022 | Bill | 4/27/2022 | G0283 | 1 | $40.00 |
| 25372 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 5/5/2022 | Bill | 4/27/2022 | 97139 | 1 | $40.00 |
| 25373 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 5/5/2022 | Bill | 4/27/2022 | 97039 | 1 | $40.00 |
| 25374 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 5/5/2022 | Bill | 4/27/2022 | 97010 | 1 | $40.00 |
| 25375 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 5/5/2022 | Bill | 4/22/2022 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25376 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 5/5/2022 | Bill | 4/22/2022 | G0283 | 1 | $40.00 |
| 25377 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 5/5/2022 | Bill | 4/22/2022 | 97139 | 1 | $40.00 |
| 25378 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 5/5/2022 | Bill | 4/22/2022 | 97039 | 1 | $40.00 |
| 25379 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 5/5/2022 | Bill | 4/22/2022 | 97010 | 1 | $40.00 |
| 25380 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 5/5/2022 | Bill | 4/22/2022 | 97012 | 1 | $40.00 |
| 25381 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 5/5/2022 | Bill | 4/22/2022 | 97039 | 1 | $40.00 |
| 25382 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 5/5/2022 | Bill | 4/26/2022 | 98941 | 1 | $100.00 |
| 25383 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 5/5/2022 | Bill | 4/26/2022 | G0283 | 1 | $40.00 |
| 25384 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 5/5/2022 | Bill | 4/26/2022 | 97139 | 1 | $40.00 |
| 25385 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 5/5/2022 | Bill | 4/26/2022 | 97039 | 1 | $40.00 |
| 25386 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 5/5/2022 | Bill | 4/26/2022 | 97010 | 1 | $40.00 |
| 25387 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 5/5/2022 | Bill | 4/26/2022 | 97039 | 1 | $40.00 |
| 25388 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 5/5/2022 | Bill | 4/26/2022 | 97012 | 1 | $40.00 |
| 25389 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 5/5/2022 | Bill | 4/22/2022 | 98941 | 1 | $100.00 |
| 25390 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 5/5/2022 | Bill | 4/22/2022 | G0283 | 1 | $40.00 |
| 25391 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 5/5/2022 | Bill | 4/22/2022 | 97139 | 1 | $40.00 |
| 25392 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 5/5/2022 | Bill | 4/22/2022 | 97010 | 1 | $40.00 |
| 25393 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 5/5/2022 | Bill | 4/22/2022 | 97012 | 1 | $40.00 |
| 25394 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 5/5/2022 | Bill | 4/22/2022 | 97039 | 1 | $40.00 |
| 25395 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 5/5/2022 | Bill | 4/22/2022 | 97039 | 1 | $40.00 |
| 25396 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 5/5/2022 | Bill | 4/22/2022 | 97140 | 1 | $50.00 |
| 25397 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 5/5/2022 | Bill | 4/22/2022 | S9090 | 1 | $80.00 |
| 25398 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 5/5/2022 | Bill | 4/26/2022 | 97530 | 1 | $80.00 |
| 25399 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 5/5/2022 | Bill | 4/26/2022 | 97110 | 1 | $80.00 |
| 25400 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 5/5/2022 | Bill | 4/27/2022 | 97530 | 1 | $80.00 |
| 25401 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 5/5/2022 | Bill | 4/27/2022 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25402 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 5/5/2022 | Bill | 4/26/2022 | 97110 | 1 | $80.00 |
| 25403 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 5/5/2022 | Bill | 4/29/2022 | 97530 | 1 | $80.00 |
| 25404 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 5/5/2022 | Bill | 4/29/2022 | 97110 | 1 | $80.00 |
| 25405 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/5/2022 | Bill | 4/26/2022 | 97140 | 1 | $50.00 |
| 25406 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/5/2022 | Bill | 4/26/2022 | 98941 | 1 | $100.00 |
| 25407 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/5/2022 | Bill | 4/26/2022 | G0283 | 1 | $40.00 |
| 25408 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/5/2022 | Bill | 4/26/2022 | 97139 | 1 | $40.00 |
| 25409 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/5/2022 | Bill | 4/26/2022 | 97039 | 1 | $40.00 |
| 25410 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/5/2022 | Bill | 4/26/2022 | 97010 | 1 | $40.00 |
| 25411 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/5/2022 | Bill | 4/26/2022 | 97039 | 1 | $40.00 |
| 25412 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/5/2022 | Bill | 4/26/2022 | 97012 | 1 | $40.00 |
| 25413 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/5/2022 | Bill | 4/26/2022 | S9090 | 1 | $80.00 |
| 25414 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/5/2022 | Bill | 4/26/2022 | 97530 | 1 | $80.00 |
| 25415 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/5/2022 | Bill | 4/26/2022 | 97110 | 1 | $80.00 |
| 25416 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 5/5/2022 | Bill | 4/22/2022 | 98941 | 1 | $100.00 |
| 25417 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 5/5/2022 | Bill | 4/22/2022 | G0283 | 1 | $40.00 |
| 25418 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 5/5/2022 | Bill | 4/22/2022 | 97139 | 1 | $40.00 |
| 25419 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 5/5/2022 | Bill | 4/22/2022 | 97039 | 1 | $40.00 |
| 25420 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 5/5/2022 | Bill | 4/22/2022 | 97010 | 1 | $40.00 |
| 25421 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 5/5/2022 | Bill | 4/22/2022 | 97039 | 1 | $40.00 |
| 25422 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 5/5/2022 | Bill | 4/22/2022 | S9090 | 1 | $80.00 |
| 25423 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 5/5/2022 | Bill | 4/22/2022 | 97140 | 1 | $50.00 |
| 25424 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/5/2022 | Bill | 4/26/2022 | 97140 | 1 | $50.00 |
| 25425 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/5/2022 | Bill | 4/26/2022 | 98941 | 1 | $100.00 |
| 25426 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/5/2022 | Bill | 4/26/2022 | G0283 | 1 | $40.00 |
| 25427 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/5/2022 | Bill | 4/26/2022 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25428 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/5/2022 | Bill | 4/26/2022 | 97039 | 1 | $40.00 |
| 25429 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/5/2022 | Bill | 4/26/2022 | 97012 | 1 | $40.00 |
| 25430 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/5/2022 | Bill | 4/26/2022 | 97039 | 1 | $40.00 |
| 25431 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/5/2022 | Bill | 4/26/2022 | S9090 | 1 | $80.00 |
| 25432 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/5/2022 | Bill | 4/26/2022 | 97010 | 1 | $40.00 |
| 25433 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 5/5/2022 | Bill | 4/26/2022 | 97530 | 1 | $80.00 |
| 25434 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 5/5/2022 | Bill | 4/26/2022 | 97110 | 1 | $80.00 |
| 25435 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 5/5/2022 | Bill | 4/27/2022 | 97530 | 1 | $80.00 |
| 25436 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 5/5/2022 | Bill | 4/27/2022 | 97110 | 1 | $80.00 |
| 25437 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 5/12/2022 | Bill | 5/4/2022 | 97140 | 1 | $50.00 |
| 25438 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 5/12/2022 | Bill | 5/4/2022 | 98941 | 1 | $100.00 |
| 25439 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 5/12/2022 | Bill | 5/4/2022 | G0283 | 1 | $40.00 |
| 25440 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 5/12/2022 | Bill | 5/4/2022 | 97139 | 1 | $40.00 |
| 25441 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 5/12/2022 | Bill | 5/4/2022 | 97039 | 1 | $40.00 |
| 25442 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 5/12/2022 | Bill | 5/4/2022 | 97010 | 1 | $40.00 |
| 25443 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 5/12/2022 | Bill | 5/4/2022 | 97039 | 1 | $40.00 |
| 25444 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 5/12/2022 | Bill | 5/4/2022 | S9090 | 1 | $80.00 |
| 25445 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 5/12/2022 | Bill | 5/4/2022 | 97012 | 1 | $40.00 |
| 25446 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/12/2022 | Bill | 5/2/2022 | 97530 | 1 | $80.00 |
| 25447 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/12/2022 | Bill | 5/2/2022 | 97110 | 1 | $80.00 |
| 25448 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 5/12/2022 | Bill | 5/4/2022 | 97530 | 1 | $80.00 |
| 25449 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 5/12/2022 | Bill | 5/4/2022 | 97110 | 1 | $80.00 |
| 25450 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 5/13/2022 | Bill | 5/4/2022 | 97012 | 1 | $40.00 |
| 25451 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 5/13/2022 | Bill | 5/4/2022 | 98941 | 1 | $100.00 |
| 25452 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 5/13/2022 | Bill | 5/4/2022 | G0283 | 1 | $40.00 |
| 25453 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 5/13/2022 | Bill | 5/4/2022 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25454 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 5/13/2022 | Bill | 5/4/2022 | 97039 | 1 | $40.00 |
| 25455 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 5/13/2022 | Bill | 5/4/2022 | 97010 | 1 | $40.00 |
| 25456 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 5/13/2022 | Bill | 5/4/2022 | 97039 | 1 | $40.00 |
| 25457 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 5/13/2022 | Bill | 5/3/2022 | 98941 | 1 | $100.00 |
| 25458 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 5/13/2022 | Bill | 5/3/2022 | G0283 | 1 | $40.00 |
| 25459 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 5/13/2022 | Bill | 5/3/2022 | 97139 | 1 | $40.00 |
| 25460 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 5/13/2022 | Bill | 5/3/2022 | 97039 | 1 | $40.00 |
| 25461 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 5/13/2022 | Bill | 5/3/2022 | 97010 | 1 | $40.00 |
| 25462 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 5/13/2022 | Bill | 5/3/2022 | 97012 | 1 | $40.00 |
| 25463 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 5/13/2022 | Bill | 5/3/2022 | 97039 | 1 | $40.00 |
| 25464 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/13/2022 | Bill | 5/3/2022 | 98941 | 1 | $100.00 |
| 25465 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/13/2022 | Bill | 5/3/2022 | G0283 | 1 | $40.00 |
| 25466 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/13/2022 | Bill | 5/3/2022 | 97139 | 1 | $40.00 |
| 25467 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/13/2022 | Bill | 5/3/2022 | 97039 | 1 | $40.00 |
| 25468 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/13/2022 | Bill | 5/3/2022 | 97010 | 1 | $40.00 |
| 25469 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/13/2022 | Bill | 5/3/2022 | 97039 | 1 | $40.00 |
| 25470 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/13/2022 | Bill | 5/3/2022 | S9090 | 1 | $80.00 |
| 25471 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/13/2022 | Bill | 5/3/2022 | 97140 | 1 | $50.00 |
| 25472 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 5/13/2022 | Bill | 4/28/2022 | 98941 | 1 | $100.00 |
| 25473 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 5/13/2022 | Bill | 4/28/2022 | G0283 | 1 | $40.00 |
| 25474 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 5/13/2022 | Bill | 4/28/2022 | 97139 | 1 | $40.00 |
| 25475 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 5/13/2022 | Bill | 4/28/2022 | 97039 | 1 | $40.00 |
| 25476 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 5/13/2022 | Bill | 4/28/2022 | 97010 | 1 | $40.00 |
| 25477 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/13/2022 | Bill | 5/4/2022 | 97039 | 1 | $40.00 |
| 25478 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/13/2022 | Bill | 5/4/2022 | 97012 | 1 | $40.00 |
| 25479 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/13/2022 | Bill | 5/4/2022 | S9090 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 25480 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/13/2022 | Bill | 5/4/2022 | 97140 | 1 | $50.00 |
|---|---|---|---|---|---|---|---|---|
| 25481 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/13/2022 | Bill | 5/4/2022 | 98941 | 1 | $100.00 |
| 25482 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/13/2022 | Bill | 5/4/2022 | G0283 | 1 | $40.00 |
| 25483 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/13/2022 | Bill | 5/4/2022 | 97139 | 1 | $40.00 |
| 25484 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/13/2022 | Bill | 5/4/2022 | 97039 | 1 | $40.00 |
| 25485 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/13/2022 | Bill | 5/4/2022 | 97010 | 1 | $40.00 |
| 25486 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/13/2022 | Bill | 5/3/2022 | 98941 | 1 | $100.00 |
| 25487 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/13/2022 | Bill | 5/3/2022 | G0283 | 1 | $40.00 |
| 25488 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/13/2022 | Bill | 5/3/2022 | 97139 | 1 | $40.00 |
| 25489 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/13/2022 | Bill | 5/3/2022 | 97010 | 1 | $40.00 |
| 25490 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/13/2022 | Bill | 5/3/2022 | 97039 | 1 | $40.00 |
| 25491 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/13/2022 | Bill | 5/3/2022 | S9090 | 1 | $80.00 |
| 25492 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/13/2022 | Bill | 5/3/2022 | 97139 | 1 | $40.00 |
| 25493 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/13/2022 | Bill | 5/3/2022 | 97140 | 1 | $50.00 |
| 25494 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 5/13/2022 | Bill | 5/2/2022 | 98941 | 1 | $100.00 |
| 25495 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 5/13/2022 | Bill | 5/2/2022 | 97140 | 2 | $100.00 |
| 25496 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 5/13/2022 | Bill | 5/2/2022 | 97039 | 1 | $40.00 |
| 25497 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 5/13/2022 | Bill | 4/28/2022 | 98941 | 1 | $100.00 |
| 25498 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 5/13/2022 | Bill | 4/28/2022 | G0283 | 1 | $40.00 |
| 25499 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 5/13/2022 | Bill | 4/28/2022 | 97139 | 1 | $40.00 |
| 25500 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 5/13/2022 | Bill | 4/28/2022 | 97039 | 1 | $40.00 |
| 25501 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 5/13/2022 | Bill | 4/28/2022 | 97010 | 1 | $40.00 |
| 25502 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 5/13/2022 | Bill | 4/28/2022 | 97039 | 1 | $40.00 |
| 25503 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 5/13/2022 | Bill | 4/28/2022 | 97140 | 2 | $100.00 |
| 25504 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 5/13/2022 | Bill | 5/3/2022 | 98941 | 1 | $100.00 |
| 25505 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 5/13/2022 | Bill | 5/3/2022 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25506 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 5/13/2022 | Bill | 5/3/2022 | 97139 | 1 | $40.00 |
| 25507 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 5/13/2022 | Bill | 5/3/2022 | 97039 | 1 | $40.00 |
| 25508 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 5/13/2022 | Bill | 5/3/2022 | 97010 | 1 | $40.00 |
| 25509 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 5/13/2022 | Bill | 5/3/2022 | 97039 | 1 | $40.00 |
| 25510 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 5/13/2022 | Bill | 5/3/2022 | 97012 | 1 | $40.00 |
| 25511 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 5/13/2022 | Bill | 5/3/2022 | S9090 | 1 | $40.00 |
| 25512 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 5/13/2022 | Bill | 5/3/2022 | 97140 | 1 | $40.00 |
| 25513 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/13/2022 | Bill | 5/4/2022 | 97140 | 1 | $50.00 |
| 25514 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/13/2022 | Bill | 5/4/2022 | 98941 | 1 | $100.00 |
| 25515 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/13/2022 | Bill | 5/4/2022 | G0283 | 1 | $40.00 |
| 25516 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/13/2022 | Bill | 5/4/2022 | 97139 | 1 | $40.00 |
| 25517 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/13/2022 | Bill | 5/4/2022 | 97039 | 1 | $40.00 |
| 25518 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/13/2022 | Bill | 5/4/2022 | 97010 | 1 | $40.00 |
| 25519 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/13/2022 | Bill | 5/4/2022 | 97039 | 1 | $40.00 |
| 25520 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/13/2022 | Bill | 5/4/2022 | 97012 | 1 | $40.00 |
| 25521 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/13/2022 | Bill | 5/4/2022 | S9090 | 1 | $80.00 |
| 25522 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 5/13/2022 | Bill | 5/3/2022 | 98941 | 1 | $100.00 |
| 25523 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 5/13/2022 | Bill | 5/3/2022 | G0283 | 1 | $40.00 |
| 25524 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 5/13/2022 | Bill | 5/3/2022 | 97139 | 1 | $40.00 |
| 25525 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 5/13/2022 | Bill | 5/3/2022 | 97039 | 1 | $40.00 |
| 25526 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 5/13/2022 | Bill | 5/3/2022 | 97010 | 1 | $40.00 |
| 25527 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/13/2022 | Bill | 5/2/2022 | 98941 | 1 | $100.00 |
| 25528 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/13/2022 | Bill | 5/2/2022 | G0283 | 1 | $40.00 |
| 25529 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/13/2022 | Bill | 5/2/2022 | 97139 | 1 | $40.00 |
| 25530 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/13/2022 | Bill | 5/2/2022 | 97039 | 1 | $40.00 |
| 25531 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/13/2022 | Bill | 5/2/2022 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25532 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/16/2022 | Bill | 5/3/2022 | 97530 | 1 | $80.00 |
| 25533 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/16/2022 | Bill | 5/3/2022 | 97110 | 1 | $80.00 |
| 25534 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/16/2022 | Bill | 5/4/2022 | 97530 | 1 | $80.00 |
| 25535 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/16/2022 | Bill | 5/4/2022 | 97110 | 1 | $80.00 |
| 25536 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/16/2022 | Bill | 5/3/2022 | 97530 | 1 | $80.00 |
| 25537 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/16/2022 | Bill | 5/3/2022 | 97110 | 1 | $80.00 |
| 25538 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/16/2022 | Bill | 5/4/2022 | 97530 | 1 | $80.00 |
| 25539 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680359810000001 | 5/16/2022 | Bill | 5/4/2022 | 97110 | 1 | $80.00 |
| 25540 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 5/16/2022 | Bill | 5/6/2022 | 97530 | 1 | $80.00 |
| 25541 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 5/16/2022 | Bill | 5/6/2022 | 97110 | 1 | $80.00 |
| 25542 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 5/16/2022 | Bill | 5/6/2022 | 97530 | 1 | $80.00 |
| 25543 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 5/16/2022 | Bill | 5/6/2022 | 97110 | 1 | $80.00 |
| 25544 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 5/16/2022 | Bill | 5/6/2022 | 97530 | 1 | $80.00 |
| 25545 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 5/16/2022 | Bill | 5/6/2022 | 97110 | 1 | $80.00 |
| 25546 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 5/16/2022 | Bill | 5/3/2022 | 97530 | 1 | $80.00 |
| 25547 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 5/16/2022 | Bill | 5/3/2022 | 97110 | 1 | $80.00 |
| 25548 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 5/19/2022 | Bill | 5/9/2022 | 97530 | 1 | $80.00 |
| 25549 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 5/19/2022 | Bill | 5/9/2022 | 97110 | 1 | $80.00 |
| 25550 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 5/19/2022 | Bill | 5/12/2022 | 97530 | 1 | $80.00 |
| 25551 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 5/19/2022 | Bill | 5/12/2022 | 97110 | 1 | $80.00 |
| 25552 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/19/2022 | Bill | 5/9/2022 | 97530 | 1 | $80.00 |
| 25553 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/19/2022 | Bill | 5/9/2022 | 97110 | 1 | $80.00 |
| 25554 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/19/2022 | Bill | 5/9/2022 | 97530 | 1 | $80.00 |
| 25555 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/19/2022 | Bill | 5/9/2022 | 97110 | 1 | $80.00 |
| 25556 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 5/25/2022 | Bill | 5/19/2022 | 97530 | 1 | $80.00 |
| 25557 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 5/25/2022 | Bill | 5/19/2022 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 25558 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/25/2022 | Bill | 5/19/2022 | 97530 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 25559 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/25/2022 | Bill | 5/19/2022 | 97110 | 1 | $80.00 |
| 25560 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 5/26/2022 | Bill | 5/9/2022 | 98941 | 1 | $100.00 |
| 25561 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 5/26/2022 | Bill | 5/9/2022 | G0283 | 1 | $40.00 |
| 25562 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 5/26/2022 | Bill | 5/9/2022 | 97139 | 1 | $40.00 |
| 25563 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 5/26/2022 | Bill | 5/9/2022 | 97039 | 1 | $40.00 |
| 25564 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 5/26/2022 | Bill | 5/9/2022 | 97010 | 1 | $40.00 |
| 25565 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 5/26/2022 | Bill | 5/9/2022 | 97039 | 1 | $40.00 |
| 25566 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 5/26/2022 | Bill | 5/9/2022 | 97140 | 2 | $100.00 |
| 25567 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/26/2022 | Bill | 5/9/2022 | 97140 | 2 | $100.00 |
| 25568 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/26/2022 | Bill | 5/9/2022 | 98941 | 1 | $100.00 |
| 25569 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/26/2022 | Bill | 5/9/2022 | G0283 | 1 | $40.00 |
| 25570 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/26/2022 | Bill | 5/9/2022 | 97139 | 1 | $40.00 |
| 25571 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/26/2022 | Bill | 5/9/2022 | 97039 | 1 | $40.00 |
| 25572 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/26/2022 | Bill | 5/9/2022 | 97010 | 1 | $40.00 |
| 25573 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/26/2022 | Bill | 5/9/2022 | 97039 | 1 | $40.00 |
| 25574 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 5/26/2022 | Bill | 5/9/2022 | 98941 | 1 | $100.00 |
| 25575 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 5/26/2022 | Bill | 5/9/2022 | G0283 | 1 | $40.00 |
| 25576 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 5/26/2022 | Bill | 5/9/2022 | 97139 | 1 | $40.00 |
| 25577 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 5/26/2022 | Bill | 5/9/2022 | 97039 | 1 | $40.00 |
| 25578 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 5/26/2022 | Bill | 5/9/2022 | 97010 | 1 | $40.00 |
| 25579 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 5/26/2022 | Bill | 5/9/2022 | 97039 | 1 | $40.00 |
| 25580 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 5/26/2022 | Bill | 5/5/2022 | 98941 | 1 | $100.00 |
| 25581 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 5/26/2022 | Bill | 5/5/2022 | G0283 | 1 | $40.00 |
| 25582 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 5/26/2022 | Bill | 5/5/2022 | 97139 | 1 | $40.00 |
| 25583 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 5/26/2022 | Bill | 5/5/2022 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25584 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 5/26/2022 | Bill | 5/5/2022 | 97010 | 1 | $40.00 |
| 25585 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 5/26/2022 | Bill | 5/5/2022 | 97039 | 1 | $40.00 |
| 25586 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 5/26/2022 | Bill | 4/26/2022 | 98941 | 1 | $100.00 |
| 25587 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 5/26/2022 | Bill | 4/26/2022 | G0283 | 1 | $40.00 |
| 25588 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 5/26/2022 | Bill | 4/26/2022 | 97139 | 1 | $40.00 |
| 25589 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 5/26/2022 | Bill | 4/26/2022 | 97039 | 1 | $40.00 |
| 25590 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 5/26/2022 | Bill | 4/26/2022 | 97010 | 1 | $40.00 |
| 25591 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 5/26/2022 | Bill | 4/26/2022 | 97039 | 1 | $40.00 |
| 25592 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 5/26/2022 | Bill | 4/26/2022 | 97012 | 1 | $40.00 |
| 25593 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 5/26/2022 | Bill | 4/26/2022 | S9090 | 1 | $80.00 |
| 25594 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 5/26/2022 | Bill | 4/26/2022 | 97140 | 1 | $50.00 |
| 25595 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 5/26/2022 | Bill | 5/11/2022 | 98941 | 1 | $100.00 |
| 25596 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 5/26/2022 | Bill | 5/11/2022 | 97139 | 1 | $40.00 |
| 25597 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 5/26/2022 | Bill | 5/11/2022 | 97039 | 1 | $40.00 |
| 25598 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 5/26/2022 | Bill | 5/11/2022 | 97010 | 1 | $40.00 |
| 25599 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/26/2022 | Bill | 5/5/2022 | 98941 | 1 | $100.00 |
| 25600 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/26/2022 | Bill | 5/5/2022 | G0283 | 1 | $40.00 |
| 25601 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/26/2022 | Bill | 5/5/2022 | 97139 | 1 | $40.00 |
| 25602 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/26/2022 | Bill | 5/5/2022 | 97039 | 1 | $40.00 |
| 25603 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/26/2022 | Bill | 5/5/2022 | 97010 | 1 | $40.00 |
| 25604 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/26/2022 | Bill | 5/5/2022 | 97140 | 2 | $100.00 |
| 25605 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/26/2022 | Bill | 5/5/2022 | 97039 | 1 | $40.00 |
| 25606 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/26/2022 | Bill | 4/28/2022 | 98941 | 1 | $100.00 |
| 25607 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/26/2022 | Bill | 4/28/2022 | G0283 | 1 | $40.00 |
| 25608 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/26/2022 | Bill | 4/28/2022 | 97039 | 1 | $40.00 |
| 25609 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/26/2022 | Bill | 4/28/2022 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25610 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/26/2022 | Bill | 4/28/2022 | 97010 | 1 | $40.00 |
| 25611 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/26/2022 | Bill | 4/28/2022 | 97039 | 1 | $40.00 |
| 25612 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/26/2022 | Bill | 4/28/2022 | 97140 | 2 | $100.00 |
| 25613 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 5/26/2022 | Bill | 5/16/2022 | 98941 | 1 | $100.00 |
| 25614 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 5/26/2022 | Bill | 5/16/2022 | G0283 | 1 | $40.00 |
| 25615 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 5/26/2022 | Bill | 5/16/2022 | 97139 | 1 | $40.00 |
| 25616 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 5/26/2022 | Bill | 5/16/2022 | 97010 | 1 | $40.00 |
| 25617 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 5/26/2022 | Bill | 5/16/2022 | 97039 | 1 | $40.00 |
| 25618 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 5/26/2022 | Bill | 5/12/2022 | 97039 | 1 | $40.00 |
| 25619 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 5/26/2022 | Bill | 5/12/2022 | 99203 | 1 | $200.00 |
| 25620 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 5/26/2022 | Bill | 5/12/2022 | G0283 | 1 | $40.00 |
| 25621 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 5/26/2022 | Bill | 5/12/2022 | 97139 | 1 | $40.00 |
| 25622 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 5/26/2022 | Bill | 5/12/2022 | 97039 | 1 | $40.00 |
| 25623 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 5/26/2022 | Bill | 5/12/2022 | 97010 | 1 | $40.00 |
| 25624 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 5/26/2022 | Bill | 5/16/2022 | 97140 | 2 | $100.00 |
| 25625 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 5/26/2022 | Bill | 5/12/2022 | 98941 | 1 | $100.00 |
| 25626 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 5/26/2022 | Bill | 5/12/2022 | 97139 | 1 | $40.00 |
| 25627 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 5/26/2022 | Bill | 5/12/2022 | 97039 | 1 | $40.00 |
| 25628 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 5/26/2022 | Bill | 5/12/2022 | 97010 | 1 | $40.00 |
| 25629 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 5/26/2022 | Bill | 5/16/2022 | 98941 | 1 | $100.00 |
| 25630 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 5/26/2022 | Bill | 5/16/2022 | G0283 | 1 | $40.00 |
| 25631 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 5/26/2022 | Bill | 5/16/2022 | 97139 | 1 | $40.00 |
| 25632 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 5/26/2022 | Bill | 5/16/2022 | 97039 | 1 | $40.00 |
| 25633 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 5/26/2022 | Bill | 5/16/2022 | 97010 | 1 | $40.00 |
| 25634 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 5/26/2022 | Bill | 5/16/2022 | 97039 | 1 | $40.00 |
| 25635 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 5/26/2022 | Bill | 5/16/2022 | 97140 | 2 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25636 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/26/2022 | Bill | 5/12/2022 | 98941 | 1 | $100.00 |
| 25637 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/26/2022 | Bill | 5/12/2022 | G0283 | 1 | $40.00 |
| 25638 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/26/2022 | Bill | 5/12/2022 | 97139 | 1 | $40.00 |
| 25639 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/26/2022 | Bill | 5/12/2022 | 97039 | 1 | $40.00 |
| 25640 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/26/2022 | Bill | 5/12/2022 | 97010 | 1 | $40.00 |
| 25641 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/26/2022 | Bill | 5/12/2022 | 97039 | 1 | $40.00 |
| 25642 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/26/2022 | Bill | 5/16/2022 | 98941 | 1 | $100.00 |
| 25643 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/26/2022 | Bill | 5/16/2022 | G0283 | 1 | $40.00 |
| 25644 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/26/2022 | Bill | 5/16/2022 | 97139 | 1 | $40.00 |
| 25645 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/26/2022 | Bill | 5/16/2022 | 97010 | 1 | $40.00 |
| 25646 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/26/2022 | Bill | 5/16/2022 | 97039 | 1 | $40.00 |
| 25647 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/26/2022 | Bill | 5/16/2022 | 97039 | 1 | $40.00 |
| 25648 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/26/2022 | Bill | 5/12/2022 | 97140 | 1 | $50.00 |
| 25649 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 5/26/2022 | Bill | 5/16/2022 | 97140 | 1 | $50.00 |
| 25650 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 5/26/2022 | Bill | 5/12/2022 | 98941 | 1 | $100.00 |
| 25651 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 5/26/2022 | Bill | 5/12/2022 | G0283 | 1 | $40.00 |
| 25652 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 5/26/2022 | Bill | 5/12/2022 | 97139 | 1 | $40.00 |
| 25653 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 5/26/2022 | Bill | 5/12/2022 | 97039 | 1 | $40.00 |
| 25654 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 5/26/2022 | Bill | 5/12/2022 | 97010 | 1 | $40.00 |
| 25655 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 5/26/2022 | Bill | 5/12/2022 | 97039 | 1 | $40.00 |
| 25656 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 5/26/2022 | Bill | 5/12/2022 | 97140 | 1 | $50.00 |
| 25657 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 5/26/2022 | Bill | 5/11/2022 | 98941 | 1 | $100.00 |
| 25658 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 5/26/2022 | Bill | 5/11/2022 | G0283 | 1 | $40.00 |
| 25659 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 5/26/2022 | Bill | 5/11/2022 | 97039 | 1 | $40.00 |
| 25660 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 5/26/2022 | Bill | 5/11/2022 | 97039 | 1 | $40.00 |
| 25661 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 5/26/2022 | Bill | 5/11/2022 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25662 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 5/26/2022 | Bill | 5/11/2022 | 97039 | 1 | $40.00 |
| 25663 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0161133920101016 | 5/26/2022 | Bill | 5/11/2022 | 98941 | 1 | $100.00 |
| 25664 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0161133920101016 | 5/26/2022 | Bill | 5/11/2022 | G0283 | 1 | $40.00 |
| 25665 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0161133920101016 | 5/26/2022 | Bill | 5/11/2022 | 97139 | 1 | $40.00 |
| 25666 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0161133920101016 | 5/26/2022 | Bill | 5/11/2022 | 97039 | 1 | $40.00 |
| 25667 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0161133920101016 | 5/26/2022 | Bill | 5/11/2022 | 97010 | 1 | $40.00 |
| 25668 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0161133920101016 | 5/26/2022 | Bill | 5/11/2022 | 97039 | 1 | $40.00 |
| 25669 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 5/26/2022 | Bill | 5/11/2022 | 97039 | 1 | $40.00 |
| 25670 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 5/26/2022 | Bill | 5/11/2022 | S9090 | 1 | $80.00 |
| 25671 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 5/26/2022 | Bill | 5/11/2022 | 97140 | 1 | $50.00 |
| 25672 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 5/26/2022 | Bill | 5/11/2022 | 98941 | 1 | $100.00 |
| 25673 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 5/26/2022 | Bill | 5/11/2022 | G0283 | 1 | $40.00 |
| 25674 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 5/26/2022 | Bill | 5/11/2022 | 97139 | 1 | $40.00 |
| 25675 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 5/26/2022 | Bill | 5/11/2022 | 97039 | 1 | $40.00 |
| 25676 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 5/26/2022 | Bill | 5/11/2022 | 97010 | 1 | $40.00 |
| 25677 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 5/26/2022 | Bill | 5/11/2022 | 97012 | 1 | $40.00 |
| 25678 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 5/26/2022 | Bill | 5/13/2022 | 98941 | 1 | $100.00 |
| 25679 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 5/26/2022 | Bill | 5/13/2022 | 97012 | 1 | $40.00 |
| 25680 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 5/26/2022 | Bill | 5/13/2022 | 97039 | 1 | $40.00 |
| 25681 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 5/26/2022 | Bill | 5/11/2022 | 97140 | 1 | $50.00 |
| 25682 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 5/26/2022 | Bill | 5/11/2022 | 98941 | 1 | $100.00 |
| 25683 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 5/26/2022 | Bill | 5/11/2022 | G0283 | 1 | $40.00 |
| 25684 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 5/26/2022 | Bill | 5/11/2022 | 97139 | 1 | $40.00 |
| 25685 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 5/26/2022 | Bill | 5/11/2022 | 97039 | 1 | $40.00 |
| 25686 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 5/26/2022 | Bill | 5/11/2022 | 97010 | 1 | $40.00 |
| 25687 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 5/26/2022 | Bill | 5/11/2022 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25688 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 5/26/2022 | Bill | 5/11/2022 | 97039 | 1 | $40.00 |
| 25689 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 5/26/2022 | Bill | 5/13/2022 | 97140 | 1 | $50.00 |
| 25690 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 5/26/2022 | Bill | 5/13/2022 | 98941 | 1 | $100.00 |
| 25691 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 5/26/2022 | Bill | 5/13/2022 | G0283 | 1 | $40.00 |
| 25692 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 5/26/2022 | Bill | 5/13/2022 | 97139 | 1 | $40.00 |
| 25693 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 5/26/2022 | Bill | 5/13/2022 | 97039 | 1 | $40.00 |
| 25694 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 5/26/2022 | Bill | 5/13/2022 | 97010 | 1 | $40.00 |
| 25695 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 5/26/2022 | Bill | 5/13/2022 | 97039 | 1 | $40.00 |
| 25696 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 5/26/2022 | Bill | 5/13/2022 | S9090 | 1 | $80.00 |
| 25697 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0431216130101091 | 5/27/2022 | Bill | 5/9/2022 | 97140 | 2 | $100.00 |
| 25698 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 5/27/2022 | Bill | 5/10/2022 | 97530 | 1 | $80.00 |
| 25699 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 5/27/2022 | Bill | 5/10/2022 | 97110 | 1 | $80.00 |
| 25700 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 5/27/2022 | Bill | 5/13/2022 | 97530 | 1 | $80.00 |
| 25701 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 5/27/2022 | Bill | 5/13/2022 | 97110 | 1 | $80.00 |
| 25702 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 5/27/2022 | Bill | 5/20/2022 | 97530 | 1 | $80.00 |
| 25703 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 5/27/2022 | Bill | 5/20/2022 | 97110 | 1 | $80.00 |
| 25704 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 5/27/2022 | Bill | 5/10/2022 | 97530 | 1 | $80.00 |
| 25705 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 5/27/2022 | Bill | 5/10/2022 | 97110 | 1 | $80.00 |
| 25706 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 5/27/2022 | Bill | 5/17/2022 | 97530 | 1 | $80.00 |
| 25707 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 5/27/2022 | Bill | 5/17/2022 | 97110 | 1 | $80.00 |
| 25708 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0161133920101016 | 6/3/2022 | Bill | 5/18/2022 | 98941 | 1 | $100.00 |
| 25709 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0161133920101016 | 6/3/2022 | Bill | 5/18/2022 | G0283 | 1 | $40.00 |
| 25710 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0161133920101016 | 6/3/2022 | Bill | 5/18/2022 | 97139 | 1 | $40.00 |
| 25711 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0161133920101016 | 6/3/2022 | Bill | 5/18/2022 | 97039 | 1 | $40.00 |
| 25712 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0161133920101016 | 6/3/2022 | Bill | 5/18/2022 | 97010 | 1 | $40.00 |
| 25713 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/3/2022 | Bill | 5/18/2022 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25714 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/3/2022 | Bill | 5/18/2022 | G0283 | 1 | $40.00 |
| 25715 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/3/2022 | Bill | 5/18/2022 | 97139 | 1 | $40.00 |
| 25716 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/3/2022 | Bill | 5/18/2022 | 97039 | 1 | $40.00 |
| 25717 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/3/2022 | Bill | 5/18/2022 | 97039 | 1 | $40.00 |
| 25718 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 6/3/2022 | Bill | 5/18/2022 | 98941 | 1 | $100.00 |
| 25719 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 6/3/2022 | Bill | 5/18/2022 | 97039 | 1 | $40.00 |
| 25720 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 6/3/2022 | Bill | 5/18/2022 | 97012 | 1 | $40.00 |
| 25721 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/3/2022 | Bill | 5/17/2022 | 98941 | 1 | $100.00 |
| 25722 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/3/2022 | Bill | 5/17/2022 | G0283 | 1 | $40.00 |
| 25723 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/3/2022 | Bill | 5/17/2022 | 97139 | 1 | $40.00 |
| 25724 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/3/2022 | Bill | 5/17/2022 | 97039 | 1 | $40.00 |
| 25725 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/3/2022 | Bill | 5/17/2022 | 97010 | 1 | $40.00 |
| 25726 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/3/2022 | Bill | 5/17/2022 | 97039 | 1 | $40.00 |
| 25727 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/3/2022 | Bill | 5/20/2022 | 98941 | 1 | $100.00 |
| 25728 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/3/2022 | Bill | 5/20/2022 | G0283 | 1 | $40.00 |
| 25729 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/3/2022 | Bill | 5/20/2022 | 97139 | 1 | $40.00 |
| 25730 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/3/2022 | Bill | 5/20/2022 | 97039 | 1 | $40.00 |
| 25731 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/3/2022 | Bill | 5/20/2022 | 97010 | 1 | $40.00 |
| 25732 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/3/2022 | Bill | 5/20/2022 | 97039 | 1 | $40.00 |
| 25733 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/3/2022 | Bill | 5/17/2022 | S9090 | 1 | $80.00 |
| 25734 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/3/2022 | Bill | 5/20/2022 | S9090 | 1 | $80.00 |
| 25735 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 6/3/2022 | Bill | 5/19/2022 | 98941 | 1 | $100.00 |
| 25736 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 6/3/2022 | Bill | 5/19/2022 | G0283 | 1 | $40.00 |
| 25737 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 6/3/2022 | Bill | 5/19/2022 | 97010 | 1 | $40.00 |
| 25738 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 6/3/2022 | Bill | 5/19/2022 | 97139 | 1 | $40.00 |
| 25739 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 6/3/2022 | Bill | 5/19/2022 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25740 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 6/3/2022 | Bill | 5/19/2022 | 97039 | 1 | $40.00 |
| 25741 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/3/2022 | Bill | 5/19/2022 | 98941 | 1 | $100.00 |
| 25742 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/3/2022 | Bill | 5/19/2022 | G0283 | 1 | $40.00 |
| 25743 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/3/2022 | Bill | 5/19/2022 | 97139 | 1 | $40.00 |
| 25744 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/3/2022 | Bill | 5/19/2022 | 97010 | 1 | $40.00 |
| 25745 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/3/2022 | Bill | 5/19/2022 | 97039 | 1 | $40.00 |
| 25746 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/3/2022 | Bill | 5/19/2022 | 97039 | 1 | $40.00 |
| 25747 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/3/2022 | Bill | 5/19/2022 | 97140 | 2 | $100.00 |
| 25748 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 6/3/2022 | Bill | 5/18/2022 | 98941 | 1 | $100.00 |
| 25749 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 6/3/2022 | Bill | 5/18/2022 | 97139 | 1 | $40.00 |
| 25750 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 6/3/2022 | Bill | 5/18/2022 | 97010 | 1 | $40.00 |
| 25751 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 6/3/2022 | Bill | 5/18/2022 | 97039 | 1 | $40.00 |
| 25752 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 6/3/2022 | Bill | 5/20/2022 | 99213 | 1 | $150.00 |
| 25753 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 6/3/2022 | Bill | 5/20/2022 | 97140 | 1 | $50.00 |
| 25754 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 6/3/2022 | Bill | 5/17/2022 | 98941 | 1 | $100.00 |
| 25755 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 6/3/2022 | Bill | 5/17/2022 | G0283 | 1 | $40.00 |
| 25756 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 6/3/2022 | Bill | 5/17/2022 | 97139 | 1 | $40.00 |
| 25757 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 6/3/2022 | Bill | 5/17/2022 | 97010 | 1 | $40.00 |
| 25758 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 6/3/2022 | Bill | 5/17/2022 | 97039 | 1 | $40.00 |
| 25759 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 6/3/2022 | Bill | 5/17/2022 | 97012 | 1 | $40.00 |
| 25760 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 6/3/2022 | Bill | 5/17/2022 | 97039 | 1 | $40.00 |
| 25761 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 6/3/2022 | Bill | 5/17/2022 | S9090 | 1 | $80.00 |
| 25762 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 6/3/2022 | Bill | 5/17/2022 | 97140 | 1 | $50.00 |
| 25763 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/3/2022 | Bill | 5/19/2022 | 98941 | 1 | $100.00 |
| 25764 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/3/2022 | Bill | 5/19/2022 | G0283 | 1 | $40.00 |
| 25765 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/3/2022 | Bill | 5/19/2022 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25766 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/3/2022 | Bill | 5/19/2022 | 97010 | 1 | $40.00 |
| 25767 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/3/2022 | Bill | 5/19/2022 | 97039 | 1 | $40.00 |
| 25768 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/3/2022 | Bill | 5/19/2022 | 97039 | 1 | $40.00 |
| 25769 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/3/2022 | Bill | 5/19/2022 | 97140 | 1 | $50.00 |
| 25770 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/3/2022 | Bill | 5/24/2022 | 97530 | 1 | $80.00 |
| 25771 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/3/2022 | Bill | 5/24/2022 | 97110 | 1 | $80.00 |
| 25772 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/3/2022 | Bill | 5/24/2022 | 97530 | 1 | $80.00 |
| 25773 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/3/2022 | Bill | 5/24/2022 | 97110 | 1 | $80.00 |
| 25774 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/3/2022 | Bill | 5/27/2022 | 97530 | 1 | $80.00 |
| 25775 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/3/2022 | Bill | 5/27/2022 | 97110 | 1 | $80.00 |
| 25776 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/3/2022 | Bill | 5/24/2022 | 97530 | 1 | $80.00 |
| 25777 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/3/2022 | Bill | 5/24/2022 | 97110 | 1 | $80.00 |
| 25778 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/3/2022 | Bill | 5/27/2022 | 97530 | 1 | $80.00 |
| 25779 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/3/2022 | Bill | 5/27/2022 | 97110 | 1 | $80.00 |
| 25780 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 6/3/2022 | Bill | 5/23/2022 | 97530 | 1 | $80.00 |
| 25781 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 6/3/2022 | Bill | 5/23/2022 | 97110 | 1 | $80.00 |
| 25782 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0161133920101016 | 6/4/2022 | Bill | 5/6/2022 | 98941 | 1 | $100.00 |
| 25783 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0161133920101016 | 6/4/2022 | Bill | 5/6/2022 | G0283 | 1 | $40.00 |
| 25784 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0161133920101016 | 6/4/2022 | Bill | 5/6/2022 | 97139 | 1 | $40.00 |
| 25785 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0161133920101016 | 6/4/2022 | Bill | 5/6/2022 | 97039 | 1 | $40.00 |
| 25786 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0161133920101016 | 6/4/2022 | Bill | 5/6/2022 | 97010 | 1 | $40.00 |
| 25787 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0161133920101016 | 6/4/2022 | Bill | 5/6/2022 | 97140 | 1 | $50.00 |
| 25788 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 6/4/2022 | Bill | 5/6/2022 | 98941 | 1 | $100.00 |
| 25789 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 6/4/2022 | Bill | 5/6/2022 | G0283 | 1 | $40.00 |
| 25790 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 6/4/2022 | Bill | 5/6/2022 | 97139 | 1 | $40.00 |
| 25791 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 6/4/2022 | Bill | 5/6/2022 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25792 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 6/4/2022 | Bill | 5/6/2022 | 97010 | 1 | $40.00 |
| 25793 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 6/4/2022 | Bill | 5/6/2022 | 97039 | 1 | $40.00 |
| 25794 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 6/4/2022 | Bill | 5/6/2022 | S9090 | 1 | $80.00 |
| 25795 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 6/4/2022 | Bill | 5/6/2022 | 97140 | 1 | $50.00 |
| 25796 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 6/4/2022 | Bill | 5/6/2022 | 98941 | 1 | $100.00 |
| 25797 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 6/4/2022 | Bill | 5/6/2022 | G0283 | 1 | $40.00 |
| 25798 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 6/4/2022 | Bill | 5/6/2022 | 97139 | 1 | $40.00 |
| 25799 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 6/4/2022 | Bill | 5/6/2022 | 97039 | 1 | $40.00 |
| 25800 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 6/4/2022 | Bill | 5/6/2022 | 97010 | 1 | $40.00 |
| 25801 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 6/4/2022 | Bill | 5/6/2022 | 97012 | 1 | $40.00 |
| 25802 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 6/4/2022 | Bill | 5/6/2022 | S9090 | 1 | $80.00 |
| 25803 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 6/4/2022 | Bill | 5/6/2022 | 97039 | 1 | $40.00 |
| 25804 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 6/4/2022 | Bill | 5/6/2022 | 97140 | 1 | $50.00 |
| 25805 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 6/4/2022 | Bill | 5/11/2022 | 97039 | 1 | $40.00 |
| 25806 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/4/2022 | Bill | 5/3/2022 | 98941 | 1 | $100.00 |
| 25807 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/4/2022 | Bill | 5/3/2022 | G0283 | 1 | $40.00 |
| 25808 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/4/2022 | Bill | 5/3/2022 | 97139 | 1 | $40.00 |
| 25809 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/4/2022 | Bill | 5/3/2022 | 97039 | 1 | $40.00 |
| 25810 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/4/2022 | Bill | 5/3/2022 | 97010 | 1 | $40.00 |
| 25811 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/4/2022 | Bill | 5/3/2022 | S9090 | 1 | $80.00 |
| 25812 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/4/2022 | Bill | 5/6/2022 | 98941 | 1 | $100.00 |
| 25813 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/4/2022 | Bill | 5/6/2022 | G0283 | 1 | $40.00 |
| 25814 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/4/2022 | Bill | 5/6/2022 | 97139 | 1 | $40.00 |
| 25815 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/4/2022 | Bill | 5/6/2022 | 97039 | 1 | $40.00 |
| 25816 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/4/2022 | Bill | 5/6/2022 | 97010 | 1 | $40.00 |
| 25817 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/4/2022 | Bill | 5/6/2022 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25818 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/4/2022 | Bill | 5/6/2022 | S9090 | 1 | $80.00 |
| 25819 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/4/2022 | Bill | 5/10/2022 | 97140 | 1 | $50.00 |
| 25820 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/4/2022 | Bill | 5/10/2022 | 98941 | 1 | $100.00 |
| 25821 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/4/2022 | Bill | 5/10/2022 | G0283 | 1 | $40.00 |
| 25822 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/4/2022 | Bill | 5/10/2022 | 97139 | 1 | $40.00 |
| 25823 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/4/2022 | Bill | 5/10/2022 | 97039 | 1 | $40.00 |
| 25824 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/4/2022 | Bill | 5/10/2022 | 97010 | 1 | $40.00 |
| 25825 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/4/2022 | Bill | 5/10/2022 | S9090 | 1 | $80.00 |
| 25826 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 6/4/2022 | Bill | 5/10/2022 | 98941 | 1 | $100.00 |
| 25827 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 6/4/2022 | Bill | 5/10/2022 | 97139 | 1 | $40.00 |
| 25828 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 6/4/2022 | Bill | 5/10/2022 | 97039 | 1 | $40.00 |
| 25829 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 6/4/2022 | Bill | 5/10/2022 | 97010 | 1 | $40.00 |
| 25830 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 6/4/2022 | Bill | 5/10/2022 | 97039 | 1 | $40.00 |
| 25831 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 6/4/2022 | Bill | 5/10/2022 | 97012 | 1 | $40.00 |
| 25832 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 6/4/2022 | Bill | 5/10/2022 | S9090 | 1 | $80.00 |
| 25833 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 6/4/2022 | Bill | 5/10/2022 | G0283 | 1 | $40.00 |
| 25834 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 6/4/2022 | Bill | 5/10/2022 | 98941 | 1 | $100.00 |
| 25835 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 6/4/2022 | Bill | 5/10/2022 | G0283 | 1 | $40.00 |
| 25836 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 6/4/2022 | Bill | 5/10/2022 | 97139 | 1 | $40.00 |
| 25837 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 6/4/2022 | Bill | 5/10/2022 | 97039 | 1 | $40.00 |
| 25838 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 6/4/2022 | Bill | 5/10/2022 | 97010 | 1 | $40.00 |
| 25839 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 6/4/2022 | Bill | 5/10/2022 | 97039 | 1 | $40.00 |
| 25840 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 6/4/2022 | Bill | 5/10/2022 | 97012 | 1 | $40.00 |
| 25841 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 6/4/2022 | Bill | 5/10/2022 | S9090 | 1 | $80.00 |
| 25842 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8679565640000003 | 6/4/2022 | Bill | 5/10/2022 | 97140 | 1 | $50.00 |
| 25843 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/9/2022 | Bill | 5/23/2022 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25844 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/9/2022 | Bill | 5/23/2022 | 97110 | 1 | $80.00 |
| 25845 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/9/2022 | Bill | 6/1/2022 | 97530 | 1 | $80.00 |
| 25846 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/9/2022 | Bill | 6/1/2022 | 97110 | 1 | $80.00 |
| 25847 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/9/2022 | Bill | 6/1/2022 | 97530 | 1 | $80.00 |
| 25848 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/9/2022 | Bill | 6/1/2022 | 97110 | 1 | $80.00 |
| 25849 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/9/2022 | Bill | 5/25/2022 | 97530 | 1 | $80.00 |
| 25850 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/9/2022 | Bill | 6/2/2022 | 97530 | 1 | $80.00 |
| 25851 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/9/2022 | Bill | 6/2/2022 | 97110 | 1 | $80.00 |
| 25852 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/9/2022 | Bill | 5/25/2022 | 97110 | 1 | $80.00 |
| 25853 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/9/2022 | Bill | 5/24/2022 | 98941 | 1 | $100.00 |
| 25854 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/9/2022 | Bill | 5/24/2022 | G0283 | 1 | $40.00 |
| 25855 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/9/2022 | Bill | 5/24/2022 | 97039 | 1 | $40.00 |
| 25856 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/9/2022 | Bill | 5/24/2022 | 97139 | 1 | $40.00 |
| 25857 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/9/2022 | Bill | 5/24/2022 | 97010 | 1 | $40.00 |
| 25858 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/9/2022 | Bill | 5/24/2022 | 97039 | 1 | $40.00 |
| 25859 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/9/2022 | Bill | 5/24/2022 | 97140 | 1 | $50.00 |
| 25860 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/9/2022 | Bill | 5/23/2022 | 98941 | 1 | $100.00 |
| 25861 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/9/2022 | Bill | 5/23/2022 | G0283 | 1 | $40.00 |
| 25862 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/9/2022 | Bill | 5/23/2022 | 97139 | 1 | $40.00 |
| 25863 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/9/2022 | Bill | 5/23/2022 | 97039 | 1 | $40.00 |
| 25864 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/9/2022 | Bill | 5/23/2022 | 97010 | 1 | $40.00 |
| 25865 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/9/2022 | Bill | 5/23/2022 | 97039 | 1 | $40.00 |
| 25866 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/9/2022 | Bill | 5/20/2022 | 98941 | 1 | $100.00 |
| 25867 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/9/2022 | Bill | 5/20/2022 | G0283 | 1 | $40.00 |
| 25868 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/9/2022 | Bill | 5/20/2022 | 97139 | 1 | $40.00 |
| 25869 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/9/2022 | Bill | 5/20/2022 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 25870 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/9/2022 | Bill | 5/20/2022 | 97010 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 25871 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/9/2022 | Bill | 5/20/2022 | 97039 | 1 | $40.00 |
| 25872 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/9/2022 | Bill | 5/20/2022 | 97012 | 1 | $40.00 |
| 25873 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 6/9/2022 | Bill | 6/2/2022 | 97530 | 1 | $80.00 |
| 25874 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 6/9/2022 | Bill | 6/2/2022 | 97110 | 1 | $80.00 |
| 25875 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 6/9/2022 | Bill | 5/26/2022 | 97530 | 1 | $80.00 |
| 25876 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 6/9/2022 | Bill | 5/26/2022 | 97110 | 1 | $80.00 |
| 25877 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 6/9/2022 | Bill | 5/26/2022 | 98941 | 1 | $100.00 |
| 25878 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 6/9/2022 | Bill | 5/26/2022 | 97139 | 1 | $40.00 |
| 25879 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 6/9/2022 | Bill | 5/26/2022 | 97039 | 1 | $40.00 |
| 25880 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 6/9/2022 | Bill | 5/26/2022 | 99213 | 1 | $150.00 |
| 25881 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 6/9/2022 | Bill | 5/25/2022 | 98941 | 1 | $100.00 |
| 25882 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 6/9/2022 | Bill | 5/25/2022 | 97039 | 1 | $40.00 |
| 25883 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0285033310101117 | 6/9/2022 | Bill | 5/25/2022 | 97139 | 1 | $40.00 |
| 25884 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 6/9/2022 | Bill | 6/1/2022 | 97530 | 1 | $80.00 |
| 25885 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 6/9/2022 | Bill | 6/1/2022 | 97110 | 1 | $80.00 |
| 25886 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 6/9/2022 | Bill | 6/2/2022 | 97530 | 1 | $80.00 |
| 25887 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 6/9/2022 | Bill | 6/2/2022 | 97110 | 1 | $80.00 |
| 25888 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/9/2022 | Bill | 6/2/2022 | 97530 | 1 | $80.00 |
| 25889 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/9/2022 | Bill | 6/2/2022 | 97110 | 1 | $80.00 |
| 25890 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/9/2022 | Bill | 5/26/2022 | 97530 | 1 | $80.00 |
| 25891 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/9/2022 | Bill | 5/26/2022 | 97110 | 1 | $80.00 |
| 25892 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/9/2022 | Bill | 5/26/2022 | 98941 | 1 | $100.00 |
| 25893 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/9/2022 | Bill | 5/26/2022 | G0283 | 1 | $40.00 |
| 25894 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/9/2022 | Bill | 5/26/2022 | 97139 | 1 | $40.00 |
| 25895 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/9/2022 | Bill | 5/26/2022 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25896 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/9/2022 | Bill | 5/26/2022 | 97039 | 1 | $40.00 |
| 25897 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/9/2022 | Bill | 5/26/2022 | 97039 | 1 | $40.00 |
| 25898 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/9/2022 | Bill | 5/26/2022 | 97140 | 1 | $50.00 |
| 25899 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/9/2022 | Bill | 5/25/2022 | 98941 | 1 | $100.00 |
| 25900 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/9/2022 | Bill | 5/25/2022 | G0283 | 1 | $40.00 |
| 25901 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/9/2022 | Bill | 5/25/2022 | 97139 | 1 | $40.00 |
| 25902 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/9/2022 | Bill | 5/25/2022 | 97010 | 1 | $40.00 |
| 25903 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/9/2022 | Bill | 5/25/2022 | 97039 | 1 | $40.00 |
| 25904 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/9/2022 | Bill | 5/25/2022 | 97039 | 1 | $40.00 |
| 25905 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/9/2022 | Bill | 5/23/2022 | 98941 | 1 | $100.00 |
| 25906 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/9/2022 | Bill | 5/23/2022 | G0283 | 1 | $40.00 |
| 25907 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/9/2022 | Bill | 5/23/2022 | 97139 | 1 | $40.00 |
| 25908 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/9/2022 | Bill | 5/23/2022 | 97039 | 1 | $40.00 |
| 25909 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/9/2022 | Bill | 5/23/2022 | 97010 | 1 | $40.00 |
| 25910 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/9/2022 | Bill | 5/23/2022 | 97039 | 1 | $40.00 |
| 25911 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/9/2022 | Bill | 5/23/2022 | 97140 | 2 | $100.00 |
| 25912 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/9/2022 | Bill | 5/19/2022 | 99203 | 1 | $200.00 |
| 25913 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/9/2022 | Bill | 5/19/2022 | G0283 | 1 | $40.00 |
| 25914 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/9/2022 | Bill | 5/19/2022 | 97039 | 1 | $40.00 |
| 25915 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/9/2022 | Bill | 5/19/2022 | 97010 | 1 | $40.00 |
| 25916 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/9/2022 | Bill | 5/19/2022 | 97139 | 1 | $40.00 |
| 25917 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 6/9/2022 | Bill | 5/26/2022 | 98941 | 1 | $100.00 |
| 25918 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 6/9/2022 | Bill | 5/26/2022 | G0283 | 1 | $40.00 |
| 25919 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 6/9/2022 | Bill | 5/26/2022 | 97139 | 1 | $40.00 |
| 25920 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 6/9/2022 | Bill | 5/26/2022 | 97010 | 1 | $40.00 |
| 25921 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 6/9/2022 | Bill | 5/26/2022 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25922 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 6/9/2022 | Bill | 5/23/2022 | 98941 | 1 | $100.00 |
| 25923 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 6/9/2022 | Bill | 5/23/2022 | G0283 | 1 | $40.00 |
| 25924 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 6/9/2022 | Bill | 5/23/2022 | 97139 | 1 | $40.00 |
| 25925 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 6/9/2022 | Bill | 5/23/2022 | 97039 | 1 | $40.00 |
| 25926 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 6/9/2022 | Bill | 5/23/2022 | 97010 | 1 | $40.00 |
| 25927 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 6/9/2022 | Bill | 5/23/2022 | 97039 | 1 | $40.00 |
| 25928 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/9/2022 | Bill | 5/23/2022 | 98941 | 1 | $100.00 |
| 25929 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/9/2022 | Bill | 5/23/2022 | G0283 | 1 | $40.00 |
| 25930 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/9/2022 | Bill | 5/23/2022 | 97139 | 1 | $40.00 |
| 25931 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/9/2022 | Bill | 5/23/2022 | 97039 | 1 | $40.00 |
| 25932 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/9/2022 | Bill | 5/23/2022 | 97010 | 1 | $40.00 |
| 25933 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 6/9/2022 | Bill | 5/24/2022 | 98941 | 1 | $100.00 |
| 25934 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 6/9/2022 | Bill | 5/24/2022 | G0283 | 1 | $40.00 |
| 25935 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 6/9/2022 | Bill | 5/24/2022 | 97139 | 1 | $40.00 |
| 25936 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 6/9/2022 | Bill | 5/24/2022 | 97039 | 1 | $40.00 |
| 25937 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 6/9/2022 | Bill | 5/24/2022 | 97039 | 1 | $40.00 |
| 25938 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 6/9/2022 | Bill | 5/24/2022 | 97012 | 1 | $40.00 |
| 25939 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 6/9/2022 | Bill | 5/24/2022 | 97010 | 1 | $40.00 |
| 25940 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 6/9/2022 | Bill | 5/24/2022 | S9090 | 1 | $80.00 |
| 25941 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/9/2022 | Bill | 5/27/2022 | 97140 | 1 | $50.00 |
| 25942 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/9/2022 | Bill | 5/24/2022 | 98941 | 1 | $100.00 |
| 25943 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/9/2022 | Bill | 5/24/2022 | G0283 | 1 | $40.00 |
| 25944 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/9/2022 | Bill | 5/24/2022 | 97139 | 1 | $40.00 |
| 25945 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/9/2022 | Bill | 5/24/2022 | 97039 | 1 | $40.00 |
| 25946 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/9/2022 | Bill | 5/24/2022 | 97140 | 1 | $50.00 |
| 25947 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/9/2022 | Bill | 5/24/2022 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25948 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/9/2022 | Bill | 5/24/2022 | 97039 | 1 | $40.00 |
| 25949 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/9/2022 | Bill | 5/24/2022 | 97012 | 1 | $40.00 |
| 25950 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/9/2022 | Bill | 5/24/2022 | S9090 | 1 | $80.00 |
| 25951 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/9/2022 | Bill | 5/17/2022 | 99203 | 1 | $200.00 |
| 25952 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/9/2022 | Bill | 5/17/2022 | G0283 | 1 | $40.00 |
| 25953 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/9/2022 | Bill | 5/17/2022 | 97039 | 1 | $40.00 |
| 25954 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/9/2022 | Bill | 5/17/2022 | 97010 | 1 | $40.00 |
| 25955 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/9/2022 | Bill | 5/17/2022 | 97039 | 1 | $40.00 |
| 25956 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/9/2022 | Bill | 5/27/2022 | 97140 | 1 | $50.00 |
| 25957 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/9/2022 | Bill | 5/27/2022 | 98941 | 1 | $100.00 |
| 25958 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/9/2022 | Bill | 5/27/2022 | G0283 | 1 | $40.00 |
| 25959 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/9/2022 | Bill | 5/27/2022 | 97039 | 1 | $40.00 |
| 25960 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/9/2022 | Bill | 5/27/2022 | 97010 | 1 | $40.00 |
| 25961 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/9/2022 | Bill | 5/27/2022 | 97039 | 1 | $40.00 |
| 25962 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/9/2022 | Bill | 5/24/2022 | 97140 | 1 | $50.00 |
| 25963 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/9/2022 | Bill | 5/24/2022 | 98941 | 1 | $100.00 |
| 25964 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/9/2022 | Bill | 5/24/2022 | G0283 | 1 | $40.00 |
| 25965 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/9/2022 | Bill | 5/24/2022 | 97139 | 1 | $40.00 |
| 25966 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/9/2022 | Bill | 5/24/2022 | 97039 | 1 | $40.00 |
| 25967 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/9/2022 | Bill | 5/24/2022 | 97010 | 1 | $40.00 |
| 25968 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/9/2022 | Bill | 5/24/2022 | 97039 | 1 | $40.00 |
| 25969 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/11/2022 | Bill | 5/31/2022 | 97140 | 1 | $50.00 |
| 25970 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/11/2022 | Bill | 5/31/2022 | 98941 | 1 | $100.00 |
| 25971 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/11/2022 | Bill | 5/31/2022 | G0283 | 1 | $40.00 |
| 25972 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/11/2022 | Bill | 5/31/2022 | 97139 | 1 | $40.00 |
| 25973 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/11/2022 | Bill | 5/31/2022 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 25974 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/11/2022 | Bill | 5/31/2022 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 25975 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/11/2022 | Bill | 5/31/2022 | 97039 | 1 | $40.00 |
| 25976 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/11/2022 | Bill | 5/31/2022 | 97012 | 1 | $40.00 |
| 25977 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/11/2022 | Bill | 5/31/2022 | S9090 | 1 | $80.00 |
| 25978 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/11/2022 | Bill | 5/31/2022 | 98941 | 1 | $100.00 |
| 25979 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/11/2022 | Bill | 5/31/2022 | G0283 | 1 | $40.00 |
| 25980 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/11/2022 | Bill | 5/31/2022 | 97139 | 1 | $40.00 |
| 25981 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/11/2022 | Bill | 5/31/2022 | 97010 | 1 | $40.00 |
| 25982 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/11/2022 | Bill | 5/31/2022 | 97039 | 1 | $40.00 |
| 25983 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/11/2022 | Bill | 5/31/2022 | S9090 | 1 | $80.00 |
| 25984 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/11/2022 | Bill | 5/31/2022 | 97140 | 1 | $50.00 |
| 25985 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/11/2022 | Bill | 5/31/2022 | 97530 | 1 | $80.00 |
| 25986 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/11/2022 | Bill | 5/31/2022 | 97110 | 1 | $80.00 |
| 25987 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/11/2022 | Bill | 6/3/2022 | 97530 | 1 | $80.00 |
| 25988 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/11/2022 | Bill | 6/3/2022 | 97110 | 1 | $80.00 |
| 25989 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 6/11/2022 | Bill | 6/3/2022 | 97530 | 1 | $80.00 |
| 25990 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 6/11/2022 | Bill | 6/3/2022 | 97110 | 1 | $80.00 |
| 25991 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 6/20/2022 | Bill | 4/29/2022 | 97140 | 1 | $50.00 |
| 25992 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 6/20/2022 | Bill | 4/29/2022 | 98941 | 1 | $100.00 |
| 25993 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 6/20/2022 | Bill | 4/29/2022 | G0283 | 1 | $40.00 |
| 25994 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 6/20/2022 | Bill | 4/29/2022 | 97139 | 1 | $40.00 |
| 25995 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 6/20/2022 | Bill | 4/29/2022 | 97010 | 1 | $40.00 |
| 25996 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 6/20/2022 | Bill | 4/29/2022 | 97039 | 1 | $40.00 |
| 25997 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 6/20/2022 | Bill | 4/29/2022 | 97039 | 1 | $40.00 |
| 25998 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 6/20/2022 | Bill | 4/29/2022 | 97012 | 1 | $40.00 |
| 25999 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 6/20/2022 | Bill | 4/27/2022 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26000 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 6/20/2022 | Bill | 4/27/2022 | G0283 | 1 | $40.00 |
| 26001 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 6/20/2022 | Bill | 4/27/2022 | 97139 | 1 | $40.00 |
| 26002 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 6/20/2022 | Bill | 4/27/2022 | 97039 | 1 | $40.00 |
| 26003 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 6/20/2022 | Bill | 4/27/2022 | 97010 | 1 | $40.00 |
| 26004 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 6/20/2022 | Bill | 4/27/2022 | 97012 | 1 | $40.00 |
| 26005 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 6/20/2022 | Bill | 4/27/2022 | 97039 | 1 | $40.00 |
| 26006 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 6/20/2022 | Bill | 4/27/2022 | S9090 | 1 | $80.00 |
| 26007 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 6/20/2022 | Bill | 4/29/2022 | 98941 | 1 | $100.00 |
| 26008 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 6/20/2022 | Bill | 4/29/2022 | G0283 | 1 | $40.00 |
| 26009 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 6/20/2022 | Bill | 4/29/2022 | 97139 | 1 | $40.00 |
| 26010 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 6/20/2022 | Bill | 4/29/2022 | 97039 | 1 | $40.00 |
| 26011 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 6/20/2022 | Bill | 4/29/2022 | 97010 | 1 | $40.00 |
| 26012 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 6/20/2022 | Bill | 4/29/2022 | 97012 | 1 | $40.00 |
| 26013 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 6/20/2022 | Bill | 4/29/2022 | 97039 | 1 | $40.00 |
| 26014 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 6/20/2022 | Bill | 4/29/2022 | S9090 | 1 | $80.00 |
| 26015 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0310264280101105 | 6/20/2022 | Bill | 4/29/2022 | 97140 | 1 | $50.00 |
| 26016 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0161133920101016 | 6/20/2022 | Bill | 4/29/2022 | 98941 | 1 | $100.00 |
| 26017 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0161133920101016 | 6/20/2022 | Bill | 4/29/2022 | G0283 | 1 | $40.00 |
| 26018 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0161133920101016 | 6/20/2022 | Bill | 4/29/2022 | 97139 | 1 | $40.00 |
| 26019 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0161133920101016 | 6/20/2022 | Bill | 4/29/2022 | 97039 | 1 | $40.00 |
| 26020 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0161133920101016 | 6/20/2022 | Bill | 4/29/2022 | 97010 | 1 | $40.00 |
| 26021 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0161133920101016 | 6/20/2022 | Bill | 4/29/2022 | 97039 | 1 | $40.00 |
| 26022 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0161133920101016 | 6/20/2022 | Bill | 4/29/2022 | S9090 | 1 | $80.00 |
| 26023 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 6/20/2022 | Bill | 4/27/2022 | 98941 | 1 | $100.00 |
| 26024 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 6/20/2022 | Bill | 4/27/2022 | G0283 | 1 | $40.00 |
| 26025 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 6/20/2022 | Bill | 4/27/2022 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 26026 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 6/20/2022 | Bill | 4/27/2022 | 97039 | 1 | $40.00 |
| 26027 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 6/20/2022 | Bill | 4/27/2022 | 97010 | 1 | $40.00 |
| 26028 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 6/20/2022 | Bill | 4/27/2022 | 97012 | 1 | $40.00 |
| 26029 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 6/20/2022 | Bill | 4/27/2022 | S9090 | 1 | $80.00 |
| 26030 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 6/20/2022 | Bill | 4/27/2022 | 99213 | 1 | $150.00 |
| 26031 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0402412110101054 | 6/20/2022 | Bill | 4/27/2022 | 97140 | 1 | $50.00 |
| 26032 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/20/2022 | Bill | 4/29/2022 | 98941 | 1 | $100.00 |
| 26033 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/20/2022 | Bill | 4/29/2022 | G0283 | 1 | $40.00 |
| 26034 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/20/2022 | Bill | 4/29/2022 | 97139 | 1 | $40.00 |
| 26035 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/20/2022 | Bill | 4/29/2022 | 97039 | 1 | $40.00 |
| 26036 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/20/2022 | Bill | 4/29/2022 | 97039 | 1 | $40.00 |
| 26037 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/20/2022 | Bill | 4/29/2022 | 97010 | 1 | $40.00 |
| 26038 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 6/23/2022 | Bill | 6/8/2022 | 97530 | 1 | $80.00 |
| 26039 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 6/23/2022 | Bill | 6/8/2022 | 97110 | 1 | $80.00 |
| 26040 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/23/2022 | Bill | 6/8/2022 | 97530 | 1 | $80.00 |
| 26041 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/23/2022 | Bill | 6/8/2022 | 97110 | 1 | $80.00 |
| 26042 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/23/2022 | Bill | 6/14/2022 | 97530 | 1 | $80.00 |
| 26043 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/23/2022 | Bill | 6/14/2022 | 97110 | 1 | $80.00 |
| 26044 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/23/2022 | Bill | 6/15/2022 | 97530 | 1 | $80.00 |
| 26045 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/23/2022 | Bill | 6/15/2022 | 97110 | 1 | $80.00 |
| 26046 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747687330000001 | 6/23/2022 | Bill | 6/10/2022 | 97530 | 1 | $80.00 |
| 26047 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747687330000001 | 6/23/2022 | Bill | 6/10/2022 | 97110 | 1 | $80.00 |
| 26048 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/24/2022 | Bill | 6/1/2022 | 97140 | 1 | $50.00 |
| 26049 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/24/2022 | Bill | 6/1/2022 | 98941 | 1 | $100.00 |
| 26050 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/24/2022 | Bill | 6/1/2022 | G0283 | 1 | $40.00 |
| 26051 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/24/2022 | Bill | 6/1/2022 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26052 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/24/2022 | Bill | 6/1/2022 | 97039 | 1 | $40.00 |
| 26053 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/24/2022 | Bill | 6/1/2022 | 97010 | 1 | $40.00 |
| 26054 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/24/2022 | Bill | 6/1/2022 | 97039 | 1 | $40.00 |
| 26055 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/24/2022 | Bill | 6/1/2022 | 97012 | 1 | $40.00 |
| 26056 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/24/2022 | Bill | 6/2/2022 | 97140 | 1 | $50.00 |
| 26057 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/24/2022 | Bill | 6/2/2022 | 98941 | 1 | $100.00 |
| 26058 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/24/2022 | Bill | 6/2/2022 | G0283 | 1 | $40.00 |
| 26059 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/24/2022 | Bill | 6/2/2022 | 97139 | 1 | $40.00 |
| 26060 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/24/2022 | Bill | 6/2/2022 | 97010 | 1 | $40.00 |
| 26061 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/24/2022 | Bill | 6/2/2022 | 97039 | 1 | $40.00 |
| 26062 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/24/2022 | Bill | 6/2/2022 | 97039 | 1 | $40.00 |
| 26063 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/24/2022 | Bill | 6/6/2022 | 98941 | 1 | $100.00 |
| 26064 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/24/2022 | Bill | 6/6/2022 | G0283 | 1 | $40.00 |
| 26065 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/24/2022 | Bill | 6/6/2022 | 97139 | 1 | $40.00 |
| 26066 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/24/2022 | Bill | 6/6/2022 | 97010 | 1 | $40.00 |
| 26067 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/24/2022 | Bill | 6/6/2022 | 97039 | 1 | $40.00 |
| 26068 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/24/2022 | Bill | 6/6/2022 | 97039 | 1 | $40.00 |
| 26069 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/24/2022 | Bill | 6/13/2022 | 97140 | 1 | $50.00 |
| 26070 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/24/2022 | Bill | 6/13/2022 | 98941 | 1 | $100.00 |
| 26071 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/24/2022 | Bill | 6/13/2022 | G0283 | 1 | $40.00 |
| 26072 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/24/2022 | Bill | 6/13/2022 | 97139 | 1 | $40.00 |
| 26073 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/24/2022 | Bill | 6/13/2022 | 97010 | 1 | $40.00 |
| 26074 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/24/2022 | Bill | 6/13/2022 | 97039 | 1 | $40.00 |
| 26075 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/24/2022 | Bill | 6/13/2022 | 97039 | 1 | $40.00 |
| 26076 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 6/24/2022 | Bill | 6/9/2022 | 98941 | 1 | $100.00 |
| 26077 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 6/24/2022 | Bill | 6/9/2022 | G0283 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 26078 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 6/24/2022 | Bill | 6/9/2022 | 97139 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 26079 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 6/24/2022 | Bill | 6/9/2022 | 97010 | 1 | $40.00 |
| 26080 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 6/24/2022 | Bill | 6/9/2022 | 97039 | 1 | $40.00 |
| 26081 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 6/24/2022 | Bill | 6/9/2022 | 97039 | 1 | $40.00 |
| 26082 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 6/24/2022 | Bill | 6/2/2022 | 98941 | 1 | $100.00 |
| 26083 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 6/24/2022 | Bill | 6/2/2022 | G0283 | 1 | $40.00 |
| 26084 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 6/24/2022 | Bill | 6/2/2022 | 97139 | 1 | $40.00 |
| 26085 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 6/24/2022 | Bill | 6/2/2022 | 97010 | 1 | $40.00 |
| 26086 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 6/24/2022 | Bill | 6/2/2022 | 97039 | 1 | $40.00 |
| 26087 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 6/24/2022 | Bill | 6/2/2022 | 97039 | 1 | $40.00 |
| 26088 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/24/2022 | Bill | 6/1/2022 | 98941 | 1 | $100.00 |
| 26089 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/24/2022 | Bill | 6/1/2022 | G0283 | 1 | $40.00 |
| 26090 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/24/2022 | Bill | 6/1/2022 | 97139 | 1 | $40.00 |
| 26091 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/24/2022 | Bill | 6/1/2022 | 97039 | 1 | $40.00 |
| 26092 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/24/2022 | Bill | 6/1/2022 | 97010 | 1 | $40.00 |
| 26093 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/24/2022 | Bill | 6/1/2022 | 97039 | 1 | $40.00 |
| 26094 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/24/2022 | Bill | 6/1/2022 | 97012 | 1 | $40.00 |
| 26095 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/24/2022 | Bill | 6/9/2022 | 98941 | 1 | $100.00 |
| 26096 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/24/2022 | Bill | 6/9/2022 | G0283 | 1 | $40.00 |
| 26097 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/24/2022 | Bill | 6/9/2022 | 97139 | 1 | $40.00 |
| 26098 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/24/2022 | Bill | 6/9/2022 | 97039 | 1 | $40.00 |
| 26099 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/24/2022 | Bill | 6/9/2022 | 97010 | 1 | $40.00 |
| 26100 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/24/2022 | Bill | 6/9/2022 | 97039 | 1 | $40.00 |
| 26101 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/24/2022 | Bill | 6/9/2022 | 97140 | 1 | $50.00 |
| 26102 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/24/2022 | Bill | 6/2/2022 | 98941 | 1 | $100.00 |
| 26103 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/24/2022 | Bill | 6/2/2022 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26104 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/24/2022 | Bill | 6/2/2022 | 97139 | 1 | $40.00 |
| 26105 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/24/2022 | Bill | 6/2/2022 | 97039 | 1 | $40.00 |
| 26106 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/24/2022 | Bill | 6/2/2022 | 97010 | 1 | $40.00 |
| 26107 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/24/2022 | Bill | 6/2/2022 | 97039 | 1 | $40.00 |
| 26108 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 6/24/2022 | Bill | 6/15/2022 | 97530 | 1 | $80.00 |
| 26109 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 6/24/2022 | Bill | 6/15/2022 | 97110 | 1 | $80.00 |
| 26110 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 6/24/2022 | Bill | 6/1/2022 | 97530 | 1 | $80.00 |
| 26111 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 6/24/2022 | Bill | 6/1/2022 | 97110 | 1 | $80.00 |
| 26112 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 6/24/2022 | Bill | 6/9/2022 | 97530 | 1 | $80.00 |
| 26113 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 6/24/2022 | Bill | 6/9/2022 | 97110 | 1 | $80.00 |
| 26114 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 6/24/2022 | Bill | 6/16/2022 | 97530 | 1 | $80.00 |
| 26115 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 6/24/2022 | Bill | 6/16/2022 | 97110 | 1 | $80.00 |
| 26116 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 6/24/2022 | Bill | 6/3/2022 | 99203 | 1 | $200.00 |
| 26117 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 6/24/2022 | Bill | 6/3/2022 | G0283 | 1 | $40.00 |
| 26118 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 6/24/2022 | Bill | 6/3/2022 | 97039 | 1 | $40.00 |
| 26119 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 6/24/2022 | Bill | 6/3/2022 | 97139 | 1 | $40.00 |
| 26120 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 6/24/2022 | Bill | 6/3/2022 | 97010 | 1 | $40.00 |
| 26121 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 6/24/2022 | Bill | 6/3/2022 | 97039 | 1 | $40.00 |
| 26122 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 6/24/2022 | Bill | 6/8/2022 | 98941 | 1 | $100.00 |
| 26123 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 6/24/2022 | Bill | 6/8/2022 | G0283 | 1 | $40.00 |
| 26124 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 6/24/2022 | Bill | 6/8/2022 | 97139 | 1 | $40.00 |
| 26125 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 6/24/2022 | Bill | 6/8/2022 | 97010 | 1 | $40.00 |
| 26126 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 6/24/2022 | Bill | 6/8/2022 | 97039 | 1 | $40.00 |
| 26127 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 6/24/2022 | Bill | 6/8/2022 | 97039 | 1 | $40.00 |
| 26128 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 6/24/2022 | Bill | 6/8/2022 | 97012 | 1 | $40.00 |
| 26129 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 6/24/2022 | Bill | 6/8/2022 | S9090 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26130 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 6/24/2022 | Bill | 6/8/2022 | 97140 | 1 | $50.00 |
| 26131 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 6/24/2022 | Bill | 6/7/2022 | 98941 | 1 | $100.00 |
| 26132 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 6/24/2022 | Bill | 6/7/2022 | G0283 | 1 | $40.00 |
| 26133 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 6/24/2022 | Bill | 6/7/2022 | 97139 | 1 | $40.00 |
| 26134 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 6/24/2022 | Bill | 6/7/2022 | 97010 | 1 | $40.00 |
| 26135 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 6/24/2022 | Bill | 6/7/2022 | 97039 | 1 | $40.00 |
| 26136 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 6/24/2022 | Bill | 6/7/2022 | 97039 | 1 | $40.00 |
| 26137 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0212444520101089 | 6/24/2022 | Bill | 6/7/2022 | 97012 | 1 | $40.00 |
| 26138 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/24/2022 | Bill | 6/3/2022 | 98941 | 1 | $100.00 |
| 26139 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/24/2022 | Bill | 6/3/2022 | 97139 | 1 | $40.00 |
| 26140 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/24/2022 | Bill | 6/3/2022 | G0283 | 1 | $40.00 |
| 26141 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/24/2022 | Bill | 6/3/2022 | 97010 | 1 | $40.00 |
| 26142 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/24/2022 | Bill | 6/3/2022 | 97039 | 1 | $40.00 |
| 26143 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/24/2022 | Bill | 6/3/2022 | 97039 | 1 | $40.00 |
| 26144 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/24/2022 | Bill | 6/3/2022 | 97012 | 1 | $40.00 |
| 26145 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/24/2022 | Bill | 6/3/2022 | S9090 | 1 | $80.00 |
| 26146 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/24/2022 | Bill | 6/3/2022 | 97140 | 1 | $50.00 |
| 26147 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/24/2022 | Bill | 6/8/2022 | 98941 | 1 | $100.00 |
| 26148 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/24/2022 | Bill | 6/8/2022 | G0283 | 1 | $40.00 |
| 26149 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/24/2022 | Bill | 6/8/2022 | 97139 | 1 | $40.00 |
| 26150 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/24/2022 | Bill | 6/8/2022 | 97010 | 1 | $40.00 |
| 26151 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/24/2022 | Bill | 6/8/2022 | 97039 | 1 | $40.00 |
| 26152 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/24/2022 | Bill | 6/8/2022 | 97039 | 1 | $40.00 |
| 26153 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/24/2022 | Bill | 6/8/2022 | 97012 | 1 | $40.00 |
| 26154 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/24/2022 | Bill | 6/8/2022 | S9090 | 1 | $80.00 |
| 26155 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747687330000001 | 6/24/2022 | Bill | 6/7/2022 | 99203 | 1 | $200.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26156 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747687330000001 | 6/24/2022 | Bill | 6/7/2022 | G0283 | 1 | $40.00 |
| 26157 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747687330000001 | 6/24/2022 | Bill | 6/7/2022 | 97139 | 1 | $40.00 |
| 26158 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747687330000001 | 6/24/2022 | Bill | 6/7/2022 | 97039 | 1 | $40.00 |
| 26159 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747687330000001 | 6/24/2022 | Bill | 6/7/2022 | 97010 | 1 | $40.00 |
| 26160 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747687330000001 | 6/24/2022 | Bill | 6/10/2022 | 97012 | 1 | $40.00 |
| 26161 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747687330000001 | 6/24/2022 | Bill | 6/10/2022 | S9090 | 1 | $80.00 |
| 26162 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747687330000001 | 6/24/2022 | Bill | 6/10/2022 | 97140 | 1 | $50.00 |
| 26163 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747687330000001 | 6/24/2022 | Bill | 6/10/2022 | 98941 | 1 | $100.00 |
| 26164 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747687330000001 | 6/24/2022 | Bill | 6/10/2022 | G0283 | 1 | $40.00 |
| 26165 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747687330000001 | 6/24/2022 | Bill | 6/10/2022 | 97139 | 1 | $40.00 |
| 26166 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747687330000001 | 6/24/2022 | Bill | 6/10/2022 | 97010 | 1 | $40.00 |
| 26167 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747687330000001 | 6/24/2022 | Bill | 6/10/2022 | 97039 | 1 | $40.00 |
| 26168 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747687330000001 | 6/24/2022 | Bill | 6/10/2022 | 97039 | 1 | $40.00 |
| 26169 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/24/2022 | Bill | 6/6/2022 | 97530 | 1 | $80.00 |
| 26170 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/24/2022 | Bill | 6/6/2022 | 97110 | 1 | $80.00 |
| 26171 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/24/2022 | Bill | 6/13/2022 | 97530 | 1 | $80.00 |
| 26172 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/24/2022 | Bill | 6/13/2022 | 97110 | 1 | $80.00 |
| 26173 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/24/2022 | Bill | 6/15/2022 | 97530 | 1 | $80.00 |
| 26174 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/24/2022 | Bill | 6/15/2022 | 97110 | 1 | $80.00 |
| 26175 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/24/2022 | Bill | 6/3/2022 | 98941 | 1 | $100.00 |
| 26176 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/24/2022 | Bill | 6/3/2022 | G0283 | 1 | $40.00 |
| 26177 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/24/2022 | Bill | 6/3/2022 | 97139 | 1 | $40.00 |
| 26178 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/24/2022 | Bill | 6/3/2022 | 97010 | 1 | $40.00 |
| 26179 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/24/2022 | Bill | 6/3/2022 | 97039 | 1 | $40.00 |
| 26180 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/24/2022 | Bill | 6/3/2022 | 99213 | 1 | $150.00 |
| 26181 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0367287430101023 | 6/24/2022 | Bill | 6/3/2022 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26182 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/24/2022 | Bill | 6/9/2022 | 97530 | 1 | $80.00 |
| 26183 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/24/2022 | Bill | 6/9/2022 | 97110 | 1 | $80.00 |
| 26184 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/24/2022 | Bill | 6/13/2022 | 97530 | 1 | $80.00 |
| 26185 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/24/2022 | Bill | 6/13/2022 | 97110 | 1 | $80.00 |
| 26186 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 6/24/2022 | Bill | 6/16/2022 | 97530 | 1 | $80.00 |
| 26187 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 6/24/2022 | Bill | 6/16/2022 | 97110 | 1 | $80.00 |
| 26188 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/24/2022 | Bill | 6/1/2022 | 98941 | 1 | $100.00 |
| 26189 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/24/2022 | Bill | 6/1/2022 | G0283 | 1 | $40.00 |
| 26190 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/24/2022 | Bill | 6/1/2022 | 97139 | 1 | $40.00 |
| 26191 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/24/2022 | Bill | 6/1/2022 | 97039 | 1 | $40.00 |
| 26192 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/24/2022 | Bill | 6/1/2022 | 97010 | 1 | $40.00 |
| 26193 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/24/2022 | Bill | 6/1/2022 | 97039 | 1 | $40.00 |
| 26194 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/24/2022 | Bill | 5/26/2022 | 98941 | 1 | $100.00 |
| 26195 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/24/2022 | Bill | 5/26/2022 | G0283 | 1 | $40.00 |
| 26196 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/24/2022 | Bill | 5/26/2022 | 97139 | 1 | $40.00 |
| 26197 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/24/2022 | Bill | 5/26/2022 | 97039 | 1 | $40.00 |
| 26198 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/24/2022 | Bill | 5/26/2022 | 97010 | 1 | $40.00 |
| 26199 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/24/2022 | Bill | 5/26/2022 | 97039 | 1 | $40.00 |
| 26200 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/24/2022 | Bill | 5/26/2022 | 97140 | 1 | $50.00 |
| 26201 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/24/2022 | Bill | 6/2/2022 | 98941 | 1 | $100.00 |
| 26202 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/24/2022 | Bill | 6/2/2022 | G0283 | 1 | $40.00 |
| 26203 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/24/2022 | Bill | 6/2/2022 | 97139 | 1 | $40.00 |
| 26204 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/24/2022 | Bill | 6/2/2022 | 97010 | 1 | $40.00 |
| 26205 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/24/2022 | Bill | 6/2/2022 | 97039 | 1 | $40.00 |
| 26206 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/24/2022 | Bill | 6/2/2022 | 97039 | 1 | $40.00 |
| 26207 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/24/2022 | Bill | 6/2/2022 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26208 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/24/2022 | Bill | 6/13/2022 | 98941 | 1 | $100.00 |
| 26209 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/24/2022 | Bill | 6/13/2022 | G0283 | 1 | $40.00 |
| 26210 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/24/2022 | Bill | 6/13/2022 | 97139 | 1 | $40.00 |
| 26211 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/24/2022 | Bill | 6/13/2022 | 97010 | 1 | $40.00 |
| 26212 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/24/2022 | Bill | 6/13/2022 | 97039 | 1 | $40.00 |
| 26213 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/24/2022 | Bill | 6/13/2022 | 97039 | 1 | $40.00 |
| 26214 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/24/2022 | Bill | 6/13/2022 | 97140 | 1 | $50.00 |
| 26215 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 6/24/2022 | Bill | 6/1/2022 | 98941 | 1 | $100.00 |
| 26216 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 6/24/2022 | Bill | 6/1/2022 | G0283 | 1 | $40.00 |
| 26217 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 6/24/2022 | Bill | 6/1/2022 | 97139 | 1 | $40.00 |
| 26218 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 6/24/2022 | Bill | 6/1/2022 | 97010 | 1 | $40.00 |
| 26219 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 6/24/2022 | Bill | 6/1/2022 | 97039 | 1 | $40.00 |
| 26220 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 6/24/2022 | Bill | 6/1/2022 | 97039 | 1 | $40.00 |
| 26221 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 6/24/2022 | Bill | 6/1/2022 | 97140 | 2 | $100.00 |
| 26222 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 6/29/2022 | Bill | 6/20/2022 | 98941 | 1 | $100.00 |
| 26223 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 6/29/2022 | Bill | 6/20/2022 | G0283 | 1 | $40.00 |
| 26224 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 6/29/2022 | Bill | 6/20/2022 | 97139 | 1 | $40.00 |
| 26225 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 6/29/2022 | Bill | 6/20/2022 | 97039 | 1 | $40.00 |
| 26226 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 6/29/2022 | Bill | 6/20/2022 | 97010 | 1 | $40.00 |
| 26227 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 6/29/2022 | Bill | 5/27/2022 | 99203 | 1 | $200.00 |
| 26228 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 6/29/2022 | Bill | 5/27/2022 | G0283 | 1 | $40.00 |
| 26229 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 6/29/2022 | Bill | 5/27/2022 | 97039 | 1 | $40.00 |
| 26230 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 6/29/2022 | Bill | 5/27/2022 | 97139 | 1 | $40.00 |
| 26231 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 6/29/2022 | Bill | 5/27/2022 | 97010 | 1 | $40.00 |
| 26232 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 6/29/2022 | Bill | 5/27/2022 | 97140 | 1 | $50.00 |
| 26233 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 6/29/2022 | Bill | 6/1/2022 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26234 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 6/29/2022 | Bill | 6/1/2022 | 97010 | 1 | $40.00 |
| 26235 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 6/29/2022 | Bill | 6/1/2022 | 97139 | 1 | $40.00 |
| 26236 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 6/29/2022 | Bill | 6/1/2022 | 98941 | 1 | $100.00 |
| 26237 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 6/29/2022 | Bill | 6/1/2022 | 98941 | 1 | $100.00 |
| 26238 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 6/29/2022 | Bill | 6/1/2022 | G0283 | 1 | $40.00 |
| 26239 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 6/29/2022 | Bill | 6/10/2022 | 97039 | 1 | $40.00 |
| 26240 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 6/29/2022 | Bill | 6/10/2022 | 97039 | 1 | $40.00 |
| 26241 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 6/29/2022 | Bill | 6/10/2022 | 97010 | 1 | $40.00 |
| 26242 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 6/29/2022 | Bill | 6/20/2022 | 97530 | 1 | $80.00 |
| 26243 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 6/29/2022 | Bill | 6/20/2022 | 97110 | 1 | $80.00 |
| 26244 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 6/29/2022 | Bill | 6/23/2022 | 97530 | 1 | $80.00 |
| 26245 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 6/29/2022 | Bill | 6/23/2022 | 97110 | 1 | $80.00 |
| 26246 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 6/29/2022 | Bill | 6/23/2022 | 97530 | 1 | $80.00 |
| 26247 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 6/29/2022 | Bill | 6/23/2022 | 97110 | 1 | $80.00 |
| 26248 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/29/2022 | Bill | 6/22/2022 | 97530 | 1 | $80.00 |
| 26249 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/29/2022 | Bill | 6/22/2022 | 97110 | 1 | $80.00 |
| 26250 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 6/29/2022 | Bill | 6/14/2022 | 98941 | 1 | $100.00 |
| 26251 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 6/29/2022 | Bill | 6/14/2022 | G0283 | 1 | $40.00 |
| 26252 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 6/29/2022 | Bill | 6/14/2022 | 97139 | 1 | $40.00 |
| 26253 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 6/29/2022 | Bill | 6/14/2022 | 97010 | 1 | $40.00 |
| 26254 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 6/29/2022 | Bill | 6/14/2022 | 97039 | 1 | $40.00 |
| 26255 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 6/29/2022 | Bill | 6/14/2022 | 97039 | 1 | $40.00 |
| 26256 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 6/29/2022 | Bill | 6/14/2022 | 97012 | 1 | $40.00 |
| 26257 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 6/29/2022 | Bill | 6/14/2022 | S9090 | 1 | $80.00 |
| 26258 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/29/2022 | Bill | 6/15/2022 | 98941 | 1 | $100.00 |
| 26259 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/29/2022 | Bill | 6/15/2022 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26260 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/29/2022 | Bill | 6/15/2022 | 97139 | 1 | $40.00 |
| 26261 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/29/2022 | Bill | 6/15/2022 | 97010 | 1 | $40.00 |
| 26262 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/29/2022 | Bill | 6/15/2022 | 97039 | 1 | $40.00 |
| 26263 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/29/2022 | Bill | 6/15/2022 | 97039 | 1 | $40.00 |
| 26264 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/29/2022 | Bill | 6/15/2022 | 97012 | 1 | $40.00 |
| 26265 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/29/2022 | Bill | 6/15/2022 | S9090 | 1 | $80.00 |
| 26266 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/29/2022 | Bill | 6/15/2022 | 97140 | 1 | $50.00 |
| 26267 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 6/29/2022 | Bill | 6/15/2022 | 98941 | 1 | $100.00 |
| 26268 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 6/29/2022 | Bill | 6/15/2022 | G0283 | 1 | $40.00 |
| 26269 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 6/29/2022 | Bill | 6/15/2022 | 97139 | 1 | $40.00 |
| 26270 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 6/29/2022 | Bill | 6/15/2022 | 97039 | 1 | $40.00 |
| 26271 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 6/29/2022 | Bill | 6/15/2022 | 97010 | 1 | $40.00 |
| 26272 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 6/29/2022 | Bill | 6/15/2022 | 97039 | 1 | $40.00 |
| 26273 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 6/29/2022 | Bill | 6/15/2022 | 97012 | 1 | $40.00 |
| 26274 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 6/29/2022 | Bill | 6/20/2022 | 98941 | 1 | $100.00 |
| 26275 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 6/29/2022 | Bill | 6/20/2022 | G0283 | 1 | $40.00 |
| 26276 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 6/29/2022 | Bill | 6/20/2022 | 97139 | 1 | $40.00 |
| 26277 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 6/29/2022 | Bill | 6/20/2022 | 97039 | 1 | $40.00 |
| 26278 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 6/29/2022 | Bill | 6/20/2022 | 97010 | 1 | $40.00 |
| 26279 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 6/29/2022 | Bill | 6/20/2022 | 97039 | 1 | $40.00 |
| 26280 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 6/29/2022 | Bill | 6/20/2022 | 97140 | 1 | $50.00 |
| 26281 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/29/2022 | Bill | 6/20/2022 | 98941 | 1 | $100.00 |
| 26282 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/29/2022 | Bill | 6/20/2022 | G0283 | 1 | $40.00 |
| 26283 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/29/2022 | Bill | 6/20/2022 | 97139 | 1 | $40.00 |
| 26284 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/29/2022 | Bill | 6/20/2022 | 97039 | 1 | $40.00 |
| 26285 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/29/2022 | Bill | 6/20/2022 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26286 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/29/2022 | Bill | 6/20/2022 | 97039 | 1 | $40.00 |
| 26287 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/29/2022 | Bill | 6/20/2022 | 97140 | 2 | $100.00 |
| 26288 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 6/29/2022 | Bill | 6/23/2022 | 97530 | 1 | $80.00 |
| 26289 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 6/29/2022 | Bill | 6/23/2022 | 97110 | 1 | $80.00 |
| 26290 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/29/2022 | Bill | 6/20/2022 | 97530 | 1 | $80.00 |
| 26291 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/29/2022 | Bill | 6/20/2022 | 97110 | 1 | $80.00 |
| 26292 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/29/2022 | Bill | 6/23/2022 | 97530 | 1 | $80.00 |
| 26293 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/29/2022 | Bill | 6/23/2022 | 97110 | 1 | $80.00 |
| 26294 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/30/2022 | Bill | 6/16/2022 | 98941 | 1 | $100.00 |
| 26295 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/30/2022 | Bill | 6/16/2022 | G0283 | 1 | $40.00 |
| 26296 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/30/2022 | Bill | 6/16/2022 | 97139 | 1 | $40.00 |
| 26297 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/30/2022 | Bill | 6/16/2022 | 97010 | 1 | $40.00 |
| 26298 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/30/2022 | Bill | 6/16/2022 | 97039 | 1 | $40.00 |
| 26299 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 6/30/2022 | Bill | 6/16/2022 | 97039 | 1 | $40.00 |
| 26300 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 6/30/2022 | Bill | 6/15/2022 | 98941 | 1 | $100.00 |
| 26301 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 6/30/2022 | Bill | 6/15/2022 | G0283 | 1 | $40.00 |
| 26302 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 6/30/2022 | Bill | 6/15/2022 | 97139 | 1 | $40.00 |
| 26303 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 6/30/2022 | Bill | 6/15/2022 | 97010 | 1 | $40.00 |
| 26304 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 6/30/2022 | Bill | 6/15/2022 | 97039 | 1 | $40.00 |
| 26305 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 6/30/2022 | Bill | 6/15/2022 | 97039 | 1 | $40.00 |
| 26306 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 6/30/2022 | Bill | 6/15/2022 | 97140 | 1 | $50.00 |
| 26307 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 6/30/2022 | Bill | 6/16/2022 | 98941 | 1 | $100.00 |
| 26308 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 6/30/2022 | Bill | 6/16/2022 | 97010 | 1 | $40.00 |
| 26309 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 6/30/2022 | Bill | 6/16/2022 | G0283 | 1 | $40.00 |
| 26310 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 6/30/2022 | Bill | 6/16/2022 | 97139 | 1 | $40.00 |
| 26311 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 6/30/2022 | Bill | 6/16/2022 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 26312 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 6/30/2022 | Bill | 6/16/2022 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 26313 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 6/30/2022 | Bill | 6/16/2022 | 97140 | 1 | $50.00 |
| 26314 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/30/2022 | Bill | 6/15/2022 | 98941 | 1 | $100.00 |
| 26315 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/30/2022 | Bill | 6/15/2022 | 97139 | 1 | $40.00 |
| 26316 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/30/2022 | Bill | 6/15/2022 | 97010 | 1 | $40.00 |
| 26317 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/30/2022 | Bill | 6/15/2022 | G0283 | 1 | $40.00 |
| 26318 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/30/2022 | Bill | 6/15/2022 | 97012 | 1 | $40.00 |
| 26319 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/30/2022 | Bill | 6/15/2022 | 97039 | 1 | $40.00 |
| 26320 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 6/30/2022 | Bill | 6/15/2022 | 97140 | 1 | $50.00 |
| 26321 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 6/30/2022 | Bill | 6/15/2022 | 98941 | 1 | $100.00 |
| 26322 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 6/30/2022 | Bill | 6/15/2022 | 97140 | 1 | $50.00 |
| 26323 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 6/30/2022 | Bill | 6/21/2022 | 98941 | 1 | $100.00 |
| 26324 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 6/30/2022 | Bill | 6/21/2022 | G0283 | 1 | $40.00 |
| 26325 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 6/30/2022 | Bill | 6/21/2022 | 97139 | 1 | $40.00 |
| 26326 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 6/30/2022 | Bill | 6/21/2022 | 97039 | 1 | $40.00 |
| 26327 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 6/30/2022 | Bill | 6/21/2022 | 97010 | 1 | $40.00 |
| 26328 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 6/30/2022 | Bill | 6/21/2022 | 97039 | 1 | $40.00 |
| 26329 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 6/30/2022 | Bill | 6/21/2022 | 98941 | 1 | $100.00 |
| 26330 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 6/30/2022 | Bill | 6/21/2022 | G0283 | 1 | $40.00 |
| 26331 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 6/30/2022 | Bill | 6/21/2022 | 97139 | 1 | $40.00 |
| 26332 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 6/30/2022 | Bill | 6/21/2022 | 97039 | 1 | $40.00 |
| 26333 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 6/30/2022 | Bill | 6/21/2022 | 97010 | 1 | $40.00 |
| 26334 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 6/30/2022 | Bill | 6/21/2022 | 97012 | 1 | $40.00 |
| 26335 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 6/30/2022 | Bill | 6/21/2022 | S9090 | 1 | $80.00 |
| 26336 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 6/30/2022 | Bill | 6/3/2022 | 97012 | 1 | $40.00 |
| 26337 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 6/30/2022 | Bill | 6/3/2022 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26338 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 6/30/2022 | Bill | 6/3/2022 | 98941 | 1 | $100.00 |
| 26339 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 6/30/2022 | Bill | 6/3/2022 | G0283 | 1 | $40.00 |
| 26340 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 6/30/2022 | Bill | 6/3/2022 | 97139 | 1 | $40.00 |
| 26341 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 6/30/2022 | Bill | 6/3/2022 | 97039 | 1 | $40.00 |
| 26342 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 6/30/2022 | Bill | 6/3/2022 | 97039 | 1 | $40.00 |
| 26343 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/30/2022 | Bill | 6/21/2022 | 98941 | 1 | $100.00 |
| 26344 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/30/2022 | Bill | 6/21/2022 | 97010 | 1 | $40.00 |
| 26345 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/30/2022 | Bill | 6/21/2022 | 97139 | 1 | $40.00 |
| 26346 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/30/2022 | Bill | 6/21/2022 | G0283 | 1 | $40.00 |
| 26347 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/30/2022 | Bill | 6/21/2022 | 97039 | 1 | $40.00 |
| 26348 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/30/2022 | Bill | 6/21/2022 | 97039 | 1 | $40.00 |
| 26349 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 6/30/2022 | Bill | 6/3/2022 | 98941 | 1 | $100.00 |
| 26350 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 6/30/2022 | Bill | 6/3/2022 | G0283 | 1 | $40.00 |
| 26351 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 6/30/2022 | Bill | 6/3/2022 | 97139 | 1 | $40.00 |
| 26352 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 6/30/2022 | Bill | 6/3/2022 | 97010 | 1 | $40.00 |
| 26353 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 6/30/2022 | Bill | 6/3/2022 | 97039 | 1 | $40.00 |
| 26354 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 6/30/2022 | Bill | 6/3/2022 | 97039 | 1 | $40.00 |
| 26355 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0644382890101035 | 6/30/2022 | Bill | 6/3/2022 | S9090 | 1 | $80.00 |
| 26356 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/30/2022 | Bill | 6/21/2022 | 97012 | 1 | $40.00 |
| 26357 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/30/2022 | Bill | 6/21/2022 | S9090 | 1 | $80.00 |
| 26358 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 6/30/2022 | Bill | 6/21/2022 | 97140 | 1 | $50.00 |
| 26359 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 6/30/2022 | Bill | 6/21/2022 | 98941 | 1 | $100.00 |
| 26360 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 6/30/2022 | Bill | 6/21/2022 | 97139 | 1 | $40.00 |
| 26361 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 6/30/2022 | Bill | 6/21/2022 | 97010 | 1 | $40.00 |
| 26362 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 6/30/2022 | Bill | 6/21/2022 | 97039 | 1 | $40.00 |
| 26363 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 6/30/2022 | Bill | 6/21/2022 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26364 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 6/30/2022 | Bill | 6/21/2022 | 97140 | 1 | $50.00 |
| 26365 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747687330000001 | 6/30/2022 | Bill | 6/21/2022 | 98941 | 1 | $100.00 |
| 26366 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747687330000001 | 6/30/2022 | Bill | 6/21/2022 | 97139 | 1 | $40.00 |
| 26367 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747687330000001 | 6/30/2022 | Bill | 6/21/2022 | 97010 | 1 | $40.00 |
| 26368 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747687330000001 | 6/30/2022 | Bill | 6/21/2022 | 97039 | 1 | $40.00 |
| 26369 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 6/30/2022 | Bill | 6/16/2022 | 98941 | 1 | $100.00 |
| 26370 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 6/30/2022 | Bill | 6/16/2022 | G0283 | 1 | $40.00 |
| 26371 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 6/30/2022 | Bill | 6/16/2022 | 97010 | 1 | $40.00 |
| 26372 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 6/30/2022 | Bill | 6/16/2022 | 97139 | 1 | $40.00 |
| 26373 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 6/30/2022 | Bill | 6/16/2022 | 97039 | 1 | $40.00 |
| 26374 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 6/30/2022 | Bill | 6/16/2022 | 97039 | 1 | $40.00 |
| 26375 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 6/30/2022 | Bill | 6/16/2022 | 97140 | 1 | $50.00 |
| 26376 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/30/2022 | Bill | 6/16/2022 | 98941 | 1 | $100.00 |
| 26377 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/30/2022 | Bill | 6/16/2022 | G0283 | 1 | $40.00 |
| 26378 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/30/2022 | Bill | 6/16/2022 | 97139 | 1 | $40.00 |
| 26379 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/30/2022 | Bill | 6/16/2022 | 97010 | 1 | $40.00 |
| 26380 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/30/2022 | Bill | 6/16/2022 | 97039 | 1 | $40.00 |
| 26381 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/30/2022 | Bill | 6/16/2022 | 97039 | 1 | $40.00 |
| 26382 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 6/30/2022 | Bill | 6/16/2022 | 97140 | 1 | $50.00 |
| 26383 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 6/30/2022 | Bill | 6/15/2022 | 98941 | 1 | $100.00 |
| 26384 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 6/30/2022 | Bill | 6/15/2022 | 97140 | 1 | $50.00 |
| 26385 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 7/2/2022 | Bill | 6/21/2022 | 97530 | 1 | $80.00 |
| 26386 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 7/2/2022 | Bill | 6/21/2022 | 97110 | 1 | $80.00 |
| 26387 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/2/2022 | Bill | 6/21/2022 | 97530 | 1 | $80.00 |
| 26388 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/2/2022 | Bill | 6/21/2022 | 97110 | 1 | $80.00 |
| 26389 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/2/2022 | Bill | 6/22/2022 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26390 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/2/2022 | Bill | 6/22/2022 | 97110 | 1 | $80.00 |
| 26391 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 7/8/2022 | Bill | 6/23/2022 | 98941 | 1 | $100.00 |
| 26392 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 7/8/2022 | Bill | 6/23/2022 | 97139 | 1 | $40.00 |
| 26393 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 7/8/2022 | Bill | 6/23/2022 | 97010 | 1 | $40.00 |
| 26394 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 7/8/2022 | Bill | 6/23/2022 | G0283 | 1 | $40.00 |
| 26395 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 7/8/2022 | Bill | 6/23/2022 | 97039 | 1 | $40.00 |
| 26396 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 7/8/2022 | Bill | 6/23/2022 | 97039 | 1 | $40.00 |
| 26397 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 7/8/2022 | Bill | 6/20/2022 | 97140 | 1 | $50.00 |
| 26398 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 7/8/2022 | Bill | 6/21/2022 | 98941 | 1 | $100.00 |
| 26399 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 7/8/2022 | Bill | 6/21/2022 | G0283 | 1 | $40.00 |
| 26400 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 7/8/2022 | Bill | 6/21/2022 | 97139 | 1 | $40.00 |
| 26401 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 7/8/2022 | Bill | 6/21/2022 | 97039 | 1 | $40.00 |
| 26402 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 7/8/2022 | Bill | 6/21/2022 | 97039 | 1 | $40.00 |
| 26403 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 7/8/2022 | Bill | 6/21/2022 | 97012 | 1 | $40.00 |
| 26404 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 7/8/2022 | Bill | 6/21/2022 | 97140 | 1 | $50.00 |
| 26405 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 7/8/2022 | Bill | 6/27/2022 | 98941 | 1 | $100.00 |
| 26406 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 7/8/2022 | Bill | 6/27/2022 | G0283 | 1 | $40.00 |
| 26407 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 7/8/2022 | Bill | 6/27/2022 | 97139 | 1 | $40.00 |
| 26408 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 7/8/2022 | Bill | 6/27/2022 | 97010 | 1 | $40.00 |
| 26409 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 7/8/2022 | Bill | 6/27/2022 | 97039 | 1 | $40.00 |
| 26410 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 7/8/2022 | Bill | 6/27/2022 | 97039 | 1 | $40.00 |
| 26411 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 7/8/2022 | Bill | 6/23/2022 | 98941 | 1 | $100.00 |
| 26412 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 7/8/2022 | Bill | 6/23/2022 | G0283 | 1 | $40.00 |
| 26413 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 7/8/2022 | Bill | 6/23/2022 | 97139 | 1 | $40.00 |
| 26414 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 7/8/2022 | Bill | 6/23/2022 | 97010 | 1 | $40.00 |
| 26415 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 7/8/2022 | Bill | 6/23/2022 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26416 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 7/8/2022 | Bill | 6/23/2022 | 97039 | 1 | $40.00 |
| 26417 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 7/8/2022 | Bill | 6/28/2022 | 97530 | 1 | $80.00 |
| 26418 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 7/8/2022 | Bill | 6/28/2022 | 97110 | 1 | $80.00 |
| 26419 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 7/8/2022 | Bill | 6/28/2022 | 97530 | 1 | $80.00 |
| 26420 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 7/8/2022 | Bill | 6/28/2022 | 97110 | 1 | $80.00 |
| 26421 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/8/2022 | Bill | 6/28/2022 | 97530 | 1 | $80.00 |
| 26422 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/8/2022 | Bill | 6/28/2022 | 97110 | 1 | $80.00 |
| 26423 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/8/2022 | Bill | 6/28/2022 | 97530 | 1 | $80.00 |
| 26424 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/8/2022 | Bill | 6/28/2022 | 97110 | 1 | $80.00 |
| 26425 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 7/8/2022 | Bill | 6/23/2022 | 98941 | 1 | $100.00 |
| 26426 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 7/8/2022 | Bill | 6/23/2022 | G0283 | 1 | $40.00 |
| 26427 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 7/8/2022 | Bill | 6/23/2022 | 97139 | 1 | $40.00 |
| 26428 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 7/8/2022 | Bill | 6/23/2022 | 97010 | 1 | $40.00 |
| 26429 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 7/8/2022 | Bill | 6/23/2022 | 97039 | 1 | $40.00 |
| 26430 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 7/8/2022 | Bill | 6/23/2022 | 97039 | 1 | $40.00 |
| 26431 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 7/8/2022 | Bill | 6/23/2022 | 97140 | 1 | $50.00 |
| 26432 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 7/8/2022 | Bill | 6/27/2022 | 98941 | 1 | $100.00 |
| 26433 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 7/8/2022 | Bill | 6/27/2022 | G0283 | 1 | $40.00 |
| 26434 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 7/8/2022 | Bill | 6/27/2022 | 97139 | 1 | $40.00 |
| 26435 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 7/8/2022 | Bill | 6/27/2022 | 97010 | 1 | $40.00 |
| 26436 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 7/8/2022 | Bill | 6/27/2022 | 97039 | 1 | $40.00 |
| 26437 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 7/8/2022 | Bill | 6/27/2022 | 97039 | 1 | $40.00 |
| 26438 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 7/8/2022 | Bill | 6/23/2022 | 98941 | 1 | $100.00 |
| 26439 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 7/8/2022 | Bill | 6/23/2022 | G0283 | 1 | $40.00 |
| 26440 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 7/8/2022 | Bill | 6/23/2022 | 97139 | 1 | $40.00 |
| 26441 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 7/8/2022 | Bill | 6/23/2022 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26442 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 7/8/2022 | Bill | 6/23/2022 | 97039 | 1 | $40.00 |
| 26443 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 7/8/2022 | Bill | 6/23/2022 | 97039 | 1 | $40.00 |
| 26444 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 7/8/2022 | Bill | 6/23/2022 | 97140 | 1 | $50.00 |
| 26445 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 7/8/2022 | Bill | 6/27/2022 | 98941 | 1 | $100.00 |
| 26446 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 7/8/2022 | Bill | 6/27/2022 | G0283 | 1 | $40.00 |
| 26447 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 7/8/2022 | Bill | 6/27/2022 | 97139 | 1 | $40.00 |
| 26448 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 7/8/2022 | Bill | 6/27/2022 | 97010 | 1 | $40.00 |
| 26449 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 7/8/2022 | Bill | 6/27/2022 | 97039 | 1 | $40.00 |
| 26450 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 7/8/2022 | Bill | 6/27/2022 | 97039 | 1 | $40.00 |
| 26451 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 7/8/2022 | Bill | 6/27/2022 | 97140 | 1 | $50.00 |
| 26452 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 7/8/2022 | Bill | 7/1/2022 | 97530 | 1 | $80.00 |
| 26453 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 7/8/2022 | Bill | 7/1/2022 | 97110 | 1 | $80.00 |
| 26454 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 7/8/2022 | Bill | 7/1/2022 | 97530 | 1 | $80.00 |
| 26455 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 7/8/2022 | Bill | 7/1/2022 | 97110 | 1 | $80.00 |
| 26456 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/8/2022 | Bill | 6/22/2022 | 98941 | 1 | $100.00 |
| 26457 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/8/2022 | Bill | 6/22/2022 | G0283 | 1 | $40.00 |
| 26458 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/8/2022 | Bill | 6/22/2022 | 97139 | 1 | $40.00 |
| 26459 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/8/2022 | Bill | 6/22/2022 | 97039 | 1 | $40.00 |
| 26460 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/8/2022 | Bill | 6/22/2022 | 97010 | 1 | $40.00 |
| 26461 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/8/2022 | Bill | 6/22/2022 | 97039 | 1 | $40.00 |
| 26462 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/8/2022 | Bill | 6/22/2022 | 97012 | 1 | $40.00 |
| 26463 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/8/2022 | Bill | 6/22/2022 | 97140 | 1 | $50.00 |
| 26464 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 7/8/2022 | Bill | 6/22/2022 | 98941 | 1 | $100.00 |
| 26465 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 7/8/2022 | Bill | 6/22/2022 | G0283 | 1 | $40.00 |
| 26466 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 7/8/2022 | Bill | 6/22/2022 | 97039 | 1 | $40.00 |
| 26467 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 7/8/2022 | Bill | 6/22/2022 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26468 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 7/8/2022 | Bill | 6/22/2022 | 97012 | 1 | $40.00 |
| 26469 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 7/8/2022 | Bill | 6/22/2022 | 97039 | 1 | $40.00 |
| 26470 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 7/8/2022 | Bill | 6/22/2022 | 97010 | 1 | $40.00 |
| 26471 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 7/8/2022 | Bill | 6/24/2022 | 98941 | 1 | $100.00 |
| 26472 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 7/8/2022 | Bill | 6/24/2022 | G0283 | 1 | $40.00 |
| 26473 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 7/8/2022 | Bill | 6/24/2022 | 97139 | 1 | $40.00 |
| 26474 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 7/8/2022 | Bill | 6/24/2022 | 97039 | 1 | $40.00 |
| 26475 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 7/8/2022 | Bill | 6/24/2022 | 97010 | 1 | $40.00 |
| 26476 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 7/8/2022 | Bill | 6/24/2022 | 97039 | 1 | $40.00 |
| 26477 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 7/8/2022 | Bill | 6/24/2022 | 97012 | 1 | $40.00 |
| 26478 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 7/13/2022 | Bill | 6/29/2022 | 98941 | 1 | $100.00 |
| 26479 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 7/13/2022 | Bill | 6/29/2022 | G0283 | 1 | $40.00 |
| 26480 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 7/13/2022 | Bill | 6/29/2022 | 97139 | 1 | $40.00 |
| 26481 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 7/13/2022 | Bill | 6/29/2022 | 97010 | 1 | $40.00 |
| 26482 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 7/13/2022 | Bill | 6/29/2022 | 97039 | 1 | $40.00 |
| 26483 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 7/13/2022 | Bill | 6/30/2022 | 98941 | 1 | $100.00 |
| 26484 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 7/13/2022 | Bill | 6/30/2022 | G0283 | 1 | $40.00 |
| 26485 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 7/13/2022 | Bill | 6/30/2022 | 97139 | 1 | $40.00 |
| 26486 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 7/13/2022 | Bill | 6/30/2022 | 97010 | 1 | $40.00 |
| 26487 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 7/13/2022 | Bill | 6/30/2022 | 97039 | 1 | $40.00 |
| 26488 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 7/13/2022 | Bill | 6/30/2022 | 97039 | 1 | $40.00 |
| 26489 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 7/13/2022 | Bill | 6/29/2022 | 97140 | 1 | $50.00 |
| 26490 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 7/13/2022 | Bill | 6/29/2022 | 97140 | 1 | $50.00 |
| 26491 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 7/13/2022 | Bill | 6/30/2022 | 97140 | 1 | $50.00 |
| 26492 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/13/2022 | Bill | 6/28/2022 | 98941 | 1 | $100.00 |
| 26493 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/13/2022 | Bill | 6/28/2022 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26494 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/13/2022 | Bill | 6/28/2022 | 97139 | 1 | $40.00 |
| 26495 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/13/2022 | Bill | 6/28/2022 | 97010 | 1 | $40.00 |
| 26496 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/13/2022 | Bill | 6/28/2022 | 97039 | 1 | $40.00 |
| 26497 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/13/2022 | Bill | 6/28/2022 | 97039 | 1 | $40.00 |
| 26498 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/13/2022 | Bill | 6/28/2022 | 97012 | 1 | $40.00 |
| 26499 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/13/2022 | Bill | 6/28/2022 | 97140 | 1 | $50.00 |
| 26500 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/13/2022 | Bill | 6/29/2022 | 98941 | 1 | $100.00 |
| 26501 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/13/2022 | Bill | 6/29/2022 | G0283 | 1 | $40.00 |
| 26502 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/13/2022 | Bill | 6/29/2022 | 97139 | 1 | $40.00 |
| 26503 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/13/2022 | Bill | 6/29/2022 | 97010 | 1 | $40.00 |
| 26504 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/13/2022 | Bill | 6/29/2022 | 97039 | 1 | $40.00 |
| 26505 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/13/2022 | Bill | 6/29/2022 | 97039 | 1 | $40.00 |
| 26506 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/13/2022 | Bill | 6/29/2022 | 97012 | 1 | $40.00 |
| 26507 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/13/2022 | Bill | 6/29/2022 | 97140 | 1 | $50.00 |
| 26508 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/13/2022 | Bill | 6/29/2022 | S9090 | 1 | $80.00 |
| 26509 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747687330000001 | 7/13/2022 | Bill | 6/28/2022 | 98941 | 1 | $100.00 |
| 26510 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747687330000001 | 7/13/2022 | Bill | 6/28/2022 | 97139 | 1 | $40.00 |
| 26511 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747687330000001 | 7/13/2022 | Bill | 6/28/2022 | 97010 | 1 | $40.00 |
| 26512 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747687330000001 | 7/13/2022 | Bill | 6/28/2022 | 97039 | 1 | $40.00 |
| 26513 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 7/13/2022 | Bill | 6/28/2022 | 98941 | 1 | $100.00 |
| 26514 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 7/13/2022 | Bill | 6/28/2022 | G0283 | 1 | $40.00 |
| 26515 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 7/13/2022 | Bill | 6/28/2022 | 97139 | 1 | $40.00 |
| 26516 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 7/13/2022 | Bill | 6/28/2022 | 97039 | 1 | $40.00 |
| 26517 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 7/13/2022 | Bill | 6/28/2022 | 97010 | 1 | $40.00 |
| 26518 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 7/13/2022 | Bill | 6/28/2022 | 97039 | 1 | $40.00 |
| 26519 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 7/13/2022 | Bill | 6/28/2022 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 26520 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 7/13/2022 | Bill | 6/28/2022 | S9090 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 26521 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 7/13/2022 | Bill | 6/28/2022 | 97140 | 1 | $50.00 |
| 26522 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 7/13/2022 | Bill | 6/28/2022 | 98941 | 1 | $100.00 |
| 26523 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 7/13/2022 | Bill | 6/28/2022 | G0283 | 1 | $40.00 |
| 26524 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 7/13/2022 | Bill | 6/28/2022 | 97139 | 1 | $40.00 |
| 26525 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 7/13/2022 | Bill | 6/28/2022 | 97010 | 1 | $40.00 |
| 26526 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 7/13/2022 | Bill | 6/28/2022 | 97012 | 1 | $40.00 |
| 26527 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 7/13/2022 | Bill | 6/28/2022 | 97039 | 1 | $40.00 |
| 26528 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 7/13/2022 | Bill | 6/28/2022 | 97039 | 1 | $40.00 |
| 26529 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 7/13/2022 | Bill | 6/28/2022 | S9090 | 1 | $80.00 |
| 26530 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 7/13/2022 | Bill | 6/28/2022 | 98941 | 1 | $100.00 |
| 26531 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 7/13/2022 | Bill | 6/28/2022 | G0283 | 1 | $40.00 |
| 26532 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 7/13/2022 | Bill | 6/28/2022 | 97139 | 1 | $40.00 |
| 26533 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 7/13/2022 | Bill | 6/28/2022 | 97010 | 1 | $40.00 |
| 26534 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 7/13/2022 | Bill | 6/28/2022 | 97012 | 1 | $40.00 |
| 26535 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 7/13/2022 | Bill | 6/28/2022 | 97039 | 1 | $40.00 |
| 26536 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 7/13/2022 | Bill | 6/28/2022 | 97039 | 1 | $40.00 |
| 26537 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 7/13/2022 | Bill | 6/28/2022 | 97140 | 1 | $50.00 |
| 26538 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 7/13/2022 | Bill | 6/29/2022 | 97530 | 1 | $80.00 |
| 26539 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 7/13/2022 | Bill | 6/29/2022 | 97110 | 1 | $80.00 |
| 26540 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 7/13/2022 | Bill | 7/7/2022 | 97530 | 1 | $80.00 |
| 26541 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 7/13/2022 | Bill | 7/7/2022 | 97110 | 1 | $80.00 |
| 26542 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 7/13/2022 | Bill | 6/27/2022 | 97530 | 1 | $80.00 |
| 26543 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0522561230101042 | 7/13/2022 | Bill | 6/27/2022 | 97110 | 1 | $80.00 |
| 26544 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 7/13/2022 | Bill | 6/30/2022 | 97530 | 1 | $80.00 |
| 26545 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 7/13/2022 | Bill | 6/30/2022 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26546 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 7/13/2022 | Bill | 6/30/2022 | 97530 | 1 | $80.00 |
| 26547 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 7/13/2022 | Bill | 6/30/2022 | 97110 | 1 | $80.00 |
| 26548 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 7/13/2022 | Bill | 7/7/2022 | 97530 | 1 | $80.00 |
| 26549 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 7/13/2022 | Bill | 7/7/2022 | 97110 | 1 | $80.00 |
| 26550 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 7/13/2022 | Bill | 6/30/2022 | 98941 | 1 | $100.00 |
| 26551 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 7/13/2022 | Bill | 6/30/2022 | G0283 | 1 | $40.00 |
| 26552 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 7/13/2022 | Bill | 6/30/2022 | 97139 | 1 | $40.00 |
| 26553 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 7/13/2022 | Bill | 6/30/2022 | 97010 | 1 | $40.00 |
| 26554 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 7/13/2022 | Bill | 6/30/2022 | 97039 | 1 | $40.00 |
| 26555 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 7/13/2022 | Bill | 6/30/2022 | 97039 | 1 | $40.00 |
| 26556 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 7/13/2022 | Bill | 6/30/2022 | 97140 | 1 | $50.00 |
| 26557 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 7/13/2022 | Bill | 6/30/2022 | 98941 | 1 | $100.00 |
| 26558 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 7/13/2022 | Bill | 6/30/2022 | G0283 | 1 | $40.00 |
| 26559 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 7/13/2022 | Bill | 6/30/2022 | 97139 | 1 | $40.00 |
| 26560 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 7/13/2022 | Bill | 6/30/2022 | 97010 | 1 | $40.00 |
| 26561 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 7/13/2022 | Bill | 6/30/2022 | 97039 | 1 | $40.00 |
| 26562 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 7/13/2022 | Bill | 6/30/2022 | 97039 | 1 | $40.00 |
| 26563 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 7/13/2022 | Bill | 6/30/2022 | 97140 | 1 | $50.00 |
| 26564 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 7/13/2022 | Bill | 6/28/2022 | 99203 | 1 | $200.00 |
| 26565 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 7/13/2022 | Bill | 6/28/2022 | G0283 | 1 | $40.00 |
| 26566 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 7/13/2022 | Bill | 6/28/2022 | 97039 | 1 | $40.00 |
| 26567 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 7/13/2022 | Bill | 6/28/2022 | 97139 | 1 | $40.00 |
| 26568 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 7/13/2022 | Bill | 6/28/2022 | 97010 | 1 | $40.00 |
| 26569 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 7/13/2022 | Bill | 6/28/2022 | 97140 | 1 | $50.00 |
| 26570 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 7/13/2022 | Bill | 6/29/2022 | 98941 | 1 | $100.00 |
| 26571 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 7/13/2022 | Bill | 6/29/2022 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26572 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 7/13/2022 | Bill | 6/29/2022 | 97139 | 1 | $40.00 |
| 26573 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 7/13/2022 | Bill | 6/29/2022 | 97010 | 1 | $40.00 |
| 26574 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 7/13/2022 | Bill | 6/29/2022 | 99213 | 1 | $150.00 |
| 26575 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 7/13/2022 | Bill | 6/27/2022 | 97530 | 1 | $80.00 |
| 26576 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 7/13/2022 | Bill | 6/27/2022 | 97110 | 1 | $80.00 |
| 26577 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 7/13/2022 | Bill | 6/30/2022 | 97530 | 1 | $80.00 |
| 26578 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 7/13/2022 | Bill | 6/30/2022 | 97110 | 1 | $80.00 |
| 26579 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 7/13/2022 | Bill | 6/30/2022 | 97530 | 1 | $80.00 |
| 26580 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 7/13/2022 | Bill | 6/30/2022 | 97110 | 1 | $80.00 |
| 26581 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 7/13/2022 | Bill | 6/27/2022 | 97530 | 1 | $80.00 |
| 26582 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 7/13/2022 | Bill | 6/27/2022 | 97110 | 1 | $80.00 |
| 26583 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 7/14/2022 | Bill | 6/28/2022 | 97140 | 1 | $50.00 |
| 26584 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 7/14/2022 | Bill | 6/28/2022 | 98941 | 1 | $100.00 |
| 26585 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 7/14/2022 | Bill | 6/28/2022 | G0283 | 1 | $40.00 |
| 26586 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 7/14/2022 | Bill | 6/28/2022 | 97139 | 1 | $40.00 |
| 26587 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 7/14/2022 | Bill | 6/28/2022 | 97039 | 1 | $40.00 |
| 26588 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 7/14/2022 | Bill | 6/28/2022 | 97010 | 1 | $40.00 |
| 26589 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 7/14/2022 | Bill | 6/28/2022 | 97039 | 1 | $40.00 |
| 26590 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 7/14/2022 | Bill | 6/28/2022 | 97012 | 1 | $40.00 |
| 26591 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8668884430000007 | 7/14/2022 | Bill | 6/28/2022 | S9090 | 1 | $80.00 |
| 26592 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 7/14/2022 | Bill | 7/1/2022 | 97140 | 1 | $50.00 |
| 26593 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 7/14/2022 | Bill | 7/1/2022 | 98941 | 1 | $100.00 |
| 26594 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 7/14/2022 | Bill | 7/1/2022 | 97139 | 1 | $40.00 |
| 26595 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 7/14/2022 | Bill | 7/1/2022 | 97010 | 1 | $40.00 |
| 26596 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 7/14/2022 | Bill | 7/1/2022 | 97039 | 1 | $40.00 |
| 26597 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 7/14/2022 | Bill | 7/1/2022 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26598 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 7/14/2022 | Bill | 7/1/2022 | S9090 | 1 | $80.00 |
| 26599 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0574437030000002 | 7/14/2022 | Bill | 7/5/2022 | 99203 | 1 | $200.00 |
| 26600 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0574437030000002 | 7/14/2022 | Bill | 7/5/2022 | 97139 | 1 | $40.00 |
| 26601 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0574437030000002 | 7/14/2022 | Bill | 7/5/2022 | G0283 | 1 | $40.00 |
| 26602 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0574437030000002 | 7/14/2022 | Bill | 7/5/2022 | 97039 | 1 | $40.00 |
| 26603 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0574437030000002 | 7/14/2022 | Bill | 7/5/2022 | 97010 | 1 | $40.00 |
| 26604 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 7/14/2022 | Bill | 6/28/2022 | 99203 | 1 | $200.00 |
| 26605 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 7/14/2022 | Bill | 6/28/2022 | G0283 | 1 | $40.00 |
| 26606 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 7/14/2022 | Bill | 6/28/2022 | 97039 | 1 | $40.00 |
| 26607 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 7/14/2022 | Bill | 6/28/2022 | 97139 | 1 | $40.00 |
| 26608 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 7/14/2022 | Bill | 6/28/2022 | 97010 | 1 | $40.00 |
| 26609 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 7/14/2022 | Bill | 6/28/2022 | 97140 | 1 | $50.00 |
| 26610 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 7/14/2022 | Bill | 7/1/2022 | 98941 | 1 | $100.00 |
| 26611 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 7/14/2022 | Bill | 7/1/2022 | G0283 | 1 | $40.00 |
| 26612 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 7/14/2022 | Bill | 7/1/2022 | 97139 | 1 | $40.00 |
| 26613 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 7/14/2022 | Bill | 7/1/2022 | 97010 | 1 | $40.00 |
| 26614 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 7/14/2022 | Bill | 7/1/2022 | 97039 | 1 | $40.00 |
| 26615 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 7/14/2022 | Bill | 7/1/2022 | 97012 | 1 | $40.00 |
| 26616 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 7/14/2022 | Bill | 7/1/2022 | S9090 | 1 | $80.00 |
| 26617 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 7/14/2022 | Bill | 7/1/2022 | 97140 | 1 | $50.00 |
| 26618 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 7/14/2022 | Bill | 7/5/2022 | 98941 | 1 | $100.00 |
| 26619 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 7/14/2022 | Bill | 7/5/2022 | G0283 | 1 | $40.00 |
| 26620 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 7/14/2022 | Bill | 7/5/2022 | 97139 | 1 | $40.00 |
| 26621 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 7/14/2022 | Bill | 7/5/2022 | 97010 | 1 | $40.00 |
| 26622 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 7/14/2022 | Bill | 7/5/2022 | 97039 | 1 | $40.00 |
| 26623 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 7/14/2022 | Bill | 7/5/2022 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26624 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 7/14/2022 | Bill | 7/5/2022 | S9090 | 1 | $80.00 |
| 26625 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 7/14/2022 | Bill | 7/5/2022 | 97140 | 1 | $50.00 |
| 26626 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 7/14/2022 | Bill | 7/5/2022 | 98941 | 1 | $100.00 |
| 26627 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 7/14/2022 | Bill | 7/5/2022 | G0283 | 1 | $40.00 |
| 26628 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 7/14/2022 | Bill | 7/5/2022 | 97139 | 1 | $40.00 |
| 26629 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 7/14/2022 | Bill | 7/5/2022 | 97010 | 1 | $40.00 |
| 26630 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 7/14/2022 | Bill | 7/5/2022 | 97039 | 1 | $40.00 |
| 26631 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 7/14/2022 | Bill | 7/5/2022 | 97012 | 1 | $40.00 |
| 26632 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 7/14/2022 | Bill | 7/5/2022 | S9090 | 1 | $80.00 |
| 26633 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 7/14/2022 | Bill | 7/5/2022 | 97140 | 1 | $50.00 |
| 26634 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/14/2022 | Bill | 7/5/2022 | 98941 | 1 | $100.00 |
| 26635 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/14/2022 | Bill | 7/5/2022 | G0283 | 1 | $40.00 |
| 26636 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/14/2022 | Bill | 7/5/2022 | 97139 | 1 | $40.00 |
| 26637 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/14/2022 | Bill | 7/5/2022 | 97010 | 1 | $40.00 |
| 26638 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/14/2022 | Bill | 7/5/2022 | 97039 | 1 | $40.00 |
| 26639 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/14/2022 | Bill | 7/5/2022 | 97012 | 1 | $40.00 |
| 26640 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/14/2022 | Bill | 7/5/2022 | S9090 | 1 | $80.00 |
| 26641 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 7/14/2022 | Bill | 7/5/2022 | 98941 | 1 | $100.00 |
| 26642 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 7/14/2022 | Bill | 7/5/2022 | G0283 | 1 | $40.00 |
| 26643 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 7/14/2022 | Bill | 7/5/2022 | 97139 | 1 | $40.00 |
| 26644 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 7/14/2022 | Bill | 7/5/2022 | 97140 | 1 | $50.00 |
| 26645 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 7/14/2022 | Bill | 7/5/2022 | 97010 | 1 | $40.00 |
| 26646 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 7/14/2022 | Bill | 7/5/2022 | 97039 | 1 | $40.00 |
| 26647 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 7/14/2022 | Bill | 7/5/2022 | 97012 | 1 | $40.00 |
| 26648 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 7/14/2022 | Bill | 7/5/2022 | S9090 | 1 | $80.00 |
| 26649 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 7/14/2022 | Bill | 7/8/2022 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26650 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 7/14/2022 | Bill | 7/8/2022 | 97110 | 1 | $80.00 |
| 26651 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 7/14/2022 | Bill | 7/5/2022 | 97530 | 1 | $80.00 |
| 26652 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 7/14/2022 | Bill | 7/5/2022 | 97110 | 1 | $80.00 |
| 26653 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 7/14/2022 | Bill | 7/8/2022 | 97530 | 1 | $80.00 |
| 26654 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 7/14/2022 | Bill | 7/8/2022 | 97110 | 1 | $80.00 |
| 26655 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/14/2022 | Bill | 7/5/2022 | 97530 | 1 | $80.00 |
| 26656 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/14/2022 | Bill | 7/5/2022 | 97110 | 1 | $80.00 |
| 26657 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/14/2022 | Bill | 7/5/2022 | 97530 | 1 | $80.00 |
| 26658 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/14/2022 | Bill | 7/5/2022 | 97110 | 1 | $80.00 |
| 26659 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 7/14/2022 | Bill | 7/5/2022 | 97530 | 1 | $80.00 |
| 26660 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 7/14/2022 | Bill | 7/5/2022 | 97110 | 1 | $80.00 |
| 26661 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 7/14/2022 | Bill | 7/8/2022 | 97530 | 1 | $80.00 |
| 26662 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 7/14/2022 | Bill | 7/8/2022 | 97110 | 1 | $80.00 |
| 26663 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 7/21/2022 | Bill | 7/14/2022 | 97530 | 1 | $80.00 |
| 26664 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 7/21/2022 | Bill | 7/14/2022 | 97110 | 1 | $80.00 |
| 26665 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/21/2022 | Bill | 7/6/2022 | 98941 | 1 | $100.00 |
| 26666 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/21/2022 | Bill | 7/6/2022 | G0283 | 1 | $40.00 |
| 26667 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/21/2022 | Bill | 7/6/2022 | 97139 | 1 | $40.00 |
| 26668 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/21/2022 | Bill | 7/6/2022 | 97010 | 1 | $40.00 |
| 26669 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/21/2022 | Bill | 7/6/2022 | 97039 | 1 | $40.00 |
| 26670 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/21/2022 | Bill | 7/6/2022 | 97039 | 1 | $40.00 |
| 26671 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/21/2022 | Bill | 7/6/2022 | 97012 | 1 | $40.00 |
| 26672 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/21/2022 | Bill | 7/6/2022 | S9090 | 1 | $80.00 |
| 26673 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/21/2022 | Bill | 7/6/2022 | 97140 | 1 | $50.00 |
| 26674 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 7/21/2022 | Bill | 7/8/2022 | 98941 | 1 | $100.00 |
| 26675 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 7/21/2022 | Bill | 7/8/2022 | G0283 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 26676 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 7/21/2022 | Bill | 7/8/2022 | 97139 | 1 | $40.00 |
| 26677 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 7/21/2022 | Bill | 7/8/2022 | 97010 | 1 | $40.00 |
| 26678 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 7/21/2022 | Bill | 7/8/2022 | 97039 | 1 | $40.00 |
| 26679 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 7/21/2022 | Bill | 7/8/2022 | 97039 | 1 | $40.00 |
| 26680 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 7/21/2022 | Bill | 7/8/2022 | 97012 | 1 | $40.00 |
| 26681 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 7/21/2022 | Bill | 7/8/2022 | S9090 | 1 | $80.00 |
| 26682 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 7/21/2022 | Bill | 7/8/2022 | 97140 | 1 | $50.00 |
| 26683 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 7/21/2022 | Bill | 6/28/2022 | 99203 | 1 | $200.00 |
| 26684 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 7/21/2022 | Bill | 6/28/2022 | G0283 | 1 | $40.00 |
| 26685 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 7/21/2022 | Bill | 6/28/2022 | 97039 | 1 | $40.00 |
| 26686 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 7/21/2022 | Bill | 6/28/2022 | 97139 | 1 | $40.00 |
| 26687 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 7/21/2022 | Bill | 6/28/2022 | 97010 | 1 | $40.00 |
| 26688 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 7/21/2022 | Bill | 6/28/2022 | 97140 | 1 | $50.00 |
| 26689 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 7/21/2022 | Bill | 7/8/2022 | 97012 | 1 | $40.00 |
| 26690 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 7/21/2022 | Bill | 7/8/2022 | S9090 | 1 | $80.00 |
| 26691 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 7/21/2022 | Bill | 7/8/2022 | 97140 | 1 | $50.00 |
| 26692 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 7/21/2022 | Bill | 7/8/2022 | 98941 | 1 | $100.00 |
| 26693 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 7/21/2022 | Bill | 7/8/2022 | G0283 | 1 | $40.00 |
| 26694 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 7/21/2022 | Bill | 7/8/2022 | 97139 | 1 | $40.00 |
| 26695 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 7/21/2022 | Bill | 7/8/2022 | 97010 | 1 | $40.00 |
| 26696 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 7/21/2022 | Bill | 7/8/2022 | 97039 | 1 | $40.00 |
| 26697 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 7/21/2022 | Bill | 7/8/2022 | 97039 | 1 | $40.00 |
| 26698 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0574437030000002 | 7/21/2022 | Bill | 7/8/2022 | 98941 | 1 | $100.00 |
| 26699 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0574437030000002 | 7/21/2022 | Bill | 7/8/2022 | G0283 | 1 | $40.00 |
| 26700 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0574437030000002 | 7/21/2022 | Bill | 7/8/2022 | 97139 | 1 | $40.00 |
| 26701 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0574437030000002 | 7/21/2022 | Bill | 7/8/2022 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26702 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0574437030000002 | 7/21/2022 | Bill | 7/8/2022 | 97039 | 1 | $40.00 |
| 26703 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0574437030000002 | 7/21/2022 | Bill | 7/8/2022 | 97039 | 1 | $40.00 |
| 26704 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0574437030000002 | 7/21/2022 | Bill | 7/8/2022 | 97012 | 1 | $40.00 |
| 26705 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0574437030000002 | 7/21/2022 | Bill | 7/8/2022 | S9090 | 1 | $80.00 |
| 26706 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0574437030000002 | 7/21/2022 | Bill | 7/8/2022 | 97140 | 1 | $50.00 |
| 26707 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 7/21/2022 | Bill | 7/12/2022 | 98941 | 1 | $100.00 |
| 26708 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 7/21/2022 | Bill | 7/12/2022 | G0283 | 1 | $40.00 |
| 26709 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 7/21/2022 | Bill | 7/12/2022 | 97139 | 1 | $40.00 |
| 26710 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 7/21/2022 | Bill | 7/12/2022 | 97010 | 1 | $40.00 |
| 26711 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 7/21/2022 | Bill | 7/12/2022 | 97039 | 1 | $40.00 |
| 26712 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 7/21/2022 | Bill | 7/12/2022 | 97012 | 1 | $40.00 |
| 26713 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 7/21/2022 | Bill | 7/12/2022 | 97039 | 1 | $40.00 |
| 26714 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 7/21/2022 | Bill | 7/12/2022 | S9090 | 1 | $80.00 |
| 26715 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 7/21/2022 | Bill | 7/12/2022 | 97140 | 1 | $50.00 |
| 26716 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 7/21/2022 | Bill | 7/12/2022 | 97140 | 1 | $50.00 |
| 26717 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 7/21/2022 | Bill | 7/12/2022 | 98941 | 1 | $100.00 |
| 26718 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 7/21/2022 | Bill | 7/12/2022 | G0283 | 1 | $40.00 |
| 26719 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 7/21/2022 | Bill | 7/12/2022 | 97139 | 1 | $40.00 |
| 26720 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 7/21/2022 | Bill | 7/12/2022 | 97010 | 1 | $40.00 |
| 26721 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 7/21/2022 | Bill | 7/12/2022 | 97039 | 1 | $40.00 |
| 26722 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 7/21/2022 | Bill | 7/12/2022 | 97039 | 1 | $40.00 |
| 26723 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 7/21/2022 | Bill | 7/12/2022 | S9090 | 1 | $80.00 |
| 26724 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/21/2022 | Bill | 7/12/2022 | 98941 | 1 | $100.00 |
| 26725 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/21/2022 | Bill | 7/12/2022 | G0283 | 1 | $40.00 |
| 26726 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/21/2022 | Bill | 7/12/2022 | 97139 | 1 | $40.00 |
| 26727 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/21/2022 | Bill | 7/12/2022 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26728 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/21/2022 | Bill | 7/12/2022 | 97039 | 1 | $40.00 |
| 26729 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/21/2022 | Bill | 7/12/2022 | 97039 | 1 | $40.00 |
| 26730 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/21/2022 | Bill | 7/12/2022 | 97012 | 1 | $40.00 |
| 26731 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 7/21/2022 | Bill | 7/12/2022 | S9090 | 1 | $80.00 |
| 26732 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 7/21/2022 | Bill | 7/12/2022 | 98941 | 1 | $100.00 |
| 26733 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 7/21/2022 | Bill | 7/12/2022 | G0283 | 1 | $40.00 |
| 26734 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 7/21/2022 | Bill | 7/12/2022 | 97139 | 1 | $40.00 |
| 26735 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 7/21/2022 | Bill | 7/12/2022 | 97010 | 1 | $40.00 |
| 26736 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 7/21/2022 | Bill | 7/12/2022 | 97039 | 1 | $40.00 |
| 26737 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 7/21/2022 | Bill | 7/12/2022 | 97039 | 1 | $40.00 |
| 26738 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 7/21/2022 | Bill | 7/12/2022 | 97012 | 1 | $40.00 |
| 26739 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 7/21/2022 | Bill | 7/12/2022 | S9090 | 1 | $80.00 |
| 26740 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0574437030000002 | 7/21/2022 | Bill | 7/12/2022 | 98941 | 1 | $100.00 |
| 26741 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0574437030000002 | 7/21/2022 | Bill | 7/12/2022 | G0283 | 1 | $40.00 |
| 26742 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0574437030000002 | 7/21/2022 | Bill | 7/12/2022 | 97139 | 1 | $40.00 |
| 26743 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0574437030000002 | 7/21/2022 | Bill | 7/12/2022 | 97039 | 1 | $40.00 |
| 26744 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0574437030000002 | 7/21/2022 | Bill | 7/12/2022 | 97039 | 1 | $40.00 |
| 26745 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0574437030000002 | 7/21/2022 | Bill | 7/12/2022 | 97012 | 1 | $40.00 |
| 26746 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0574437030000002 | 7/21/2022 | Bill | 7/12/2022 | S9090 | 1 | $80.00 |
| 26747 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0574437030000002 | 7/21/2022 | Bill | 7/12/2022 | 97010 | 1 | $40.00 |
| 26748 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 7/21/2022 | Bill | 7/11/2022 | 98941 | 1 | $100.00 |
| 26749 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 7/21/2022 | Bill | 7/11/2022 | G0283 | 1 | $40.00 |
| 26750 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 7/21/2022 | Bill | 7/11/2022 | 97139 | 1 | $40.00 |
| 26751 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 7/21/2022 | Bill | 7/11/2022 | 97010 | 1 | $40.00 |
| 26752 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 7/21/2022 | Bill | 7/11/2022 | 97039 | 1 | $40.00 |
| 26753 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 7/21/2022 | Bill | 7/11/2022 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26754 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 7/21/2022 | Bill | 7/11/2022 | 97140 | 1 | $50.00 |
| 26755 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 7/21/2022 | Bill | 7/11/2022 | 98941 | 1 | $100.00 |
| 26756 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 7/21/2022 | Bill | 7/11/2022 | G0283 | 1 | $40.00 |
| 26757 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 7/21/2022 | Bill | 7/11/2022 | 97139 | 1 | $40.00 |
| 26758 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 7/21/2022 | Bill | 7/11/2022 | 97010 | 1 | $40.00 |
| 26759 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 7/21/2022 | Bill | 7/11/2022 | 97039 | 1 | $40.00 |
| 26760 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 7/21/2022 | Bill | 7/11/2022 | 97140 | 1 | $50.00 |
| 26761 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 7/21/2022 | Bill | 7/14/2022 | 97530 | 1 | $80.00 |
| 26762 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 7/21/2022 | Bill | 7/14/2022 | 97110 | 1 | $80.00 |
| 26763 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 7/21/2022 | Bill | 7/11/2022 | 98941 | 1 | $100.00 |
| 26764 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 7/21/2022 | Bill | 7/11/2022 | G0283 | 1 | $40.00 |
| 26765 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 7/21/2022 | Bill | 7/11/2022 | 97139 | 1 | $40.00 |
| 26766 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 7/21/2022 | Bill | 7/11/2022 | 97010 | 1 | $40.00 |
| 26767 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 7/21/2022 | Bill | 7/11/2022 | 97039 | 1 | $40.00 |
| 26768 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 7/21/2022 | Bill | 7/11/2022 | 97039 | 1 | $40.00 |
| 26769 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 7/21/2022 | Bill | 7/11/2022 | 97140 | 1 | $50.00 |
| 26770 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 7/21/2022 | Bill | 7/12/2022 | 98941 | 1 | $100.00 |
| 26771 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 7/21/2022 | Bill | 7/12/2022 | G0283 | 1 | $40.00 |
| 26772 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 7/21/2022 | Bill | 7/12/2022 | 97139 | 1 | $40.00 |
| 26773 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 7/21/2022 | Bill | 7/12/2022 | 97010 | 1 | $40.00 |
| 26774 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 7/21/2022 | Bill | 7/12/2022 | 97039 | 1 | $40.00 |
| 26775 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 7/21/2022 | Bill | 7/12/2022 | 97039 | 1 | $40.00 |
| 26776 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 7/21/2022 | Bill | 7/12/2022 | 97012 | 1 | $40.00 |
| 26777 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 7/21/2022 | Bill | 7/12/2022 | S9090 | 1 | $80.00 |
| 26778 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 7/21/2022 | Bill | 7/12/2022 | 98941 | 1 | $100.00 |
| 26779 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 7/21/2022 | Bill | 7/12/2022 | G0283 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26780 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 7/21/2022 | Bill | 7/12/2022 | 97139 | 1 | $40.00 |
| 26781 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 7/21/2022 | Bill | 7/12/2022 | 97010 | 1 | $40.00 |
| 26782 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 7/21/2022 | Bill | 7/12/2022 | 97039 | 1 | $40.00 |
| 26783 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 7/21/2022 | Bill | 7/12/2022 | 97039 | 1 | $40.00 |
| 26784 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 7/21/2022 | Bill | 7/12/2022 | 97012 | 1 | $40.00 |
| 26785 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 7/21/2022 | Bill | 7/12/2022 | S9090 | 1 | $80.00 |
| 26786 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 7/21/2022 | Bill | 7/12/2022 | 97140 | 1 | $50.00 |
| 26787 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 7/21/2022 | Bill | 7/12/2022 | 98941 | 1 | $100.00 |
| 26788 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 7/21/2022 | Bill | 7/12/2022 | G0283 | 1 | $40.00 |
| 26789 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 7/21/2022 | Bill | 7/12/2022 | 97139 | 1 | $40.00 |
| 26790 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 7/21/2022 | Bill | 7/12/2022 | 97010 | 1 | $40.00 |
| 26791 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 7/21/2022 | Bill | 7/12/2022 | 97039 | 1 | $40.00 |
| 26792 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 7/21/2022 | Bill | 7/12/2022 | 97039 | 1 | $40.00 |
| 26793 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 7/21/2022 | Bill | 7/12/2022 | S9090 | 1 | $80.00 |
| 26794 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 7/21/2022 | Bill | 7/12/2022 | 97012 | 1 | $40.00 |
| 26795 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 7/21/2022 | Bill | 7/12/2022 | 97140 | 1 | $50.00 |
| 26796 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 7/21/2022 | Bill | 7/8/2022 | 97039 | 1 | $40.00 |
| 26797 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 7/21/2022 | Bill | 7/8/2022 | 99203 | 1 | $200.00 |
| 26798 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 7/21/2022 | Bill | 7/8/2022 | 98941 | 1 | $100.00 |
| 26799 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 7/21/2022 | Bill | 7/8/2022 | G0283 | 1 | $40.00 |
| 26800 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 7/21/2022 | Bill | 7/8/2022 | 97139 | 1 | $40.00 |
| 26801 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 7/21/2022 | Bill | 7/8/2022 | 97010 | 1 | $40.00 |
| 26802 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 7/21/2022 | Bill | 7/8/2022 | 97039 | 1 | $40.00 |
| 26803 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 7/21/2022 | Bill | 7/8/2022 | 97039 | 1 | $40.00 |
| 26804 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 7/21/2022 | Bill | 7/8/2022 | 97012 | 1 | $40.00 |
| 26805 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 7/21/2022 | Bill | 7/8/2022 | S9090 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 26806 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 7/21/2022 | Bill | 7/8/2022 | 97140 | 1 | $50.00 |
|---|---|---|---|---|---|---|---|---|
| 26807 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 7/21/2022 | Bill | 7/8/2022 | 99203 | 1 | $200.00 |
| 26808 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 7/21/2022 | Bill | 7/8/2022 | 97140 | 1 | $50.00 |
| 26809 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 7/21/2022 | Bill | 7/7/2022 | 98941 | 1 | $100.00 |
| 26810 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 7/21/2022 | Bill | 7/7/2022 | G0283 | 1 | $40.00 |
| 26811 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 7/21/2022 | Bill | 7/7/2022 | 97139 | 1 | $40.00 |
| 26812 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 7/21/2022 | Bill | 7/7/2022 | 97010 | 1 | $40.00 |
| 26813 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 7/21/2022 | Bill | 7/7/2022 | 97039 | 1 | $40.00 |
| 26814 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 7/21/2022 | Bill | 7/7/2022 | 97039 | 1 | $40.00 |
| 26815 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 7/21/2022 | Bill | 7/7/2022 | 97140 | 1 | $50.00 |
| 26816 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 7/21/2022 | Bill | 7/7/2022 | 98941 | 1 | $100.00 |
| 26817 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 7/21/2022 | Bill | 7/7/2022 | G0283 | 1 | $40.00 |
| 26818 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 7/21/2022 | Bill | 7/7/2022 | 97139 | 1 | $40.00 |
| 26819 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 7/21/2022 | Bill | 7/7/2022 | 97010 | 1 | $40.00 |
| 26820 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 7/21/2022 | Bill | 7/7/2022 | 97039 | 1 | $40.00 |
| 26821 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 7/21/2022 | Bill | 7/7/2022 | 97039 | 1 | $40.00 |
| 26822 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 7/21/2022 | Bill | 7/7/2022 | 97140 | 2 | $100.00 |
| 26823 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0541174040101029 | 7/21/2022 | Bill | 3/28/2022 | 99203 | 1 | $200.00 |
| 26824 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0541174040101029 | 7/21/2022 | Bill | 3/28/2022 | G0283 | 1 | $40.00 |
| 26825 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0541174040101029 | 7/21/2022 | Bill | 3/28/2022 | 97039 | 1 | $40.00 |
| 26826 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0541174040101029 | 7/21/2022 | Bill | 3/28/2022 | 97039 | 1 | $40.00 |
| 26827 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0541174040101029 | 7/21/2022 | Bill | 3/28/2022 | 97010 | 1 | $40.00 |
| 26828 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0541174040101029 | 7/21/2022 | Bill | 3/30/2022 | 98941 | 1 | $100.00 |
| 26829 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0541174040101029 | 7/21/2022 | Bill | 3/30/2022 | G0283 | 1 | $40.00 |
| 26830 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0541174040101029 | 7/21/2022 | Bill | 3/30/2022 | 97039 | 1 | $40.00 |
| 26831 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0541174040101029 | 7/21/2022 | Bill | 3/30/2022 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26832 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0541174040101029 | 7/21/2022 | Bill | 3/30/2022 | 97010 | 1 | $40.00 |
| 26833 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0541174040101029 | 7/21/2022 | Bill | 3/30/2022 | 97039 | 1 | $40.00 |
| 26834 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0541174040101029 | 7/21/2022 | Bill | 3/30/2022 | 97140 | 2 | $100.00 |
| 26835 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0541174040101029 | 7/21/2022 | Bill | 4/6/2022 | 97140 | 2 | $100.00 |
| 26836 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0541174040101029 | 7/21/2022 | Bill | 4/6/2022 | 98941 | 1 | $100.00 |
| 26837 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0541174040101029 | 7/21/2022 | Bill | 4/6/2022 | G0283 | 1 | $40.00 |
| 26838 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0541174040101029 | 7/21/2022 | Bill | 4/6/2022 | 97039 | 1 | $40.00 |
| 26839 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0541174040101029 | 7/21/2022 | Bill | 4/6/2022 | 97039 | 1 | $40.00 |
| 26840 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0541174040101029 | 7/21/2022 | Bill | 4/6/2022 | 97010 | 1 | $40.00 |
| 26841 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0541174040101029 | 7/21/2022 | Bill | 4/6/2022 | 99082 | 1 | $40.00 |
| 26842 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0541174040101029 | 7/21/2022 | Bill | 4/6/2022 | 97039 | 1 | $40.00 |
| 26843 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 7/21/2022 | Bill | 7/7/2022 | 98941 | 1 | $100.00 |
| 26844 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 7/21/2022 | Bill | 7/7/2022 | G0283 | 1 | $40.00 |
| 26845 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 7/21/2022 | Bill | 7/7/2022 | 97139 | 1 | $40.00 |
| 26846 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 7/21/2022 | Bill | 7/7/2022 | 97039 | 1 | $40.00 |
| 26847 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 7/21/2022 | Bill | 7/7/2022 | 97039 | 1 | $40.00 |
| 26848 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 7/21/2022 | Bill | 7/7/2022 | 97010 | 1 | $40.00 |
| 26849 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 7/21/2022 | Bill | 7/7/2022 | 98941 | 1 | $100.00 |
| 26850 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 7/21/2022 | Bill | 7/7/2022 | G0283 | 1 | $40.00 |
| 26851 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 7/21/2022 | Bill | 7/7/2022 | 97139 | 1 | $40.00 |
| 26852 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 7/21/2022 | Bill | 7/7/2022 | 97010 | 1 | $40.00 |
| 26853 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 7/21/2022 | Bill | 7/7/2022 | 97039 | 1 | $40.00 |
| 26854 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 7/21/2022 | Bill | 7/7/2022 | 97039 | 1 | $40.00 |
| 26855 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 7/21/2022 | Bill | 7/7/2022 | 97140 | 1 | $50.00 |
| 26856 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0161133920101016 | 7/25/2022 | Bill | 7/6/2022 | 98941 | 1 | $100.00 |
| 26857 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0161133920101016 | 7/25/2022 | Bill | 7/6/2022 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26858 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 7/25/2022 | Bill | 7/12/2022 | 97530 | 1 | $80.00 |
| 26859 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 7/25/2022 | Bill | 7/12/2022 | 97110 | 1 | $80.00 |
| 26860 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 7/25/2022 | Bill | 7/15/2022 | 97530 | 1 | $80.00 |
| 26861 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 7/25/2022 | Bill | 7/15/2022 | 97110 | 1 | $80.00 |
| 26862 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 7/25/2022 | Bill | 7/12/2022 | 97530 | 1 | $80.00 |
| 26863 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 7/25/2022 | Bill | 7/12/2022 | 97110 | 1 | $80.00 |
| 26864 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 7/25/2022 | Bill | 7/12/2022 | 97530 | 1 | $80.00 |
| 26865 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 7/25/2022 | Bill | 7/12/2022 | 97110 | 1 | $80.00 |
| 26866 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 7/25/2022 | Bill | 7/12/2022 | 97530 | 1 | $80.00 |
| 26867 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 7/25/2022 | Bill | 7/12/2022 | 97110 | 1 | $80.00 |
| 26868 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 7/25/2022 | Bill | 7/15/2022 | 97530 | 1 | $80.00 |
| 26869 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 7/25/2022 | Bill | 7/15/2022 | 97110 | 1 | $80.00 |
| 26870 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 7/25/2022 | Bill | 7/12/2022 | 97530 | 1 | $80.00 |
| 26871 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 7/25/2022 | Bill | 7/12/2022 | 97110 | 1 | $80.00 |
| 26872 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 8/4/2022 | Bill | 7/20/2022 | 97140 | 1 | $50.00 |
| 26873 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 8/4/2022 | Bill | 7/20/2022 | 98941 | 1 | $100.00 |
| 26874 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 8/4/2022 | Bill | 7/20/2022 | G0283 | 1 | $40.00 |
| 26875 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 8/4/2022 | Bill | 7/20/2022 | 97139 | 1 | $40.00 |
| 26876 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 8/4/2022 | Bill | 7/20/2022 | 97039 | 1 | $40.00 |
| 26877 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 8/4/2022 | Bill | 7/20/2022 | 97010 | 1 | $40.00 |
| 26878 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 8/4/2022 | Bill | 7/20/2022 | 97012 | 1 | $40.00 |
| 26879 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/4/2022 | Bill | 7/19/2022 | 98940 | 1 | $80.00 |
| 26880 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/4/2022 | Bill | 7/19/2022 | 97039 | 1 | $40.00 |
| 26881 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/4/2022 | Bill | 7/19/2022 | 97010 | 1 | $40.00 |
| 26882 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/4/2022 | Bill | 7/19/2022 | 97139 | 1 | $40.00 |
| 26883 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 8/4/2022 | Bill | 7/14/2022 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26884 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 8/4/2022 | Bill | 7/14/2022 | G0283 | 1 | $40.00 |
| 26885 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 8/4/2022 | Bill | 7/14/2022 | 97039 | 1 | $40.00 |
| 26886 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 8/4/2022 | Bill | 7/14/2022 | 97039 | 1 | $40.00 |
| 26887 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 8/4/2022 | Bill | 7/14/2022 | 97139 | 1 | $40.00 |
| 26888 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 8/4/2022 | Bill | 7/14/2022 | 97010 | 1 | $40.00 |
| 26889 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 8/4/2022 | Bill | 7/14/2022 | 98941 | 1 | $100.00 |
| 26890 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 8/4/2022 | Bill | 7/14/2022 | G0283 | 1 | $40.00 |
| 26891 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 8/4/2022 | Bill | 7/14/2022 | 97039 | 1 | $40.00 |
| 26892 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0574437030000002 | 8/4/2022 | Bill | 7/13/2022 | 97140 | 1 | $50.00 |
| 26893 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 8/4/2022 | Bill | 7/18/2022 | 98941 | 1 | $100.00 |
| 26894 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 8/4/2022 | Bill | 7/18/2022 | G0283 | 1 | $40.00 |
| 26895 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 8/4/2022 | Bill | 7/18/2022 | 97139 | 1 | $40.00 |
| 26896 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 8/4/2022 | Bill | 7/18/2022 | 97010 | 1 | $40.00 |
| 26897 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 8/4/2022 | Bill | 7/18/2022 | 97039 | 1 | $40.00 |
| 26898 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 8/4/2022 | Bill | 7/18/2022 | 97039 | 1 | $40.00 |
| 26899 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/4/2022 | Bill | 7/29/2022 | 97530 | 1 | $80.00 |
| 26900 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/4/2022 | Bill | 7/29/2022 | 97110 | 1 | $80.00 |
| 26901 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 8/4/2022 | Bill | 7/27/2022 | 97530 | 1 | $80.00 |
| 26902 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 8/4/2022 | Bill | 7/27/2022 | 97110 | 1 | $80.00 |
| 26903 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 8/4/2022 | Bill | 7/26/2022 | 97530 | 1 | $80.00 |
| 26904 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 8/4/2022 | Bill | 7/26/2022 | 97110 | 1 | $80.00 |
| 26905 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/4/2022 | Bill | 7/15/2022 | 98941 | 1 | $100.00 |
| 26906 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/4/2022 | Bill | 7/15/2022 | G0283 | 1 | $40.00 |
| 26907 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/4/2022 | Bill | 7/15/2022 | 97139 | 1 | $40.00 |
| 26908 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/4/2022 | Bill | 7/15/2022 | 97010 | 1 | $40.00 |
| 26909 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/4/2022 | Bill | 7/15/2022 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26910 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/4/2022 | Bill | 7/15/2022 | 97039 | 1 | $40.00 |
| 26911 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/4/2022 | Bill | 7/15/2022 | 97012 | 1 | $40.00 |
| 26912 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/4/2022 | Bill | 7/15/2022 | S9090 | 1 | $80.00 |
| 26913 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/4/2022 | Bill | 7/15/2022 | 97140 | 1 | $50.00 |
| 26914 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 8/4/2022 | Bill | 7/15/2022 | 98941 | 1 | $100.00 |
| 26915 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 8/4/2022 | Bill | 7/15/2022 | G0283 | 1 | $40.00 |
| 26916 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 8/4/2022 | Bill | 7/15/2022 | 97139 | 1 | $40.00 |
| 26917 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 8/4/2022 | Bill | 7/15/2022 | 97010 | 1 | $40.00 |
| 26918 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 8/4/2022 | Bill | 7/15/2022 | 97039 | 1 | $40.00 |
| 26919 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 8/4/2022 | Bill | 7/15/2022 | 97039 | 1 | $40.00 |
| 26920 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 8/4/2022 | Bill | 7/15/2022 | 97012 | 1 | $40.00 |
| 26921 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 8/4/2022 | Bill | 7/15/2022 | S9090 | 1 | $80.00 |
| 26922 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710501580000005 | 8/4/2022 | Bill | 7/15/2022 | 99213 | 1 | $150.00 |
| 26923 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 8/4/2022 | Bill | 7/13/2022 | 98941 | 1 | $100.00 |
| 26924 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 8/4/2022 | Bill | 7/13/2022 | G0283 | 1 | $40.00 |
| 26925 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 8/4/2022 | Bill | 7/13/2022 | 97139 | 1 | $40.00 |
| 26926 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 8/4/2022 | Bill | 7/13/2022 | 97010 | 1 | $40.00 |
| 26927 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 8/4/2022 | Bill | 7/13/2022 | 97039 | 1 | $40.00 |
| 26928 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 8/4/2022 | Bill | 7/13/2022 | 97039 | 1 | $40.00 |
| 26929 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 8/4/2022 | Bill | 7/13/2022 | 97012 | 1 | $40.00 |
| 26930 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 8/4/2022 | Bill | 7/13/2022 | S9090 | 1 | $80.00 |
| 26931 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 8/4/2022 | Bill | 7/13/2022 | 97140 | 1 | $50.00 |
| 26932 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/4/2022 | Bill | 7/19/2022 | 97530 | 1 | $80.00 |
| 26933 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/4/2022 | Bill | 7/19/2022 | 97110 | 1 | $80.00 |
| 26934 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/4/2022 | Bill | 7/22/2022 | 97530 | 1 | $80.00 |
| 26935 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/4/2022 | Bill | 7/22/2022 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26936 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 8/4/2022 | Bill | 7/21/2022 | 97530 | 1 | $80.00 |
| 26937 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 8/4/2022 | Bill | 7/21/2022 | 97110 | 1 | $80.00 |
| 26938 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 8/4/2022 | Bill | 7/27/2022 | 97530 | 1 | $80.00 |
| 26939 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 8/4/2022 | Bill | 7/27/2022 | 97110 | 1 | $80.00 |
| 26940 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 8/4/2022 | Bill | 7/21/2022 | 98941 | 1 | $100.00 |
| 26941 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 8/4/2022 | Bill | 7/21/2022 | 97139 | 1 | $40.00 |
| 26942 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 8/4/2022 | Bill | 7/21/2022 | 97010 | 1 | $40.00 |
| 26943 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 8/4/2022 | Bill | 7/21/2022 | 97039 | 1 | $40.00 |
| 26944 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 8/4/2022 | Bill | 7/21/2022 | 97039 | 1 | $40.00 |
| 26945 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 8/4/2022 | Bill | 7/21/2022 | 97140 | 1 | $50.00 |
| 26946 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 8/4/2022 | Bill | 7/21/2022 | 98941 | 1 | $100.00 |
| 26947 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 8/4/2022 | Bill | 7/21/2022 | 97139 | 1 | $40.00 |
| 26948 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 8/4/2022 | Bill | 7/21/2022 | 97010 | 1 | $40.00 |
| 26949 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 8/4/2022 | Bill | 7/21/2022 | G0283 | 1 | $40.00 |
| 26950 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 8/4/2022 | Bill | 7/21/2022 | 97039 | 1 | $40.00 |
| 26951 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 8/4/2022 | Bill | 7/21/2022 | 97039 | 1 | $40.00 |
| 26952 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 8/4/2022 | Bill | 7/18/2022 | 98941 | 1 | $100.00 |
| 26953 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 8/4/2022 | Bill | 7/18/2022 | G0283 | 1 | $40.00 |
| 26954 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 8/4/2022 | Bill | 7/18/2022 | 97139 | 1 | $40.00 |
| 26955 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 8/4/2022 | Bill | 7/18/2022 | 97010 | 1 | $40.00 |
| 26956 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 8/4/2022 | Bill | 7/18/2022 | 97039 | 1 | $40.00 |
| 26957 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 8/4/2022 | Bill | 7/18/2022 | 97039 | 1 | $40.00 |
| 26958 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 8/4/2022 | Bill | 7/18/2022 | 97140 | 1 | $50.00 |
| 26959 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 8/4/2022 | Bill | 7/14/2022 | 98941 | 1 | $100.00 |
| 26960 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 8/4/2022 | Bill | 7/14/2022 | G0283 | 1 | $40.00 |
| 26961 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 8/4/2022 | Bill | 7/14/2022 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26962 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 8/4/2022 | Bill | 7/14/2022 | 97010 | 1 | $40.00 |
| 26963 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 8/4/2022 | Bill | 7/14/2022 | 97039 | 1 | $40.00 |
| 26964 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 8/4/2022 | Bill | 7/14/2022 | 97039 | 1 | $40.00 |
| 26965 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 8/4/2022 | Bill | 7/15/2022 | 97140 | 1 | $50.00 |
| 26966 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 8/4/2022 | Bill | 7/15/2022 | 98941 | 1 | $100.00 |
| 26967 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 8/4/2022 | Bill | 7/15/2022 | G0283 | 1 | $40.00 |
| 26968 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 8/4/2022 | Bill | 7/15/2022 | 97139 | 1 | $40.00 |
| 26969 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 8/4/2022 | Bill | 7/15/2022 | 97039 | 1 | $40.00 |
| 26970 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 8/4/2022 | Bill | 7/15/2022 | 97010 | 1 | $40.00 |
| 26971 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8754523280000001 | 8/4/2022 | Bill | 7/20/2022 | 99203 | 1 | $200.00 |
| 26972 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8754523280000001 | 8/4/2022 | Bill | 7/20/2022 | G0283 | 1 | $40.00 |
| 26973 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8754523280000001 | 8/4/2022 | Bill | 7/20/2022 | 97139 | 1 | $40.00 |
| 26974 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8754523280000001 | 8/4/2022 | Bill | 7/20/2022 | 97010 | 1 | $40.00 |
| 26975 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/4/2022 | Bill | 7/28/2022 | 97530 | 1 | $80.00 |
| 26976 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/4/2022 | Bill | 7/28/2022 | 97110 | 1 | $80.00 |
| 26977 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/4/2022 | Bill | 7/25/2022 | 97530 | 1 | $80.00 |
| 26978 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/4/2022 | Bill | 7/25/2022 | 97110 | 1 | $80.00 |
| 26979 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/4/2022 | Bill | 7/28/2022 | 97530 | 1 | $80.00 |
| 26980 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/4/2022 | Bill | 7/28/2022 | 97110 | 1 | $80.00 |
| 26981 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/4/2022 | Bill | 7/26/2022 | 97530 | 1 | $80.00 |
| 26982 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/4/2022 | Bill | 7/26/2022 | 97110 | 1 | $80.00 |
| 26983 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/4/2022 | Bill | 7/29/2022 | 97530 | 1 | $80.00 |
| 26984 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/4/2022 | Bill | 7/29/2022 | 97110 | 1 | $80.00 |
| 26985 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/4/2022 | Bill | 7/18/2022 | 97140 | 2 | $100.00 |
| 26986 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/4/2022 | Bill | 7/18/2022 | 98941 | 1 | $100.00 |
| 26987 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/4/2022 | Bill | 7/18/2022 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26988 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/4/2022 | Bill | 7/18/2022 | 97139 | 1 | $40.00 |
| 26989 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/4/2022 | Bill | 7/18/2022 | 97039 | 1 | $40.00 |
| 26990 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/4/2022 | Bill | 7/18/2022 | 97010 | 1 | $40.00 |
| 26991 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/4/2022 | Bill | 7/18/2022 | 97039 | 1 | $40.00 |
| 26992 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/4/2022 | Bill | 7/19/2022 | 98941 | 1 | $100.00 |
| 26993 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/4/2022 | Bill | 7/19/2022 | 97139 | 1 | $40.00 |
| 26994 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/4/2022 | Bill | 7/19/2022 | G0283 | 1 | $40.00 |
| 26995 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/4/2022 | Bill | 7/19/2022 | 97039 | 1 | $40.00 |
| 26996 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/4/2022 | Bill | 7/19/2022 | 97039 | 1 | $40.00 |
| 26997 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/4/2022 | Bill | 7/19/2022 | 97010 | 1 | $40.00 |
| 26998 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/4/2022 | Bill | 7/19/2022 | S9090 | 1 | $80.00 |
| 26999 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/4/2022 | Bill | 7/15/2022 | 98941 | 1 | $100.00 |
| 27000 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/4/2022 | Bill | 7/15/2022 | G0283 | 1 | $40.00 |
| 27001 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/4/2022 | Bill | 7/15/2022 | 97139 | 1 | $40.00 |
| 27002 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/4/2022 | Bill | 7/15/2022 | 97010 | 1 | $40.00 |
| 27003 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/4/2022 | Bill | 7/15/2022 | 97039 | 1 | $40.00 |
| 27004 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/4/2022 | Bill | 7/15/2022 | 97039 | 1 | $40.00 |
| 27005 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/4/2022 | Bill | 7/15/2022 | 97012 | 1 | $40.00 |
| 27006 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/4/2022 | Bill | 7/15/2022 | S9090 | 1 | $80.00 |
| 27007 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/4/2022 | Bill | 7/15/2022 | 97140 | 1 | $50.00 |
| 27008 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/4/2022 | Bill | 7/18/2022 | 97140 | 1 | $50.00 |
| 27009 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/4/2022 | Bill | 7/18/2022 | 98941 | 1 | $100.00 |
| 27010 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/4/2022 | Bill | 7/18/2022 | G0283 | 1 | $40.00 |
| 27011 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/4/2022 | Bill | 7/18/2022 | 97139 | 1 | $40.00 |
| 27012 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/4/2022 | Bill | 7/18/2022 | 97039 | 1 | $40.00 |
| 27013 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/4/2022 | Bill | 7/18/2022 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 27014 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/4/2022 | Bill | 7/18/2022 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 27015 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/4/2022 | Bill | 7/26/2022 | 97530 | 1 | $80.00 |
| 27016 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/4/2022 | Bill | 7/26/2022 | 97110 | 1 | $80.00 |
| 27017 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/4/2022 | Bill | 7/26/2022 | 97530 | 1 | $80.00 |
| 27018 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/4/2022 | Bill | 7/26/2022 | 97110 | 1 | $80.00 |
| 27019 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/4/2022 | Bill | 7/19/2022 | 98941 | 1 | $100.00 |
| 27020 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/4/2022 | Bill | 7/19/2022 | G0283 | 1 | $40.00 |
| 27021 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/4/2022 | Bill | 7/19/2022 | 97139 | 1 | $40.00 |
| 27022 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/4/2022 | Bill | 7/19/2022 | 97039 | 1 | $40.00 |
| 27023 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/4/2022 | Bill | 7/19/2022 | 97010 | 1 | $40.00 |
| 27024 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/4/2022 | Bill | 7/19/2022 | 97039 | 1 | $40.00 |
| 27025 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/4/2022 | Bill | 7/29/2022 | 97530 | 1 | $80.00 |
| 27026 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/4/2022 | Bill | 7/29/2022 | 97110 | 1 | $80.00 |
| 27027 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/4/2022 | Bill | 7/21/2022 | 98941 | 1 | $100.00 |
| 27028 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/4/2022 | Bill | 7/21/2022 | 97139 | 1 | $40.00 |
| 27029 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/4/2022 | Bill | 7/21/2022 | G0283 | 1 | $40.00 |
| 27030 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/4/2022 | Bill | 7/21/2022 | 97039 | 1 | $40.00 |
| 27031 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/4/2022 | Bill | 7/21/2022 | 97039 | 1 | $40.00 |
| 27032 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/4/2022 | Bill | 7/21/2022 | 97010 | 1 | $40.00 |
| 27033 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/4/2022 | Bill | 7/21/2022 | 97140 | 2 | $100.00 |
| 27034 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/4/2022 | Bill | 7/21/2022 | 97530 | 1 | $80.00 |
| 27035 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/4/2022 | Bill | 7/21/2022 | 97110 | 1 | $80.00 |
| 27036 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/4/2022 | Bill | 7/21/2022 | 97530 | 1 | $80.00 |
| 27037 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/4/2022 | Bill | 7/21/2022 | 97110 | 1 | $80.00 |
| 27038 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 8/4/2022 | Bill | 7/21/2022 | 98941 | 1 | $100.00 |
| 27039 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 8/4/2022 | Bill | 7/21/2022 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 27040 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 8/4/2022 | Bill | 7/21/2022 | 97139 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 27041 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 8/4/2022 | Bill | 7/21/2022 | 97010 | 1 | $40.00 |
| 27042 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 8/4/2022 | Bill | 7/21/2022 | 97039 | 1 | $40.00 |
| 27043 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 8/4/2022 | Bill | 7/21/2022 | 97039 | 1 | $40.00 |
| 27044 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 8/4/2022 | Bill | 7/21/2022 | 97140 | 1 | $50.00 |
| 27045 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/4/2022 | Bill | 7/22/2022 | 98941 | 1 | $100.00 |
| 27046 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/4/2022 | Bill | 7/22/2022 | G0283 | 1 | $40.00 |
| 27047 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/4/2022 | Bill | 7/22/2022 | 97139 | 1 | $40.00 |
| 27048 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/4/2022 | Bill | 7/22/2022 | 97010 | 1 | $40.00 |
| 27049 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/4/2022 | Bill | 7/22/2022 | 97039 | 1 | $40.00 |
| 27050 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/4/2022 | Bill | 7/22/2022 | 97039 | 1 | $40.00 |
| 27051 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/4/2022 | Bill | 7/22/2022 | 97012 | 1 | $40.00 |
| 27052 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/4/2022 | Bill | 7/22/2022 | S9090 | 1 | $80.00 |
| 27053 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/4/2022 | Bill | 7/22/2022 | 97140 | 1 | $50.00 |
| 27054 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 8/4/2022 | Bill | 7/21/2022 | 97530 | 1 | $80.00 |
| 27055 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 8/4/2022 | Bill | 7/21/2022 | 97110 | 1 | $80.00 |
| 27056 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 8/4/2022 | Bill | 7/25/2022 | 97530 | 1 | $80.00 |
| 27057 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 8/4/2022 | Bill | 7/25/2022 | 97110 | 1 | $80.00 |
| 27058 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 8/4/2022 | Bill | 7/28/2022 | 97530 | 1 | $80.00 |
| 27059 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 8/4/2022 | Bill | 7/28/2022 | 97110 | 1 | $80.00 |
| 27060 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/4/2022 | Bill | 7/19/2022 | 97530 | 1 | $80.00 |
| 27061 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/4/2022 | Bill | 7/19/2022 | 97110 | 1 | $80.00 |
| 27062 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/4/2022 | Bill | 7/22/2022 | 97530 | 1 | $80.00 |
| 27063 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/4/2022 | Bill | 7/22/2022 | 97110 | 1 | $80.00 |
| 27064 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/4/2022 | Bill | 7/22/2022 | 98941 | 1 | $100.00 |
| 27065 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/4/2022 | Bill | 7/22/2022 | G0283 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 27066 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/4/2022 | Bill | 7/22/2022 | 97139 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 27067 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/4/2022 | Bill | 7/22/2022 | 97010 | 1 | $40.00 |
| 27068 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/4/2022 | Bill | 7/22/2022 | 97039 | 1 | $40.00 |
| 27069 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/4/2022 | Bill | 7/22/2022 | 97039 | 1 | $40.00 |
| 27070 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/4/2022 | Bill | 7/22/2022 | S9090 | 1 | $80.00 |
| 27071 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/4/2022 | Bill | 7/22/2022 | 97012 | 1 | $40.00 |
| 27072 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/4/2022 | Bill | 7/22/2022 | 97140 | 1 | $50.00 |
| 27073 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/4/2022 | Bill | 7/15/2022 | 98941 | 1 | $100.00 |
| 27074 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/4/2022 | Bill | 7/15/2022 | G0283 | 1 | $40.00 |
| 27075 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/4/2022 | Bill | 7/15/2022 | 97139 | 1 | $40.00 |
| 27076 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/4/2022 | Bill | 7/15/2022 | 97010 | 1 | $40.00 |
| 27077 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/4/2022 | Bill | 7/15/2022 | 97039 | 1 | $40.00 |
| 27078 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/4/2022 | Bill | 7/15/2022 | 97039 | 1 | $40.00 |
| 27079 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/4/2022 | Bill | 7/15/2022 | 97012 | 1 | $40.00 |
| 27080 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/4/2022 | Bill | 7/22/2022 | 98941 | 1 | $100.00 |
| 27081 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/4/2022 | Bill | 7/22/2022 | G0283 | 1 | $40.00 |
| 27082 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/4/2022 | Bill | 7/22/2022 | 97139 | 1 | $40.00 |
| 27083 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/4/2022 | Bill | 7/22/2022 | 97010 | 1 | $40.00 |
| 27084 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/4/2022 | Bill | 7/22/2022 | 97039 | 1 | $40.00 |
| 27085 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/4/2022 | Bill | 7/22/2022 | 97039 | 1 | $40.00 |
| 27086 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/4/2022 | Bill | 7/22/2022 | 97012 | 1 | $40.00 |
| 27087 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/4/2022 | Bill | 7/22/2022 | S9090 | 1 | $80.00 |
| 27088 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/4/2022 | Bill | 7/22/2022 | 97140 | 1 | $50.00 |
| 27089 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/4/2022 | Bill | 7/19/2022 | 97140 | 1 | $50.00 |
| 27090 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/4/2022 | Bill | 7/25/2022 | 97530 | 1 | $80.00 |
| 27091 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/4/2022 | Bill | 7/25/2022 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27092 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/4/2022 | Bill | 7/25/2022 | 97530 | 1 | $80.00 |
| 27093 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/4/2022 | Bill | 7/25/2022 | 97110 | 1 | $80.00 |
| 27094 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/10/2022 | Bill | 7/29/2022 | 98941 | 1 | $100.00 |
| 27095 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/10/2022 | Bill | 7/29/2022 | G0283 | 1 | $40.00 |
| 27096 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/10/2022 | Bill | 7/29/2022 | 97139 | 1 | $40.00 |
| 27097 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/10/2022 | Bill | 7/29/2022 | 97039 | 1 | $40.00 |
| 27098 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/10/2022 | Bill | 7/29/2022 | 97039 | 1 | $40.00 |
| 27099 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/10/2022 | Bill | 7/29/2022 | 97012 | 1 | $40.00 |
| 27100 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/10/2022 | Bill | 7/29/2022 | S9090 | 1 | $80.00 |
| 27101 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/10/2022 | Bill | 7/29/2022 | 97814 | 1 | $110.00 |
| 27102 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/10/2022 | Bill | 7/29/2022 | 98941 | 1 | $100.00 |
| 27103 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/10/2022 | Bill | 7/29/2022 | G0283 | 1 | $40.00 |
| 27104 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/10/2022 | Bill | 7/29/2022 | 97139 | 1 | $40.00 |
| 27105 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/10/2022 | Bill | 7/29/2022 | 97010 | 1 | $40.00 |
| 27106 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/10/2022 | Bill | 7/29/2022 | 97039 | 1 | $40.00 |
| 27107 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/10/2022 | Bill | 7/29/2022 | 97039 | 1 | $40.00 |
| 27108 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/10/2022 | Bill | 7/29/2022 | 97012 | 1 | $40.00 |
| 27109 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/10/2022 | Bill | 8/2/2022 | 97530 | 1 | $80.00 |
| 27110 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/10/2022 | Bill | 8/2/2022 | 97110 | 1 | $80.00 |
| 27111 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 8/10/2022 | Bill | 8/2/2022 | 97530 | 1 | $80.00 |
| 27112 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 8/10/2022 | Bill | 8/2/2022 | 97110 | 1 | $80.00 |
| 27113 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/10/2022 | Bill | 8/2/2022 | 97530 | 1 | $80.00 |
| 27114 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/10/2022 | Bill | 8/2/2022 | 97110 | 1 | $80.00 |
| 27115 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/10/2022 | Bill | 8/5/2022 | 97530 | 1 | $80.00 |
| 27116 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/10/2022 | Bill | 8/5/2022 | 97110 | 1 | $80.00 |
| 27117 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/10/2022 | Bill | 7/29/2022 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27118 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/10/2022 | Bill | 7/29/2022 | G0283 | 1 | $40.00 |
| 27119 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/10/2022 | Bill | 7/29/2022 | 97139 | 1 | $40.00 |
| 27120 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/10/2022 | Bill | 7/29/2022 | 97010 | 1 | $40.00 |
| 27121 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/10/2022 | Bill | 7/29/2022 | 97039 | 1 | $40.00 |
| 27122 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/10/2022 | Bill | 7/29/2022 | 97039 | 1 | $40.00 |
| 27123 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/10/2022 | Bill | 7/29/2022 | 97012 | 1 | $40.00 |
| 27124 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/10/2022 | Bill | 7/26/2022 | 98941 | 1 | $100.00 |
| 27125 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/10/2022 | Bill | 7/26/2022 | G0283 | 1 | $40.00 |
| 27126 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/10/2022 | Bill | 7/26/2022 | 97139 | 1 | $40.00 |
| 27127 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/10/2022 | Bill | 7/26/2022 | 97010 | 1 | $40.00 |
| 27128 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/10/2022 | Bill | 7/26/2022 | 97039 | 1 | $40.00 |
| 27129 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/10/2022 | Bill | 7/26/2022 | 97039 | 1 | $40.00 |
| 27130 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/10/2022 | Bill | 7/26/2022 | 97012 | 1 | $40.00 |
| 27131 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/10/2022 | Bill | 8/2/2022 | 97530 | 1 | $80.00 |
| 27132 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/10/2022 | Bill | 8/2/2022 | 97110 | 1 | $80.00 |
| 27133 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/10/2022 | Bill | 8/2/2022 | 97530 | 1 | $80.00 |
| 27134 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/10/2022 | Bill | 8/2/2022 | 97110 | 1 | $80.00 |
| 27135 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/10/2022 | Bill | 7/28/2022 | 97140 | 1 | $50.00 |
| 27136 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/10/2022 | Bill | 7/28/2022 | G0283 | 1 | $40.00 |
| 27137 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/10/2022 | Bill | 7/28/2022 | 97139 | 1 | $40.00 |
| 27138 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/10/2022 | Bill | 7/28/2022 | 97010 | 1 | $40.00 |
| 27139 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/10/2022 | Bill | 7/28/2022 | 98941 | 1 | $100.00 |
| 27140 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/10/2022 | Bill | 7/28/2022 | 97039 | 1 | $40.00 |
| 27141 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/10/2022 | Bill | 7/28/2022 | 97039 | 1 | $40.00 |
| 27142 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/10/2022 | Bill | 7/28/2022 | 97140 | 1 | $50.00 |
| 27143 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/10/2022 | Bill | 7/28/2022 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 27144 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/10/2022 | Bill | 7/28/2022 | 97139 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 27145 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/10/2022 | Bill | 7/28/2022 | 97010 | 1 | $40.00 |
| 27146 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/10/2022 | Bill | 7/28/2022 | 98941 | 1 | $100.00 |
| 27147 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/10/2022 | Bill | 7/28/2022 | 97039 | 1 | $40.00 |
| 27148 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/10/2022 | Bill | 7/28/2022 | 97039 | 1 | $40.00 |
| 27149 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/10/2022 | Bill | 7/25/2022 | 98941 | 1 | $100.00 |
| 27150 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/10/2022 | Bill | 7/25/2022 | 97139 | 1 | $40.00 |
| 27151 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/10/2022 | Bill | 7/25/2022 | 97039 | 1 | $40.00 |
| 27152 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/10/2022 | Bill | 7/25/2022 | 97010 | 1 | $40.00 |
| 27153 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/10/2022 | Bill | 7/25/2022 | 97140 | 1 | $50.00 |
| 27154 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/10/2022 | Bill | 7/25/2022 | 97039 | 1 | $40.00 |
| 27155 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/10/2022 | Bill | 7/25/2022 | 97039 | 1 | $40.00 |
| 27156 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/10/2022 | Bill | 7/26/2022 | 99070 | 1 | $20.00 |
| 27157 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/10/2022 | Bill | 7/25/2022 | G0283 | 1 | $40.00 |
| 27158 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/10/2022 | Bill | 7/25/2022 | 97139 | 1 | $40.00 |
| 27159 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/10/2022 | Bill | 7/25/2022 | 97010 | 1 | $40.00 |
| 27160 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/10/2022 | Bill | 7/25/2022 | 98941 | 1 | $100.00 |
| 27161 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/10/2022 | Bill | 7/25/2022 | 97039 | 1 | $40.00 |
| 27162 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/10/2022 | Bill | 7/25/2022 | 97039 | 1 | $40.00 |
| 27163 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/10/2022 | Bill | 7/26/2022 | 98941 | 1 | $100.00 |
| 27164 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/10/2022 | Bill | 7/26/2022 | G0283 | 1 | $40.00 |
| 27165 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/10/2022 | Bill | 7/26/2022 | 97139 | 1 | $40.00 |
| 27166 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/10/2022 | Bill | 7/26/2022 | 97010 | 1 | $40.00 |
| 27167 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/10/2022 | Bill | 7/26/2022 | 97039 | 1 | $40.00 |
| 27168 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/10/2022 | Bill | 7/26/2022 | 97039 | 1 | $40.00 |
| 27169 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/10/2022 | Bill | 7/26/2022 | S9090 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27170 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/10/2022 | Bill | 7/26/2022 | 97012 | 1 | $40.00 |
| 27171 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/10/2022 | Bill | 7/26/2022 | 97140 | 1 | $50.00 |
| 27172 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/10/2022 | Bill | 8/1/2022 | 97530 | 1 | $80.00 |
| 27173 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/10/2022 | Bill | 8/1/2022 | 97110 | 1 | $80.00 |
| 27174 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/10/2022 | Bill | 8/4/2022 | 97530 | 1 | $80.00 |
| 27175 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/10/2022 | Bill | 8/4/2022 | 97110 | 1 | $80.00 |
| 27176 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/10/2022 | Bill | 7/29/2022 | 98941 | 1 | $100.00 |
| 27177 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/10/2022 | Bill | 7/29/2022 | G0283 | 1 | $40.00 |
| 27178 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/10/2022 | Bill | 7/29/2022 | 97139 | 1 | $40.00 |
| 27179 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/10/2022 | Bill | 7/29/2022 | 97010 | 1 | $40.00 |
| 27180 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/10/2022 | Bill | 7/29/2022 | 97039 | 1 | $40.00 |
| 27181 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/10/2022 | Bill | 7/29/2022 | 97039 | 1 | $40.00 |
| 27182 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/10/2022 | Bill | 7/29/2022 | 97012 | 1 | $40.00 |
| 27183 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/10/2022 | Bill | 7/29/2022 | S9090 | 1 | $80.00 |
| 27184 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 8/10/2022 | Bill | 7/27/2022 | 98941 | 1 | $100.00 |
| 27185 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 8/10/2022 | Bill | 7/27/2022 | G0283 | 1 | $40.00 |
| 27186 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 8/10/2022 | Bill | 7/27/2022 | 97139 | 1 | $40.00 |
| 27187 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 8/10/2022 | Bill | 7/27/2022 | 97039 | 1 | $40.00 |
| 27188 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 8/10/2022 | Bill | 7/27/2022 | 97039 | 1 | $40.00 |
| 27189 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 8/10/2022 | Bill | 7/27/2022 | 97012 | 1 | $40.00 |
| 27190 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677407000000005 | 8/10/2022 | Bill | 7/27/2022 | S9090 | 1 | $80.00 |
| 27191 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 8/10/2022 | Bill | 7/26/2022 | 98941 | 1 | $100.00 |
| 27192 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 8/10/2022 | Bill | 7/26/2022 | G0283 | 1 | $40.00 |
| 27193 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 8/10/2022 | Bill | 7/26/2022 | 97139 | 1 | $40.00 |
| 27194 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 8/10/2022 | Bill | 7/26/2022 | 97010 | 1 | $40.00 |
| 27195 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 8/10/2022 | Bill | 7/26/2022 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27196 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 8/10/2022 | Bill | 7/26/2022 | 97039 | 1 | $40.00 |
| 27197 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 8/10/2022 | Bill | 7/26/2022 | S9090 | 1 | $80.00 |
| 27198 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 8/10/2022 | Bill | 7/26/2022 | 97012 | 1 | $40.00 |
| 27199 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/10/2022 | Bill | 7/26/2022 | 98941 | 1 | $100.00 |
| 27200 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/10/2022 | Bill | 7/26/2022 | G0283 | 1 | $40.00 |
| 27201 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/10/2022 | Bill | 7/26/2022 | 97139 | 1 | $40.00 |
| 27202 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/10/2022 | Bill | 7/26/2022 | 97010 | 1 | $40.00 |
| 27203 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/10/2022 | Bill | 7/26/2022 | 97012 | 1 | $40.00 |
| 27204 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/10/2022 | Bill | 7/26/2022 | 97039 | 1 | $40.00 |
| 27205 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/10/2022 | Bill | 7/26/2022 | 97039 | 1 | $40.00 |
| 27206 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/10/2022 | Bill | 7/26/2022 | 98941 | 1 | $100.00 |
| 27207 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/10/2022 | Bill | 7/26/2022 | G0283 | 1 | $40.00 |
| 27208 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/10/2022 | Bill | 7/26/2022 | 97139 | 1 | $40.00 |
| 27209 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/10/2022 | Bill | 7/26/2022 | 97010 | 1 | $40.00 |
| 27210 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/10/2022 | Bill | 7/26/2022 | 97039 | 1 | $40.00 |
| 27211 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/10/2022 | Bill | 7/26/2022 | 97039 | 1 | $40.00 |
| 27212 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/10/2022 | Bill | 7/26/2022 | S9090 | 1 | $80.00 |
| 27213 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/10/2022 | Bill | 7/26/2022 | 97012 | 1 | $40.00 |
| 27214 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/10/2022 | Bill | 7/26/2022 | 97140 | 1 | $50.00 |
| 27215 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 8/11/2022 | Bill | 7/27/2022 | 98941 | 1 | $100.00 |
| 27216 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 8/11/2022 | Bill | 7/27/2022 | G0283 | 1 | $40.00 |
| 27217 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 8/11/2022 | Bill | 7/27/2022 | 97139 | 1 | $40.00 |
| 27218 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 8/11/2022 | Bill | 7/27/2022 | 97010 | 1 | $40.00 |
| 27219 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 8/11/2022 | Bill | 7/27/2022 | 97039 | 1 | $40.00 |
| 27220 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 8/11/2022 | Bill | 7/27/2022 | 97039 | 1 | $40.00 |
| 27221 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 8/11/2022 | Bill | 7/25/2022 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27222 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 8/11/2022 | Bill | 7/25/2022 | G0283 | 1 | $40.00 |
| 27223 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 8/11/2022 | Bill | 7/25/2022 | 97139 | 1 | $40.00 |
| 27224 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 8/11/2022 | Bill | 7/25/2022 | 97010 | 1 | $40.00 |
| 27225 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 8/11/2022 | Bill | 7/25/2022 | 97039 | 1 | $40.00 |
| 27226 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 8/11/2022 | Bill | 7/25/2022 | 97039 | 1 | $40.00 |
| 27227 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 8/11/2022 | Bill | 7/25/2022 | 97140 | 1 | $50.00 |
| 27228 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 8/11/2022 | Bill | 7/28/2022 | 99213 | 1 | $150.00 |
| 27229 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 8/11/2022 | Bill | 7/28/2022 | 98941 | 1 | $100.00 |
| 27230 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 8/11/2022 | Bill | 7/28/2022 | G0283 | 1 | $40.00 |
| 27231 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 8/11/2022 | Bill | 7/28/2022 | 97139 | 1 | $40.00 |
| 27232 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 8/11/2022 | Bill | 7/28/2022 | 97039 | 1 | $40.00 |
| 27233 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672993030000001 | 8/11/2022 | Bill | 7/28/2022 | 97039 | 1 | $40.00 |
| 27234 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/18/2022 | Bill | 8/8/2022 | 98941 | 1 | $100.00 |
| 27235 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/18/2022 | Bill | 8/8/2022 | G0283 | 1 | $40.00 |
| 27236 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/18/2022 | Bill | 8/8/2022 | 97139 | 1 | $40.00 |
| 27237 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/18/2022 | Bill | 8/8/2022 | 97039 | 1 | $40.00 |
| 27238 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/18/2022 | Bill | 8/8/2022 | 97010 | 1 | $40.00 |
| 27239 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/18/2022 | Bill | 8/8/2022 | 97039 | 1 | $40.00 |
| 27240 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/18/2022 | Bill | 8/8/2022 | 97140 | 1 | $50.00 |
| 27241 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/18/2022 | Bill | 7/7/2022 | G0283 | 1 | $40.00 |
| 27242 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/18/2022 | Bill | 7/7/2022 | 97039 | 1 | $40.00 |
| 27243 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/18/2022 | Bill | 7/7/2022 | 97139 | 1 | $40.00 |
| 27244 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/18/2022 | Bill | 7/7/2022 | 97010 | 1 | $40.00 |
| 27245 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/18/2022 | Bill | 7/12/2022 | 97039 | 1 | $40.00 |
| 27246 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/18/2022 | Bill | 7/18/2022 | 97039 | 1 | $40.00 |
| 27247 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/18/2022 | Bill | 7/25/2022 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27248 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/18/2022 | Bill | 7/28/2022 | 97039 | 1 | $40.00 |
| 27249 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/18/2022 | Bill | 8/1/2022 | 98941 | 1 | $100.00 |
| 27250 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/18/2022 | Bill | 8/1/2022 | G0283 | 1 | $40.00 |
| 27251 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/18/2022 | Bill | 8/1/2022 | 97010 | 1 | $40.00 |
| 27252 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/18/2022 | Bill | 8/1/2022 | 97139 | 1 | $40.00 |
| 27253 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/18/2022 | Bill | 8/1/2022 | 97039 | 1 | $40.00 |
| 27254 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/18/2022 | Bill | 8/1/2022 | 97039 | 1 | $40.00 |
| 27255 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/18/2022 | Bill | 8/1/2022 | 97140 | 1 | $50.00 |
| 27256 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/18/2022 | Bill | 8/4/2022 | 97140 | 1 | $50.00 |
| 27257 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/18/2022 | Bill | 8/2/2022 | 99203 | 1 | $200.00 |
| 27258 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/18/2022 | Bill | 8/2/2022 | G0283 | 1 | $40.00 |
| 27259 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/18/2022 | Bill | 8/2/2022 | 97139 | 1 | $40.00 |
| 27260 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/18/2022 | Bill | 8/2/2022 | 97010 | 1 | $40.00 |
| 27261 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/18/2022 | Bill | 8/2/2022 | 98941 | 1 | $100.00 |
| 27262 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/18/2022 | Bill | 8/2/2022 | 97039 | 1 | $40.00 |
| 27263 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/18/2022 | Bill | 8/2/2022 | 97039 | 1 | $40.00 |
| 27264 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/18/2022 | Bill | 8/3/2022 | 97140 | 1 | $50.00 |
| 27265 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/18/2022 | Bill | 8/3/2022 | 98941 | 1 | $100.00 |
| 27266 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/18/2022 | Bill | 8/3/2022 | G0283 | 1 | $40.00 |
| 27267 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/18/2022 | Bill | 8/3/2022 | 97139 | 1 | $40.00 |
| 27268 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/18/2022 | Bill | 8/3/2022 | 97010 | 1 | $40.00 |
| 27269 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/18/2022 | Bill | 8/3/2022 | 97039 | 1 | $40.00 |
| 27270 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/18/2022 | Bill | 8/3/2022 | 97039 | 1 | $40.00 |
| 27271 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/18/2022 | Bill | 8/3/2022 | 97012 | 1 | $80.00 |
| 27272 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/18/2022 | Bill | 8/3/2022 | S9090 | 1 | $200.00 |
| 27273 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/18/2022 | Bill | 8/2/2022 | 99203 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27274 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/18/2022 | Bill | 8/2/2022 | G0283 | 1 | $40.00 |
| 27275 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/18/2022 | Bill | 8/2/2022 | 97039 | 1 | $40.00 |
| 27276 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/18/2022 | Bill | 8/2/2022 | 97139 | 1 | $40.00 |
| 27277 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/18/2022 | Bill | 8/2/2022 | 97010 | 1 | $40.00 |
| 27278 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/18/2022 | Bill | 8/2/2022 | 98941 | 1 | $100.00 |
| 27279 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/18/2022 | Bill | 8/2/2022 | G0283 | 1 | $40.00 |
| 27280 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/18/2022 | Bill | 8/2/2022 | 97139 | 1 | $40.00 |
| 27281 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/18/2022 | Bill | 8/2/2022 | 97010 | 1 | $40.00 |
| 27282 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/18/2022 | Bill | 8/2/2022 | 97039 | 1 | $40.00 |
| 27283 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/18/2022 | Bill | 8/2/2022 | 97039 | 1 | $40.00 |
| 27284 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/18/2022 | Bill | 8/2/2022 | 97012 | 1 | $40.00 |
| 27285 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/18/2022 | Bill | 8/2/2022 | S9090 | 1 | $40.00 |
| 27286 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/18/2022 | Bill | 8/2/2022 | 97140 | 1 | $40.00 |
| 27287 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/18/2022 | Bill | 7/18/2022 | 97530 | 1 | $80.00 |
| 27288 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/18/2022 | Bill | 7/18/2022 | 97110 | 1 | $80.00 |
| 27289 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/18/2022 | Bill | 8/1/2022 | 97530 | 1 | $80.00 |
| 27290 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/18/2022 | Bill | 8/1/2022 | 97110 | 1 | $80.00 |
| 27291 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/18/2022 | Bill | 8/4/2022 | 97530 | 1 | $80.00 |
| 27292 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/18/2022 | Bill | 8/4/2022 | 97110 | 1 | $80.00 |
| 27293 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/18/2022 | Bill | 8/1/2022 | 97530 | 1 | $80.00 |
| 27294 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/18/2022 | Bill | 8/1/2022 | 97110 | 1 | $80.00 |
| 27295 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/18/2022 | Bill | 8/4/2022 | 97530 | 1 | $80.00 |
| 27296 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/18/2022 | Bill | 8/4/2022 | 97110 | 1 | $80.00 |
| 27297 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/18/2022 | Bill | 8/2/2022 | 98941 | 1 | $100.00 |
| 27298 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/18/2022 | Bill | 8/2/2022 | G0283 | 1 | $40.00 |
| 27299 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/18/2022 | Bill | 8/2/2022 | 97139 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27300 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/18/2022 | Bill | 8/2/2022 | 97010 | 1 | $40.00 |
| 27301 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/18/2022 | Bill | 8/2/2022 | 97039 | 1 | $40.00 |
| 27302 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/18/2022 | Bill | 8/2/2022 | 97039 | 1 | $40.00 |
| 27303 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/18/2022 | Bill | 8/2/2022 | 97012 | 1 | $40.00 |
| 27304 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/18/2022 | Bill | 8/2/2022 | S9090 | 1 | $80.00 |
| 27305 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/18/2022 | Bill | 8/2/2022 | 97140 | 1 | $50.00 |
| 27306 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/18/2022 | Bill | 8/2/2022 | 98941 | 1 | $100.00 |
| 27307 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/18/2022 | Bill | 8/2/2022 | G0283 | 1 | $40.00 |
| 27308 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/18/2022 | Bill | 8/2/2022 | 97139 | 1 | $40.00 |
| 27309 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/18/2022 | Bill | 8/2/2022 | 97010 | 1 | $40.00 |
| 27310 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/18/2022 | Bill | 8/2/2022 | 97039 | 1 | $40.00 |
| 27311 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/18/2022 | Bill | 8/2/2022 | 97039 | 1 | $40.00 |
| 27312 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/18/2022 | Bill | 8/2/2022 | 97012 | 1 | $40.00 |
| 27313 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/18/2022 | Bill | 8/2/2022 | S9090 | 1 | $80.00 |
| 27314 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/18/2022 | Bill | 8/2/2022 | 97140 | 1 | $50.00 |
| 27315 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/18/2022 | Bill | 8/2/2022 | 97012 | 1 | $40.00 |
| 27316 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/18/2022 | Bill | 8/2/2022 | S9090 | 1 | $80.00 |
| 27317 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/18/2022 | Bill | 8/2/2022 | 97140 | 1 | $50.00 |
| 27318 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/18/2022 | Bill | 8/2/2022 | 98941 | 1 | $100.00 |
| 27319 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/18/2022 | Bill | 8/2/2022 | G0283 | 1 | $40.00 |
| 27320 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/18/2022 | Bill | 8/2/2022 | 97139 | 1 | $40.00 |
| 27321 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/18/2022 | Bill | 8/2/2022 | 97010 | 1 | $40.00 |
| 27322 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/18/2022 | Bill | 8/2/2022 | 97039 | 1 | $40.00 |
| 27323 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/18/2022 | Bill | 8/2/2022 | 97039 | 1 | $40.00 |
| 27324 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 8/18/2022 | Bill | 8/2/2022 | 98941 | 1 | $100.00 |
| 27325 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 8/18/2022 | Bill | 8/2/2022 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27326 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 8/18/2022 | Bill | 8/2/2022 | 97139 | 1 | $40.00 |
| 27327 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 8/18/2022 | Bill | 8/2/2022 | 97010 | 1 | $40.00 |
| 27328 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 8/18/2022 | Bill | 8/2/2022 | 97039 | 1 | $40.00 |
| 27329 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 8/18/2022 | Bill | 8/2/2022 | 97039 | 1 | $40.00 |
| 27330 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 8/18/2022 | Bill | 8/2/2022 | 97012 | 1 | $40.00 |
| 27331 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 8/18/2022 | Bill | 8/2/2022 | S9090 | 1 | $80.00 |
| 27332 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 8/18/2022 | Bill | 8/2/2022 | 97140 | 1 | $50.00 |
| 27333 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 8/19/2022 | Bill | 8/1/2022 | 98941 | 1 | $100.00 |
| 27334 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 8/19/2022 | Bill | 8/1/2022 | G0283 | 1 | $40.00 |
| 27335 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 8/19/2022 | Bill | 8/1/2022 | 97139 | 1 | $40.00 |
| 27336 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 8/19/2022 | Bill | 8/1/2022 | 97010 | 1 | $40.00 |
| 27337 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 8/19/2022 | Bill | 8/1/2022 | 97039 | 1 | $40.00 |
| 27338 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 8/19/2022 | Bill | 8/4/2022 | 98941 | 1 | $100.00 |
| 27339 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 8/19/2022 | Bill | 8/4/2022 | 97139 | 1 | $40.00 |
| 27340 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 8/19/2022 | Bill | 8/4/2022 | 97039 | 1 | $40.00 |
| 27341 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 8/19/2022 | Bill | 8/4/2022 | 97010 | 1 | $40.00 |
| 27342 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 8/19/2022 | Bill | 8/4/2022 | G0283 | 1 | $40.00 |
| 27343 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 8/19/2022 | Bill | 8/4/2022 | 97140 | 1 | $50.00 |
| 27344 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 8/19/2022 | Bill | 8/4/2022 | 97530 | 1 | $80.00 |
| 27345 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 8/19/2022 | Bill | 8/4/2022 | 97110 | 0 | $80.00 |
| 27346 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8754523280000001 | 8/19/2022 | Bill | 8/1/2022 | 97530 | 1 | $80.00 |
| 27347 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8754523280000001 | 8/19/2022 | Bill | 8/1/2022 | 97110 | 1 | $80.00 |
| 27348 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 8/19/2022 | Bill | 7/18/2022 | 97530 | 1 | $80.00 |
| 27349 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 8/19/2022 | Bill | 7/18/2022 | 97110 | 1 | $80.00 |
| 27350 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 8/19/2022 | Bill | 8/1/2022 | 97530 | 1 | $80.00 |
| 27351 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 8/19/2022 | Bill | 8/1/2022 | 97110 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27352 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 8/19/2022 | Bill | 7/15/2022 | 97530 | 1 | $80.00 |
| 27353 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 8/19/2022 | Bill | 7/15/2022 | 97110 | 1 | $80.00 |
| 27354 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 8/19/2022 | Bill | 7/20/2022 | 97530 | 1 | $80.00 |
| 27355 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 8/19/2022 | Bill | 7/20/2022 | 97110 | 1 | $80.00 |
| 27356 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8754523280000001 | 8/19/2022 | Bill | 8/1/2022 | 98941 | 1 | $100.00 |
| 27357 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8754523280000001 | 8/19/2022 | Bill | 8/1/2022 | G0283 | 1 | $40.00 |
| 27358 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8754523280000001 | 8/19/2022 | Bill | 8/1/2022 | 97139 | 1 | $40.00 |
| 27359 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8754523280000001 | 8/19/2022 | Bill | 8/1/2022 | 97010 | 1 | $40.00 |
| 27360 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8754523280000001 | 8/19/2022 | Bill | 8/1/2022 | 97039 | 1 | $40.00 |
| 27361 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8754523280000001 | 8/19/2022 | Bill | 8/1/2022 | 97039 | 1 | $40.00 |
| 27362 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8754523280000001 | 8/19/2022 | Bill | 8/1/2022 | 97140 | 1 | $50.00 |
| 27363 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 8/19/2022 | Bill | 8/1/2022 | 98941 | 1 | $100.00 |
| 27364 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 8/19/2022 | Bill | 8/1/2022 | 97139 | 1 | $40.00 |
| 27365 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 8/19/2022 | Bill | 8/1/2022 | 97010 | 1 | $40.00 |
| 27366 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 8/19/2022 | Bill | 8/1/2022 | 97039 | 1 | $40.00 |
| 27367 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 8/19/2022 | Bill | 8/1/2022 | 97039 | 1 | $40.00 |
| 27368 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 8/19/2022 | Bill | 8/1/2022 | G0283 | 1 | $40.00 |
| 27369 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 8/22/2022 | Bill | 7/25/2022 | 98941 | 1 | $100.00 |
| 27370 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 8/22/2022 | Bill | 7/25/2022 | 97139 | 1 | $40.00 |
| 27371 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 8/22/2022 | Bill | 7/25/2022 | 97039 | 1 | $40.00 |
| 27372 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0592424350101030 | 8/22/2022 | Bill | 7/25/2022 | 97140 | 2 | $100.00 |
| 27373 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689539940000001 | 8/22/2022 | Bill | 8/8/2022 | 99203 | 1 | $200.00 |
| 27374 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689539940000001 | 8/22/2022 | Bill | 8/8/2022 | G0283 | 1 | $40.00 |
| 27375 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689539940000001 | 8/22/2022 | Bill | 8/8/2022 | 97139 | 1 | $40.00 |
| 27376 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689539940000001 | 8/22/2022 | Bill | 8/8/2022 | 97039 | 1 | $40.00 |
| 27377 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689539940000001 | 8/22/2022 | Bill | 8/8/2022 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27378 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689539940000001 | 8/22/2022 | Bill | 8/8/2022 | 97039 | 1 | $40.00 |
| 27379 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 8/22/2022 | Bill | 8/8/2022 | G0283 | 1 | $40.00 |
| 27380 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 8/22/2022 | Bill | 8/8/2022 | 97139 | 1 | $40.00 |
| 27381 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 8/22/2022 | Bill | 8/8/2022 | 97039 | 1 | $40.00 |
| 27382 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 8/22/2022 | Bill | 8/8/2022 | 97010 | 1 | $40.00 |
| 27383 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 8/22/2022 | Bill | 8/8/2022 | 98941 | 1 | $100.00 |
| 27384 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 8/22/2022 | Bill | 8/8/2022 | 97140 | 1 | $50.00 |
| 27385 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 8/23/2022 | Bill | 8/9/2022 | 97530 | 1 | $80.00 |
| 27386 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 8/23/2022 | Bill | 8/9/2022 | 97110 | 1 | $80.00 |
| 27387 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/23/2022 | Bill | 8/4/2022 | 98941 | 1 | $100.00 |
| 27388 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/23/2022 | Bill | 8/4/2022 | G0283 | 1 | $40.00 |
| 27389 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/23/2022 | Bill | 8/4/2022 | 97139 | 1 | $40.00 |
| 27390 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/23/2022 | Bill | 8/4/2022 | 97039 | 1 | $40.00 |
| 27391 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/23/2022 | Bill | 8/4/2022 | 97039 | 1 | $40.00 |
| 27392 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/23/2022 | Bill | 8/4/2022 | 97010 | 1 | $40.00 |
| 27393 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/23/2022 | Bill | 8/3/2022 | 97140 | 1 | $50.00 |
| 27394 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/23/2022 | Bill | 8/9/2022 | 97530 | 1 | $80.00 |
| 27395 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/23/2022 | Bill | 8/9/2022 | 97110 | 1 | $80.00 |
| 27396 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/23/2022 | Bill | 8/1/2022 | 97039 | 1 | $40.00 |
| 27397 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/23/2022 | Bill | 8/5/2022 | 97140 | 1 | $50.00 |
| 27398 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/23/2022 | Bill | 8/5/2022 | G0283 | 1 | $40.00 |
| 27399 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/23/2022 | Bill | 8/5/2022 | 97012 | 1 | $40.00 |
| 27400 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/23/2022 | Bill | 8/5/2022 | 97139 | 1 | $40.00 |
| 27401 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/23/2022 | Bill | 8/5/2022 | 97039 | 1 | $40.00 |
| 27402 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/23/2022 | Bill | 8/5/2022 | 97010 | 1 | $40.00 |
| 27403 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/23/2022 | Bill | 8/9/2022 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27404 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0574437030000002 | 8/23/2022 | Bill | 7/15/2022 | S9090 | 1 | $80.00 |
| 27405 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/23/2022 | Bill | 8/4/2022 | 98941 | 1 | $100.00 |
| 27406 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/23/2022 | Bill | 8/4/2022 | G0283 | 1 | $40.00 |
| 27407 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/23/2022 | Bill | 8/4/2022 | 97139 | 1 | $40.00 |
| 27408 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/23/2022 | Bill | 8/4/2022 | 97039 | 1 | $40.00 |
| 27409 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/23/2022 | Bill | 8/4/2022 | 97039 | 1 | $40.00 |
| 27410 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/23/2022 | Bill | 8/4/2022 | 97010 | 1 | $40.00 |
| 27411 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/23/2022 | Bill | 8/4/2022 | 97140 | 2 | $100.00 |
| 27412 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/23/2022 | Bill | 8/8/2022 | 97530 | 1 | $80.00 |
| 27413 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/23/2022 | Bill | 8/8/2022 | 97110 | 1 | $80.00 |
| 27414 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0574437030000002 | 8/23/2022 | Bill | 7/15/2022 | 98941 | 1 | $100.00 |
| 27415 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0574437030000002 | 8/23/2022 | Bill | 7/15/2022 | G0283 | 1 | $40.00 |
| 27416 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0574437030000002 | 8/23/2022 | Bill | 7/15/2022 | 97139 | 1 | $40.00 |
| 27417 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0574437030000002 | 8/23/2022 | Bill | 7/15/2022 | 97039 | 1 | $40.00 |
| 27418 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0574437030000002 | 8/23/2022 | Bill | 7/15/2022 | 97039 | 1 | $40.00 |
| 27419 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0574437030000002 | 8/23/2022 | Bill | 7/15/2022 | 97012 | 1 | $40.00 |
| 27420 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/23/2022 | Bill | 8/3/2022 | 98941 | 1 | $100.00 |
| 27421 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/23/2022 | Bill | 8/3/2022 | G0283 | 1 | $40.00 |
| 27422 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/23/2022 | Bill | 8/3/2022 | 97139 | 1 | $40.00 |
| 27423 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/23/2022 | Bill | 8/3/2022 | 97010 | 1 | $40.00 |
| 27424 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/23/2022 | Bill | 8/3/2022 | 97039 | 1 | $40.00 |
| 27425 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/23/2022 | Bill | 8/3/2022 | 97039 | 1 | $40.00 |
| 27426 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/23/2022 | Bill | 8/3/2022 | 97012 | 1 | $40.00 |
| 27427 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/23/2022 | Bill | 8/3/2022 | S9090 | 1 | $80.00 |
| 27428 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/23/2022 | Bill | 8/3/2022 | 97530 | 1 | $80.00 |
| 27429 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/23/2022 | Bill | 8/3/2022 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 27430 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/23/2022 | Bill | 8/8/2022 | 97530 | 1 | $80.00 |
| 27431 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/23/2022 | Bill | 8/8/2022 | 97110 | 1 | $80.00 |
| 27432 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/23/2022 | Bill | 8/1/2022 | G0283 | 1 | $40.00 |
| 27433 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/23/2022 | Bill | 8/1/2022 | 97139 | 1 | $40.00 |
| 27434 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/23/2022 | Bill | 8/1/2022 | 97010 | 1 | $40.00 |
| 27435 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/23/2022 | Bill | 8/1/2022 | 98941 | 1 | $100.00 |
| 27436 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/23/2022 | Bill | 8/1/2022 | 97039 | 1 | $40.00 |
| 27437 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/23/2022 | Bill | 8/1/2022 | 97039 | 1 | $40.00 |
| 27438 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/23/2022 | Bill | 7/29/2022 | 98941 | 1 | $100.00 |
| 27439 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/23/2022 | Bill | 7/29/2022 | G0283 | 1 | $40.00 |
| 27440 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/23/2022 | Bill | 7/29/2022 | 97139 | 1 | $40.00 |
| 27441 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/23/2022 | Bill | 7/29/2022 | 97010 | 1 | $40.00 |
| 27442 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/23/2022 | Bill | 7/29/2022 | 97039 | 1 | $40.00 |
| 27443 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/23/2022 | Bill | 7/29/2022 | 97039 | 1 | $40.00 |
| 27444 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/23/2022 | Bill | 7/29/2022 | 97012 | 1 | $40.00 |
| 27445 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538979980101075 | 8/23/2022 | Bill | 7/29/2022 | S9090 | 1 | $80.00 |
| 27446 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/23/2022 | Bill | 8/5/2022 | 98941 | 1 | $100.00 |
| 27447 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/23/2022 | Bill | 8/5/2022 | S9090 | 1 | $80.00 |
| 27448 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/23/2022 | Bill | 8/5/2022 | 97039 | 1 | $40.00 |
| 27449 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/23/2022 | Bill | 8/1/2022 | 97140 | 1 | $50.00 |
| 27450 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/25/2022 | Bill | 8/16/2022 | 97530 | 1 | $80.00 |
| 27451 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/25/2022 | Bill | 8/16/2022 | 97110 | 1 | $80.00 |
| 27452 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 8/25/2022 | Bill | 8/16/2022 | 97530 | 1 | $80.00 |
| 27453 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 8/25/2022 | Bill | 8/16/2022 | 97110 | 1 | $80.00 |
| 27454 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/25/2022 | Bill | 8/9/2022 | 97140 | 1 | $50.00 |
| 27455 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/25/2022 | Bill | 8/9/2022 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27456 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/25/2022 | Bill | 8/9/2022 | 97139 | 1 | $40.00 |
| 27457 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/25/2022 | Bill | 8/9/2022 | 97039 | 1 | $40.00 |
| 27458 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/25/2022 | Bill | 8/9/2022 | G0283 | 1 | $40.00 |
| 27459 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/25/2022 | Bill | 8/9/2022 | 97039 | 1 | $40.00 |
| 27460 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/25/2022 | Bill | 8/9/2022 | 97010 | 1 | $40.00 |
| 27461 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/25/2022 | Bill | 8/9/2022 | 97012 | 1 | $40.00 |
| 27462 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/25/2022 | Bill | 8/9/2022 | S9090 | 1 | $80.00 |
| 27463 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/25/2022 | Bill | 8/16/2022 | 98941 | 1 | $100.00 |
| 27464 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/25/2022 | Bill | 8/16/2022 | G0283 | 1 | $40.00 |
| 27465 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/25/2022 | Bill | 8/16/2022 | 97139 | 1 | $40.00 |
| 27466 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/25/2022 | Bill | 8/16/2022 | 97039 | 1 | $40.00 |
| 27467 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/25/2022 | Bill | 8/16/2022 | 97039 | 1 | $40.00 |
| 27468 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/25/2022 | Bill | 8/16/2022 | 97010 | 1 | $40.00 |
| 27469 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/25/2022 | Bill | 8/16/2022 | 97012 | 1 | $40.00 |
| 27470 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/25/2022 | Bill | 8/16/2022 | 97140 | 1 | $50.00 |
| 27471 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 8/25/2022 | Bill | 8/16/2022 | S9090 | 1 | $80.00 |
| 27472 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/25/2022 | Bill | 8/9/2022 | 98941 | 1 | $100.00 |
| 27473 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/25/2022 | Bill | 8/9/2022 | 97039 | 1 | $40.00 |
| 27474 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/25/2022 | Bill | 8/9/2022 | 97139 | 1 | $40.00 |
| 27475 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/25/2022 | Bill | 8/9/2022 | G0283 | 1 | $40.00 |
| 27476 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/25/2022 | Bill | 8/9/2022 | 97010 | 1 | $40.00 |
| 27477 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/25/2022 | Bill | 8/9/2022 | 97140 | 1 | $50.00 |
| 27478 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/25/2022 | Bill | 8/15/2022 | 97530 | 1 | $80.00 |
| 27479 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/25/2022 | Bill | 8/15/2022 | 97110 | 1 | $80.00 |
| 27480 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/25/2022 | Bill | 8/17/2022 | 97530 | 1 | $80.00 |
| 27481 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/25/2022 | Bill | 8/17/2022 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27482 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 8/25/2022 | Bill | 8/16/2022 | 99203 | 1 | $200.00 |
| 27483 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 8/25/2022 | Bill | 8/16/2022 | G0283 | 1 | $40.00 |
| 27484 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 8/25/2022 | Bill | 8/16/2022 | 97139 | 1 | $40.00 |
| 27485 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 8/25/2022 | Bill | 8/16/2022 | 97039 | 1 | $40.00 |
| 27486 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 8/25/2022 | Bill | 8/16/2022 | 97010 | 1 | $40.00 |
| 27487 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/25/2022 | Bill | 8/9/2022 | 97140 | 1 | $50.00 |
| 27488 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/25/2022 | Bill | 8/9/2022 | G0283 | 1 | $40.00 |
| 27489 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/25/2022 | Bill | 8/9/2022 | 97139 | 1 | $40.00 |
| 27490 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/25/2022 | Bill | 8/9/2022 | 97039 | 1 | $40.00 |
| 27491 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/25/2022 | Bill | 8/9/2022 | 97039 | 1 | $40.00 |
| 27492 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/25/2022 | Bill | 8/9/2022 | 97010 | 1 | $40.00 |
| 27493 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/25/2022 | Bill | 8/9/2022 | 97012 | 1 | $40.00 |
| 27494 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/25/2022 | Bill | 8/9/2022 | S9090 | 1 | $80.00 |
| 27495 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 8/25/2022 | Bill | 8/17/2022 | 97530 | 1 | $80.00 |
| 27496 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 8/25/2022 | Bill | 8/17/2022 | 97110 | 1 | $80.00 |
| 27497 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 8/25/2022 | Bill | 8/15/2022 | 98941 | 1 | $100.00 |
| 27498 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 8/25/2022 | Bill | 8/15/2022 | G0283 | 1 | $40.00 |
| 27499 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 8/25/2022 | Bill | 8/15/2022 | 97139 | 1 | $40.00 |
| 27500 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 8/25/2022 | Bill | 8/15/2022 | 97039 | 1 | $40.00 |
| 27501 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 8/25/2022 | Bill | 8/15/2022 | 97010 | 1 | $40.00 |
| 27502 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 8/25/2022 | Bill | 8/15/2022 | 97039 | 1 | $40.00 |
| 27503 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 8/25/2022 | Bill | 8/15/2022 | 97140 | 1 | $50.00 |
| 27504 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 8/25/2022 | Bill | 8/15/2022 | 98941 | 1 | $100.00 |
| 27505 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 8/25/2022 | Bill | 8/15/2022 | G0283 | 1 | $40.00 |
| 27506 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 8/25/2022 | Bill | 8/15/2022 | 97139 | 1 | $40.00 |
| 27507 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 8/25/2022 | Bill | 8/15/2022 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27508 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 8/25/2022 | Bill | 8/15/2022 | 97010 | 1 | $40.00 |
| 27509 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 8/25/2022 | Bill | 8/15/2022 | 97039 | 1 | $40.00 |
| 27510 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 8/25/2022 | Bill | 8/10/2022 | 98941 | 1 | $100.00 |
| 27511 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 8/25/2022 | Bill | 8/10/2022 | G0283 | 1 | $40.00 |
| 27512 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 8/25/2022 | Bill | 8/10/2022 | 97139 | 1 | $40.00 |
| 27513 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 8/25/2022 | Bill | 8/10/2022 | 97010 | 1 | $40.00 |
| 27514 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 8/25/2022 | Bill | 8/10/2022 | 97039 | 1 | $40.00 |
| 27515 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 8/25/2022 | Bill | 8/10/2022 | 97140 | 2 | $100.00 |
| 27516 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/25/2022 | Bill | 8/16/2022 | 97140 | 1 | $50.00 |
| 27517 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/25/2022 | Bill | 8/16/2022 | 97012 | 1 | $40.00 |
| 27518 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/25/2022 | Bill | 8/16/2022 | G0283 | 1 | $40.00 |
| 27519 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/25/2022 | Bill | 8/16/2022 | 97139 | 1 | $40.00 |
| 27520 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/25/2022 | Bill | 8/16/2022 | 97039 | 1 | $40.00 |
| 27521 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/25/2022 | Bill | 8/16/2022 | 97039 | 1 | $40.00 |
| 27522 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/25/2022 | Bill | 8/16/2022 | 97010 | 1 | $40.00 |
| 27523 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 8/25/2022 | Bill | 8/16/2022 | S9090 | 1 | $80.00 |
| 27524 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/25/2022 | Bill | 8/9/2022 | 97140 | 1 | $50.00 |
| 27525 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/25/2022 | Bill | 8/9/2022 | G0283 | 1 | $40.00 |
| 27526 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/25/2022 | Bill | 8/9/2022 | 97139 | 1 | $40.00 |
| 27527 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/25/2022 | Bill | 8/9/2022 | 97039 | 1 | $40.00 |
| 27528 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/25/2022 | Bill | 8/9/2022 | 97010 | 1 | $40.00 |
| 27529 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/25/2022 | Bill | 8/9/2022 | 97012 | 1 | $40.00 |
| 27530 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/25/2022 | Bill | 8/9/2022 | 97039 | 1 | $40.00 |
| 27531 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/25/2022 | Bill | 8/17/2022 | 97530 | 1 | $80.00 |
| 27532 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/25/2022 | Bill | 8/17/2022 | 97110 | 1 | $80.00 |
| 27533 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/25/2022 | Bill | 8/15/2022 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27534 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 8/25/2022 | Bill | 8/15/2022 | 97110 | 1 | $80.00 |
| 27535 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/25/2022 | Bill | 8/9/2022 | 98941 | 1 | $100.00 |
| 27536 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/25/2022 | Bill | 8/9/2022 | G0283 | 1 | $40.00 |
| 27537 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/25/2022 | Bill | 8/9/2022 | 97139 | 1 | $40.00 |
| 27538 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/25/2022 | Bill | 8/9/2022 | 97039 | 1 | $40.00 |
| 27539 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/25/2022 | Bill | 8/9/2022 | 97010 | 1 | $40.00 |
| 27540 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/25/2022 | Bill | 8/9/2022 | 97012 | 1 | $40.00 |
| 27541 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 8/25/2022 | Bill | 8/9/2022 | 97039 | 1 | $40.00 |
| 27542 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 8/25/2022 | Bill | 8/17/2022 | 97530 | 1 | $80.00 |
| 27543 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 8/25/2022 | Bill | 8/17/2022 | 97110 | 1 | $80.00 |
| 27544 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 8/25/2022 | Bill | 8/9/2022 | 97140 | 1 | $50.00 |
| 27545 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 8/25/2022 | Bill | 8/9/2022 | 98941 | 1 | $100.00 |
| 27546 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 8/25/2022 | Bill | 8/9/2022 | G0283 | 1 | $40.00 |
| 27547 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 8/25/2022 | Bill | 8/9/2022 | 97139 | 1 | $40.00 |
| 27548 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 8/25/2022 | Bill | 8/9/2022 | 97039 | 1 | $40.00 |
| 27549 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 8/25/2022 | Bill | 8/9/2022 | 97010 | 1 | $40.00 |
| 27550 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 8/25/2022 | Bill | 8/9/2022 | 97039 | 1 | $40.00 |
| 27551 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 8/25/2022 | Bill | 8/9/2022 | S9090 | 1 | $80.00 |
| 27552 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 8/25/2022 | Bill | 8/16/2022 | 97140 | 1 | $50.00 |
| 27553 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 8/25/2022 | Bill | 8/16/2022 | G0283 | 1 | $40.00 |
| 27554 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 8/25/2022 | Bill | 8/16/2022 | 97139 | 1 | $40.00 |
| 27555 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 8/25/2022 | Bill | 8/16/2022 | 97039 | 1 | $40.00 |
| 27556 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 8/25/2022 | Bill | 8/16/2022 | 97012 | 1 | $40.00 |
| 27557 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 8/25/2022 | Bill | 8/16/2022 | 97039 | 1 | $40.00 |
| 27558 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 8/25/2022 | Bill | 8/16/2022 | 99213 | 1 | $150.00 |
| 27559 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0308682970101061 | 8/25/2022 | Bill | 8/16/2022 | S9090 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27560 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/25/2022 | Bill | 8/3/2022 | 97530 | 1 | $80.00 |
| 27561 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/25/2022 | Bill | 8/3/2022 | 97110 | 1 | $80.00 |
| 27562 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/25/2022 | Bill | 8/9/2022 | 97530 | 1 | $80.00 |
| 27563 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 8/25/2022 | Bill | 8/9/2022 | 97110 | 1 | $80.00 |
| 27564 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 9/2/2022 | Bill | 8/12/2022 | 98941 | 1 | $100.00 |
| 27565 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 9/2/2022 | Bill | 8/12/2022 | G0283 | 1 | $40.00 |
| 27566 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 9/2/2022 | Bill | 8/12/2022 | 97139 | 1 | $40.00 |
| 27567 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 9/2/2022 | Bill | 8/12/2022 | 97039 | 1 | $40.00 |
| 27568 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 9/2/2022 | Bill | 8/12/2022 | 97010 | 1 | $40.00 |
| 27569 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 9/2/2022 | Bill | 8/12/2022 | 97039 | 1 | $40.00 |
| 27570 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 9/2/2022 | Bill | 8/12/2022 | 97012 | 1 | $40.00 |
| 27571 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 9/2/2022 | Bill | 8/18/2022 | 97039 | 1 | $40.00 |
| 27572 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 9/2/2022 | Bill | 8/18/2022 | 97140 | 1 | $50.00 |
| 27573 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 9/2/2022 | Bill | 8/18/2022 | 98941 | 1 | $100.00 |
| 27574 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 9/2/2022 | Bill | 8/18/2022 | G0283 | 1 | $40.00 |
| 27575 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 9/2/2022 | Bill | 8/18/2022 | 97139 | 1 | $40.00 |
| 27576 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 9/2/2022 | Bill | 8/18/2022 | 97039 | 1 | $40.00 |
| 27577 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 9/2/2022 | Bill | 8/18/2022 | 97010 | 1 | $40.00 |
| 27578 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 9/2/2022 | Bill | 8/26/2022 | 97530 | 1 | $80.00 |
| 27579 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 9/2/2022 | Bill | 8/26/2022 | 97110 | 1 | $80.00 |
| 27580 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 9/2/2022 | Bill | 8/23/2022 | 97530 | 1 | $80.00 |
| 27581 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 9/2/2022 | Bill | 8/23/2022 | 97110 | 1 | $80.00 |
| 27582 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 9/2/2022 | Bill | 8/26/2022 | 97530 | 1 | $80.00 |
| 27583 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 9/2/2022 | Bill | 8/26/2022 | 97110 | 1 | $80.00 |
| 27584 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8754523280000001 | 9/2/2022 | Bill | 8/18/2022 | 98941 | 1 | $100.00 |
| 27585 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8754523280000001 | 9/2/2022 | Bill | 8/18/2022 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27586 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8754523280000001 | 9/2/2022 | Bill | 8/18/2022 | 97139 | 1 | $40.00 |
| 27587 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8754523280000001 | 9/2/2022 | Bill | 8/18/2022 | 97039 | 1 | $40.00 |
| 27588 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8754523280000001 | 9/2/2022 | Bill | 8/18/2022 | 97010 | 1 | $40.00 |
| 27589 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8754523280000001 | 9/2/2022 | Bill | 8/18/2022 | 97039 | 1 | $40.00 |
| 27590 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/2/2022 | Bill | 8/23/2022 | 98941 | 1 | $100.00 |
| 27591 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/2/2022 | Bill | 8/23/2022 | G0283 | 1 | $40.00 |
| 27592 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/2/2022 | Bill | 8/23/2022 | 97139 | 1 | $40.00 |
| 27593 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/2/2022 | Bill | 8/23/2022 | 97039 | 1 | $40.00 |
| 27594 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/2/2022 | Bill | 8/23/2022 | 97010 | 1 | $40.00 |
| 27595 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/2/2022 | Bill | 8/23/2022 | 97012 | 1 | $40.00 |
| 27596 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/2/2022 | Bill | 8/23/2022 | 97039 | 1 | $40.00 |
| 27597 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/2/2022 | Bill | 8/23/2022 | 97140 | 1 | $50.00 |
| 27598 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/2/2022 | Bill | 8/25/2022 | 97530 | 1 | $80.00 |
| 27599 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/2/2022 | Bill | 8/25/2022 | 97110 | 1 | $80.00 |
| 27600 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 9/2/2022 | Bill | 8/17/2022 | 98941 | 1 | $100.00 |
| 27601 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 9/2/2022 | Bill | 8/17/2022 | G0283 | 1 | $40.00 |
| 27602 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 9/2/2022 | Bill | 8/17/2022 | 97139 | 1 | $40.00 |
| 27603 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 9/2/2022 | Bill | 8/17/2022 | 97039 | 1 | $40.00 |
| 27604 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 9/2/2022 | Bill | 8/17/2022 | 97010 | 1 | $40.00 |
| 27605 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/2/2022 | Bill | 8/23/2022 | 97140 | 1 | $50.00 |
| 27606 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/2/2022 | Bill | 8/23/2022 | 98941 | 1 | $100.00 |
| 27607 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/2/2022 | Bill | 8/23/2022 | G0283 | 1 | $40.00 |
| 27608 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/2/2022 | Bill | 8/23/2022 | 97039 | 1 | $40.00 |
| 27609 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/2/2022 | Bill | 8/23/2022 | 97039 | 1 | $40.00 |
| 27610 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/2/2022 | Bill | 8/23/2022 | 97139 | 1 | $40.00 |
| 27611 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/2/2022 | Bill | 8/23/2022 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27612 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/2/2022 | Bill | 8/23/2022 | 97012 | 1 | $40.00 |
| 27613 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/2/2022 | Bill | 8/23/2022 | 98941 | 1 | $100.00 |
| 27614 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/2/2022 | Bill | 8/23/2022 | G0283 | 1 | $40.00 |
| 27615 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/2/2022 | Bill | 8/23/2022 | 97139 | 1 | $40.00 |
| 27616 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/2/2022 | Bill | 8/23/2022 | 97039 | 1 | $40.00 |
| 27617 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/2/2022 | Bill | 8/23/2022 | 97010 | 1 | $40.00 |
| 27618 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/2/2022 | Bill | 8/23/2022 | 97039 | 1 | $40.00 |
| 27619 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/2/2022 | Bill | 8/23/2022 | 97140 | 1 | $50.00 |
| 27620 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 9/2/2022 | Bill | 8/18/2022 | 98941 | 1 | $100.00 |
| 27621 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 9/2/2022 | Bill | 8/18/2022 | G0283 | 1 | $40.00 |
| 27622 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 9/2/2022 | Bill | 8/18/2022 | 97139 | 1 | $40.00 |
| 27623 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 9/2/2022 | Bill | 8/18/2022 | 97039 | 1 | $40.00 |
| 27624 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 9/2/2022 | Bill | 8/18/2022 | 97010 | 1 | $40.00 |
| 27625 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 9/2/2022 | Bill | 8/18/2022 | 97039 | 1 | $40.00 |
| 27626 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/2/2022 | Bill | 8/25/2022 | 97530 | 1 | $80.00 |
| 27627 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/2/2022 | Bill | 8/25/2022 | 97110 | 1 | $80.00 |
| 27628 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 9/2/2022 | Bill | 8/23/2022 | 97140 | 1 | $50.00 |
| 27629 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 9/2/2022 | Bill | 8/23/2022 | 98941 | 1 | $100.00 |
| 27630 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 9/2/2022 | Bill | 8/23/2022 | G0283 | 1 | $40.00 |
| 27631 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 9/2/2022 | Bill | 8/23/2022 | 97139 | 1 | $40.00 |
| 27632 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 9/2/2022 | Bill | 8/23/2022 | 97039 | 1 | $40.00 |
| 27633 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 9/2/2022 | Bill | 8/23/2022 | 97039 | 1 | $40.00 |
| 27634 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 9/2/2022 | Bill | 8/23/2022 | 97010 | 1 | $40.00 |
| 27635 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 9/2/2022 | Bill | 8/23/2022 | 97012 | 1 | $40.00 |
| 27636 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 9/2/2022 | Bill | 8/18/2022 | 97140 | 1 | $50.00 |
| 27637 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 9/2/2022 | Bill | 8/18/2022 | 98941 | 1 | $100.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 27638 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 9/2/2022 | Bill | 8/18/2022 | G0283 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 27639 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 9/2/2022 | Bill | 8/18/2022 | 97139 | 1 | $40.00 |
| 27640 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 9/2/2022 | Bill | 8/18/2022 | 97039 | 1 | $40.00 |
| 27641 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 9/2/2022 | Bill | 8/18/2022 | 97010 | 1 | $40.00 |
| 27642 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 9/2/2022 | Bill | 8/18/2022 | 97039 | 1 | $40.00 |
| 27643 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/2/2022 | Bill | 8/23/2022 | 97530 | 1 | $80.00 |
| 27644 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/2/2022 | Bill | 8/23/2022 | 97110 | 1 | $80.00 |
| 27645 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/2/2022 | Bill | 8/23/2022 | 97530 | 1 | $80.00 |
| 27646 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/2/2022 | Bill | 8/23/2022 | 97110 | 1 | $80.00 |
| 27647 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/2/2022 | Bill | 8/23/2022 | 97530 | 1 | $80.00 |
| 27648 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/2/2022 | Bill | 8/23/2022 | 97110 | 1 | $80.00 |
| 27649 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/2/2022 | Bill | 8/26/2022 | 97530 | 1 | $80.00 |
| 27650 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/2/2022 | Bill | 8/26/2022 | 97110 | 1 | $80.00 |
| 27651 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/2/2022 | Bill | 8/23/2022 | 97530 | 1 | $80.00 |
| 27652 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/2/2022 | Bill | 8/23/2022 | 97110 | 1 | $80.00 |
| 27653 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/2/2022 | Bill | 8/26/2022 | 97530 | 1 | $80.00 |
| 27654 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/2/2022 | Bill | 8/26/2022 | 97110 | 1 | $80.00 |
| 27655 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689539940000001 | 9/9/2022 | Bill | 8/29/2022 | 97140 | 2 | $100.00 |
| 27656 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689539940000001 | 9/9/2022 | Bill | 8/29/2022 | G0283 | 1 | $40.00 |
| 27657 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689539940000001 | 9/9/2022 | Bill | 8/29/2022 | 97139 | 1 | $40.00 |
| 27658 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689539940000001 | 9/9/2022 | Bill | 8/29/2022 | 97039 | 1 | $40.00 |
| 27659 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689539940000001 | 9/9/2022 | Bill | 8/29/2022 | 97010 | 1 | $40.00 |
| 27660 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689539940000001 | 9/9/2022 | Bill | 8/29/2022 | 98941 | 1 | $100.00 |
| 27661 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689539940000001 | 9/9/2022 | Bill | 8/29/2022 | 97039 | 1 | $40.00 |
| 27662 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 9/9/2022 | Bill | 8/25/2022 | 98941 | 1 | $100.00 |
| 27663 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 9/9/2022 | Bill | 8/25/2022 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27664 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 9/9/2022 | Bill | 8/25/2022 | 97139 | 1 | $40.00 |
| 27665 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 9/9/2022 | Bill | 8/25/2022 | 97039 | 1 | $40.00 |
| 27666 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 9/9/2022 | Bill | 8/25/2022 | 97039 | 1 | $40.00 |
| 27667 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 9/9/2022 | Bill | 8/25/2022 | 97010 | 1 | $40.00 |
| 27668 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 9/9/2022 | Bill | 8/25/2022 | 99213 | 1 | $150.00 |
| 27669 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/9/2022 | Bill | 8/30/2022 | 97530 | 1 | $80.00 |
| 27670 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/9/2022 | Bill | 8/30/2022 | 97110 | 1 | $80.00 |
| 27671 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/9/2022 | Bill | 8/30/2022 | 97530 | 1 | $80.00 |
| 27672 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/9/2022 | Bill | 8/30/2022 | 97110 | 1 | $80.00 |
| 27673 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/9/2022 | Bill | 8/30/2022 | 97530 | 1 | $80.00 |
| 27674 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/9/2022 | Bill | 8/30/2022 | 97110 | 1 | $80.00 |
| 27675 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 9/9/2022 | Bill | 8/26/2022 | 97140 | 1 | $50.00 |
| 27676 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 9/9/2022 | Bill | 8/26/2022 | 98941 | 1 | $100.00 |
| 27677 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 9/9/2022 | Bill | 8/26/2022 | 97139 | 1 | $40.00 |
| 27678 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 9/9/2022 | Bill | 8/26/2022 | 97039 | 1 | $40.00 |
| 27679 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 9/9/2022 | Bill | 8/26/2022 | 97010 | 1 | $40.00 |
| 27680 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/9/2022 | Bill | 8/26/2022 | 97140 | 1 | $50.00 |
| 27681 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/9/2022 | Bill | 8/26/2022 | S9090 | 1 | $80.00 |
| 27682 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/9/2022 | Bill | 8/26/2022 | 98941 | 1 | $100.00 |
| 27683 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/9/2022 | Bill | 8/26/2022 | G0283 | 1 | $40.00 |
| 27684 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/9/2022 | Bill | 8/26/2022 | 97139 | 1 | $40.00 |
| 27685 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/9/2022 | Bill | 8/26/2022 | 97039 | 1 | $40.00 |
| 27686 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/9/2022 | Bill | 8/26/2022 | 97010 | 1 | $40.00 |
| 27687 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/9/2022 | Bill | 8/26/2022 | 97012 | 1 | $40.00 |
| 27688 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/9/2022 | Bill | 8/26/2022 | 97039 | 1 | $40.00 |
| 27689 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 9/9/2022 | Bill | 8/26/2022 | 98941 | 1 | $100.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 27690 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 9/9/2022 | Bill | 8/26/2022 | G0283 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 27691 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 9/9/2022 | Bill | 8/26/2022 | 97139 | 1 | $40.00 |
| 27692 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 9/9/2022 | Bill | 8/26/2022 | 97039 | 1 | $40.00 |
| 27693 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 9/9/2022 | Bill | 8/26/2022 | 97010 | 1 | $40.00 |
| 27694 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 9/9/2022 | Bill | 8/26/2022 | 97039 | 1 | $40.00 |
| 27695 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 9/9/2022 | Bill | 8/26/2022 | 97012 | 1 | $40.00 |
| 27696 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 9/9/2022 | Bill | 8/12/2022 | 98941 | 1 | $100.00 |
| 27697 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 9/9/2022 | Bill | 8/12/2022 | G0283 | 1 | $40.00 |
| 27698 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 9/9/2022 | Bill | 8/12/2022 | 97139 | 1 | $40.00 |
| 27699 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 9/9/2022 | Bill | 8/12/2022 | 97039 | 1 | $40.00 |
| 27700 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 9/9/2022 | Bill | 8/12/2022 | 97039 | 1 | $40.00 |
| 27701 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8733157520000001 | 9/9/2022 | Bill | 8/12/2022 | 97012 | 1 | $40.00 |
| 27702 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 9/9/2022 | Bill | 8/26/2022 | 97140 | 1 | $50.00 |
| 27703 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 9/9/2022 | Bill | 8/26/2022 | 98941 | 1 | $100.00 |
| 27704 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 9/9/2022 | Bill | 8/26/2022 | G0283 | 1 | $40.00 |
| 27705 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 9/9/2022 | Bill | 8/26/2022 | 97139 | 1 | $40.00 |
| 27706 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 9/9/2022 | Bill | 8/26/2022 | 97039 | 1 | $40.00 |
| 27707 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 9/9/2022 | Bill | 8/26/2022 | 97010 | 1 | $40.00 |
| 27708 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 9/9/2022 | Bill | 8/26/2022 | 97039 | 1 | $40.00 |
| 27709 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 9/9/2022 | Bill | 8/26/2022 | 97012 | 1 | $40.00 |
| 27710 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 9/9/2022 | Bill | 8/26/2022 | S9090 | 1 | $80.00 |
| 27711 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/9/2022 | Bill | 8/30/2022 | 97530 | 1 | $80.00 |
| 27712 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/9/2022 | Bill | 8/30/2022 | 97110 | 1 | $80.00 |
| 27713 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/9/2022 | Bill | 9/2/2022 | 97530 | 1 | $80.00 |
| 27714 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/9/2022 | Bill | 9/2/2022 | 97110 | 1 | $80.00 |
| 27715 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/9/2022 | Bill | 8/15/2022 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27716 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/9/2022 | Bill | 8/15/2022 | 98941 | 1 | $100.00 |
| 27717 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/9/2022 | Bill | 8/15/2022 | G0283 | 1 | $40.00 |
| 27718 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/9/2022 | Bill | 8/15/2022 | 97139 | 1 | $40.00 |
| 27719 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/9/2022 | Bill | 8/15/2022 | 97039 | 1 | $40.00 |
| 27720 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/9/2022 | Bill | 8/15/2022 | 97010 | 1 | $40.00 |
| 27721 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/9/2022 | Bill | 8/15/2022 | 97039 | 1 | $40.00 |
| 27722 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/9/2022 | Bill | 8/25/2022 | 97140 | 2 | $100.00 |
| 27723 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/9/2022 | Bill | 8/25/2022 | 98941 | 1 | $100.00 |
| 27724 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/9/2022 | Bill | 8/25/2022 | G0283 | 1 | $40.00 |
| 27725 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/9/2022 | Bill | 8/25/2022 | 97139 | 1 | $40.00 |
| 27726 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/9/2022 | Bill | 8/25/2022 | 97039 | 1 | $40.00 |
| 27727 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/9/2022 | Bill | 8/25/2022 | 97010 | 1 | $40.00 |
| 27728 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 9/9/2022 | Bill | 8/26/2022 | 97140 | 1 | $50.00 |
| 27729 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 9/9/2022 | Bill | 8/26/2022 | 97012 | 1 | $40.00 |
| 27730 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 9/9/2022 | Bill | 8/26/2022 | G0283 | 1 | $40.00 |
| 27731 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 9/9/2022 | Bill | 8/26/2022 | 97039 | 1 | $40.00 |
| 27732 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 9/9/2022 | Bill | 8/26/2022 | 97039 | 1 | $40.00 |
| 27733 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 9/9/2022 | Bill | 8/26/2022 | 97010 | 1 | $40.00 |
| 27734 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 9/9/2022 | Bill | 8/26/2022 | 97139 | 1 | $40.00 |
| 27735 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 9/9/2022 | Bill | 8/26/2022 | 99213 | 1 | $150.00 |
| 27736 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 9/9/2022 | Bill | 8/26/2022 | S9090 | 1 | $80.00 |
| 27737 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 9/9/2022 | Bill | 8/12/2022 | 98941 | 1 | $100.00 |
| 27738 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 9/9/2022 | Bill | 8/12/2022 | G0283 | 1 | $40.00 |
| 27739 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 9/9/2022 | Bill | 8/12/2022 | 97139 | 1 | $40.00 |
| 27740 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 9/9/2022 | Bill | 8/12/2022 | 97039 | 1 | $40.00 |
| 27741 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 9/9/2022 | Bill | 8/12/2022 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27742 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 9/9/2022 | Bill | 8/12/2022 | 97010 | 1 | $40.00 |
| 27743 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 9/9/2022 | Bill | 8/12/2022 | 97012 | 1 | $40.00 |
| 27744 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/9/2022 | Bill | 8/11/2022 | 98941 | 1 | $100.00 |
| 27745 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/9/2022 | Bill | 8/11/2022 | G0283 | 1 | $40.00 |
| 27746 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/9/2022 | Bill | 8/11/2022 | 97139 | 1 | $40.00 |
| 27747 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/9/2022 | Bill | 8/11/2022 | 97039 | 1 | $40.00 |
| 27748 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/9/2022 | Bill | 8/11/2022 | 97010 | 1 | $40.00 |
| 27749 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/9/2022 | Bill | 8/11/2022 | 97039 | 1 | $40.00 |
| 27750 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/9/2022 | Bill | 8/11/2022 | 98941 | 1 | $100.00 |
| 27751 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/9/2022 | Bill | 8/11/2022 | G0283 | 1 | $40.00 |
| 27752 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/9/2022 | Bill | 8/11/2022 | 97139 | 1 | $40.00 |
| 27753 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/9/2022 | Bill | 8/11/2022 | 97039 | 1 | $40.00 |
| 27754 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/9/2022 | Bill | 8/11/2022 | 97010 | 1 | $40.00 |
| 27755 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/9/2022 | Bill | 8/11/2022 | 97039 | 1 | $40.00 |
| 27756 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/9/2022 | Bill | 8/18/2022 | 98941 | 1 | $100.00 |
| 27757 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/9/2022 | Bill | 8/18/2022 | G0283 | 1 | $40.00 |
| 27758 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/9/2022 | Bill | 8/18/2022 | 97139 | 1 | $40.00 |
| 27759 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/9/2022 | Bill | 8/18/2022 | 97039 | 1 | $40.00 |
| 27760 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/9/2022 | Bill | 8/18/2022 | 97010 | 1 | $40.00 |
| 27761 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/9/2022 | Bill | 8/18/2022 | 97039 | 1 | $40.00 |
| 27762 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/9/2022 | Bill | 8/15/2022 | 97140 | 1 | $50.00 |
| 27763 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/9/2022 | Bill | 8/15/2022 | 98941 | 1 | $100.00 |
| 27764 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/9/2022 | Bill | 8/15/2022 | G0283 | 1 | $40.00 |
| 27765 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/9/2022 | Bill | 8/15/2022 | 97139 | 1 | $40.00 |
| 27766 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/9/2022 | Bill | 8/15/2022 | 97039 | 1 | $40.00 |
| 27767 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/9/2022 | Bill | 8/15/2022 | G0237 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 27768 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/9/2022 | Bill | 8/15/2022 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 27769 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/9/2022 | Bill | 8/25/2022 | 97140 | 2 | $100.00 |
| 27770 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/9/2022 | Bill | 8/25/2022 | 98941 | 1 | $100.00 |
| 27771 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/9/2022 | Bill | 8/25/2022 | G0283 | 1 | $40.00 |
| 27772 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/9/2022 | Bill | 8/25/2022 | 97139 | 1 | $40.00 |
| 27773 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/9/2022 | Bill | 8/25/2022 | 97039 | 1 | $40.00 |
| 27774 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/9/2022 | Bill | 8/25/2022 | 97010 | 1 | $40.00 |
| 27775 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 9/9/2022 | Bill | 8/17/2022 | 97012 | 1 | $40.00 |
| 27776 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 9/9/2022 | Bill | 8/17/2022 | G0283 | 1 | $40.00 |
| 27777 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 9/9/2022 | Bill | 8/17/2022 | 97139 | 1 | $40.00 |
| 27778 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 9/9/2022 | Bill | 8/17/2022 | 97039 | 1 | $40.00 |
| 27779 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 9/9/2022 | Bill | 8/17/2022 | 97010 | 1 | $40.00 |
| 27780 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 9/9/2022 | Bill | 8/17/2022 | 98941 | 1 | $100.00 |
| 27781 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 9/9/2022 | Bill | 8/17/2022 | 97039 | 1 | $40.00 |
| 27782 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 9/9/2022 | Bill | 8/17/2022 | S9090 | 1 | $80.00 |
| 27783 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 9/9/2022 | Bill | 8/17/2022 | 97140 | 1 | $50.00 |
| 27784 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/9/2022 | Bill | 8/26/2022 | 97140 | 1 | $50.00 |
| 27785 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/9/2022 | Bill | 8/26/2022 | 98941 | 1 | $100.00 |
| 27786 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/9/2022 | Bill | 8/26/2022 | G0283 | 1 | $40.00 |
| 27787 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/9/2022 | Bill | 8/26/2022 | 97139 | 1 | $40.00 |
| 27788 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/9/2022 | Bill | 8/26/2022 | 97039 | 1 | $40.00 |
| 27789 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/9/2022 | Bill | 8/26/2022 | 97010 | 1 | $40.00 |
| 27790 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/9/2022 | Bill | 8/26/2022 | 97039 | 1 | $40.00 |
| 27791 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/9/2022 | Bill | 8/26/2022 | 97012 | 1 | $40.00 |
| 27792 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/9/2022 | Bill | 8/26/2022 | S9090 | 1 | $80.00 |
| 27793 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/9/2022 | Bill | 8/17/2022 | 98941 | 1 | $100.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27794 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/9/2022 | Bill | 8/17/2022 | G0283 | 1 | $40.00 |
| 27795 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/9/2022 | Bill | 8/17/2022 | 97139 | 1 | $40.00 |
| 27796 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/9/2022 | Bill | 8/17/2022 | 97039 | 1 | $40.00 |
| 27797 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/9/2022 | Bill | 8/17/2022 | 97010 | 1 | $40.00 |
| 27798 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/9/2022 | Bill | 8/17/2022 | 97012 | 1 | $40.00 |
| 27799 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/9/2022 | Bill | 8/17/2022 | 97039 | 1 | $40.00 |
| 27800 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/9/2022 | Bill | 8/17/2022 | 97140 | 1 | $50.00 |
| 27801 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/9/2022 | Bill | 8/17/2022 | S9090 | 1 | $80.00 |
| 27802 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 9/9/2022 | Bill | 8/17/2022 | 97140 | 1 | $50.00 |
| 27803 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 9/9/2022 | Bill | 8/17/2022 | 98941 | 1 | $100.00 |
| 27804 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 9/9/2022 | Bill | 8/17/2022 | G0283 | 1 | $40.00 |
| 27805 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 9/9/2022 | Bill | 8/17/2022 | 97139 | 1 | $40.00 |
| 27806 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 9/9/2022 | Bill | 8/17/2022 | 97039 | 1 | $40.00 |
| 27807 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 9/9/2022 | Bill | 8/17/2022 | 97010 | 1 | $40.00 |
| 27808 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 9/9/2022 | Bill | 8/17/2022 | 97039 | 1 | $40.00 |
| 27809 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 9/9/2022 | Bill | 8/17/2022 | 97012 | 1 | $40.00 |
| 27810 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 9/9/2022 | Bill | 8/17/2022 | S9090 | 1 | $80.00 |
| 27811 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 9/9/2022 | Bill | 8/19/2022 | 98941 | 1 | $100.00 |
| 27812 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 9/9/2022 | Bill | 8/19/2022 | 97010 | 1 | $40.00 |
| 27813 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 9/9/2022 | Bill | 8/19/2022 | 97012 | 1 | $40.00 |
| 27814 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 9/9/2022 | Bill | 8/19/2022 | 97140 | 1 | $50.00 |
| 27815 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 9/9/2022 | Bill | 8/19/2019 | G0283 | 1 | $40.00 |
| 27816 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 9/9/2022 | Bill | 8/19/2019 | 97139 | 1 | $40.00 |
| 27817 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0086244390101239 | 9/9/2022 | Bill | 8/19/2019 | 97039 | 1 | $40.00 |
| 27818 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/9/2022 | Bill | 8/18/2022 | 98941 | 1 | $100.00 |
| 27819 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/9/2022 | Bill | 8/18/2022 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27820 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/9/2022 | Bill | 8/18/2022 | 97139 | 1 | $40.00 |
| 27821 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/9/2022 | Bill | 8/18/2022 | 97039 | 1 | $40.00 |
| 27822 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/9/2022 | Bill | 8/18/2022 | 97010 | 1 | $40.00 |
| 27823 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/9/2022 | Bill | 8/18/2022 | 97039 | 1 | $40.00 |
| 27824 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/9/2022 | Bill | 8/17/2022 | 98941 | 1 | $100.00 |
| 27825 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/9/2022 | Bill | 8/17/2022 | G0283 | 1 | $40.00 |
| 27826 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/9/2022 | Bill | 8/17/2022 | 97139 | 1 | $40.00 |
| 27827 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/9/2022 | Bill | 8/17/2022 | 97039 | 1 | $40.00 |
| 27828 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/9/2022 | Bill | 8/17/2022 | 97010 | 1 | $40.00 |
| 27829 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/9/2022 | Bill | 8/17/2022 | 97039 | 1 | $40.00 |
| 27830 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/9/2022 | Bill | 8/17/2022 | 97012 | 1 | $40.00 |
| 27831 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/9/2022 | Bill | 8/17/2022 | 97140 | 1 | $50.00 |
| 27832 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/9/2022 | Bill | 8/17/2022 | S9090 | 1 | $80.00 |
| 27833 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/9/2022 | Bill | 8/26/2022 | 97140 | 1 | $50.00 |
| 27834 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/9/2022 | Bill | 8/26/2022 | 98941 | 1 | $100.00 |
| 27835 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/9/2022 | Bill | 8/26/2022 | S9090 | 1 | $80.00 |
| 27836 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/9/2022 | Bill | 8/26/2022 | G0283 | 1 | $40.00 |
| 27837 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/9/2022 | Bill | 8/26/2022 | 97139 | 1 | $40.00 |
| 27838 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/9/2022 | Bill | 8/26/2022 | 97039 | 1 | $40.00 |
| 27839 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/9/2022 | Bill | 8/26/2022 | 97039 | 1 | $40.00 |
| 27840 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/9/2022 | Bill | 8/26/2022 | 97010 | 1 | $40.00 |
| 27841 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/9/2022 | Bill | 8/26/2022 | 97012 | 1 | $40.00 |
| 27842 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 9/14/2022 | Bill | 8/18/2022 | 97530 | 1 | $80.00 |
| 27843 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0451101320101029 | 9/14/2022 | Bill | 8/18/2022 | 97110 | 1 | $80.00 |
| 27844 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689539940000001 | 9/14/2022 | Bill | 8/31/2022 | 98941 | 1 | $100.00 |
| 27845 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689539940000001 | 9/14/2022 | Bill | 8/31/2022 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27846 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689539940000001 | 9/14/2022 | Bill | 8/31/2022 | 97139 | 1 | $40.00 |
| 27847 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689539940000001 | 9/14/2022 | Bill | 8/31/2022 | 97039 | 1 | $40.00 |
| 27848 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689539940000001 | 9/14/2022 | Bill | 8/31/2022 | 97010 | 1 | $40.00 |
| 27849 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689539940000001 | 9/14/2022 | Bill | 8/31/2022 | 97039 | 1 | $40.00 |
| 27850 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 9/14/2022 | Bill | 8/18/2022 | 97530 | 1 | $80.00 |
| 27851 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677151850000001 | 9/14/2022 | Bill | 8/18/2022 | 97110 | 1 | $80.00 |
| 27852 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/14/2022 | Bill | 8/30/2022 | 98941 | 1 | $100.00 |
| 27853 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/14/2022 | Bill | 8/30/2022 | G0283 | 1 | $40.00 |
| 27854 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/14/2022 | Bill | 8/30/2022 | 97139 | 1 | $40.00 |
| 27855 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/14/2022 | Bill | 8/30/2022 | 97039 | 1 | $40.00 |
| 27856 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/14/2022 | Bill | 8/30/2022 | 97010 | 1 | $40.00 |
| 27857 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/14/2022 | Bill | 8/30/2022 | 97039 | 1 | $40.00 |
| 27858 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/14/2022 | Bill | 8/30/2022 | 97012 | 1 | $40.00 |
| 27859 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/14/2022 | Bill | 8/30/2022 | 97140 | 1 | $50.00 |
| 27860 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/14/2022 | Bill | 8/30/2022 | S9090 | 1 | $80.00 |
| 27861 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 9/14/2022 | Bill | 9/2/2022 | 98941 | 1 | $100.00 |
| 27862 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 9/14/2022 | Bill | 9/2/2022 | 97139 | 1 | $40.00 |
| 27863 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 9/14/2022 | Bill | 9/2/2022 | 97039 | 1 | $40.00 |
| 27864 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 9/14/2022 | Bill | 9/2/2022 | 97039 | 1 | $40.00 |
| 27865 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 9/14/2022 | Bill | 9/2/2022 | G0283 | 1 | $40.00 |
| 27866 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 9/14/2022 | Bill | 9/2/2022 | 97012 | 1 | $40.00 |
| 27867 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 9/14/2022 | Bill | 9/2/2022 | 97010 | 1 | $40.00 |
| 27868 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/14/2022 | Bill | 9/2/2022 | 97140 | 1 | $50.00 |
| 27869 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/14/2022 | Bill | 9/2/2022 | 98941 | 1 | $100.00 |
| 27870 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/14/2022 | Bill | 9/2/2022 | G0283 | 1 | $40.00 |
| 27871 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/14/2022 | Bill | 9/2/2022 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27872 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/14/2022 | Bill | 9/2/2022 | 97039 | 1 | $40.00 |
| 27873 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/14/2022 | Bill | 9/2/2022 | 97010 | 1 | $40.00 |
| 27874 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/14/2022 | Bill | 9/2/2022 | 97039 | 1 | $40.00 |
| 27875 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/14/2022 | Bill | 9/2/2022 | 97012 | 1 | $40.00 |
| 27876 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/14/2022 | Bill | 9/2/2022 | S9090 | 1 | $80.00 |
| 27877 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/14/2022 | Bill | 8/30/2022 | S9090 | 1 | $80.00 |
| 27878 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/14/2022 | Bill | 8/30/2022 | 98941 | 1 | $100.00 |
| 27879 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/14/2022 | Bill | 8/30/2022 | G0283 | 1 | $40.00 |
| 27880 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/14/2022 | Bill | 8/30/2022 | 97139 | 1 | $40.00 |
| 27881 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/14/2022 | Bill | 8/30/2022 | 97039 | 1 | $40.00 |
| 27882 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/14/2022 | Bill | 8/30/2022 | 97012 | 1 | $40.00 |
| 27883 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/14/2022 | Bill | 8/30/2022 | 97039 | 1 | $40.00 |
| 27884 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 9/14/2022 | Bill | 9/2/2022 | 98941 | 1 | $100.00 |
| 27885 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 9/14/2022 | Bill | 9/2/2022 | 97139 | 1 | $40.00 |
| 27886 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 9/14/2022 | Bill | 9/2/2022 | 97039 | 1 | $40.00 |
| 27887 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 9/14/2022 | Bill | 9/2/2022 | 97010 | 1 | $40.00 |
| 27888 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/14/2022 | Bill | 9/2/2022 | 97140 | 1 | $50.00 |
| 27889 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/14/2022 | Bill | 9/2/2022 | 98941 | 1 | $100.00 |
| 27890 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/14/2022 | Bill | 9/2/2022 | G0283 | 1 | $40.00 |
| 27891 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/14/2022 | Bill | 9/2/2022 | 97139 | 1 | $40.00 |
| 27892 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/14/2022 | Bill | 9/2/2022 | 97039 | 1 | $40.00 |
| 27893 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/14/2022 | Bill | 9/2/2022 | 97039 | 1 | $40.00 |
| 27894 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/14/2022 | Bill | 9/2/2022 | 97010 | 1 | $40.00 |
| 27895 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/14/2022 | Bill | 9/2/2022 | 97012 | 1 | $40.00 |
| 27896 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/14/2022 | Bill | 9/2/2022 | S9090 | 1 | $80.00 |
| 27897 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/14/2022 | Bill | 8/30/2022 | 98941 | 1 | $100.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 27898 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/14/2022 | Bill | 8/30/2022 | G0283 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 27899 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/14/2022 | Bill | 8/30/2022 | 97139 | 1 | $40.00 |
| 27900 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/14/2022 | Bill | 8/30/2022 | 97039 | 1 | $40.00 |
| 27901 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/14/2022 | Bill | 8/30/2022 | 97010 | 1 | $40.00 |
| 27902 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/14/2022 | Bill | 8/30/2022 | 97039 | 1 | $40.00 |
| 27903 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/14/2022 | Bill | 8/30/2022 | 97012 | 1 | $40.00 |
| 27904 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/14/2022 | Bill | 8/30/2022 | 97140 | 1 | $50.00 |
| 27905 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/14/2022 | Bill | 8/30/2022 | S9090 | 1 | $80.00 |
| 27906 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 9/14/2022 | Bill | 9/2/2022 | 98941 | 1 | $100.00 |
| 27907 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 9/14/2022 | Bill | 9/2/2022 | 97139 | 1 | $40.00 |
| 27908 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 9/14/2022 | Bill | 9/2/2022 | 97039 | 1 | $40.00 |
| 27909 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 9/14/2022 | Bill | 9/2/2022 | 97039 | 1 | $40.00 |
| 27910 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 9/14/2022 | Bill | 9/2/2022 | 97010 | 1 | $40.00 |
| 27911 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 9/14/2022 | Bill | 9/2/2022 | G0283 | 1 | $40.00 |
| 27912 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 9/14/2022 | Bill | 9/2/2022 | 97012 | 1 | $40.00 |
| 27913 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 9/14/2022 | Bill | 6/27/2022 | 98941 | 1 | $100.00 |
| 27914 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 9/14/2022 | Bill | 6/27/2022 | G0283 | 1 | $40.00 |
| 27915 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 9/14/2022 | Bill | 6/27/2022 | 97139 | 1 | $40.00 |
| 27916 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 9/14/2022 | Bill | 6/27/2022 | 97010 | 1 | $40.00 |
| 27917 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 9/14/2022 | Bill | 6/27/2022 | 97039 | 1 | $40.00 |
| 27918 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 9/14/2022 | Bill | 6/27/2022 | 97039 | 1 | $40.00 |
| 27919 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 9/14/2022 | Bill | 6/27/2022 | 97140 | 2 | $100.00 |
| 27920 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/16/2022 | Bill | 9/6/2022 | 97530 | 1 | $80.00 |
| 27921 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/16/2022 | Bill | 9/6/2022 | 97110 | 1 | $80.00 |
| 27922 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/16/2022 | Bill | 9/6/2022 | 97530 | 1 | $80.00 |
| 27923 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/16/2022 | Bill | 9/9/2022 | 97110 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 27924 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/16/2022 | Bill | 9/6/2022 | 97140 | 1 | $50.00 |
|---|---|---|---|---|---|---|---|---|
| 27925 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/16/2022 | Bill | 9/6/2022 | 98941 | 1 | $100.00 |
| 27926 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/16/2022 | Bill | 9/6/2022 | G0283 | 1 | $40.00 |
| 27927 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/16/2022 | Bill | 9/6/2022 | 97139 | 1 | $40.00 |
| 27928 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/16/2022 | Bill | 9/6/2022 | 97039 | 1 | $40.00 |
| 27929 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/16/2022 | Bill | 9/6/2022 | 97010 | 1 | $40.00 |
| 27930 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/16/2022 | Bill | 9/6/2022 | 97039 | 1 | $40.00 |
| 27931 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/16/2022 | Bill | 9/6/2022 | 97012 | 1 | $40.00 |
| 27932 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/16/2022 | Bill | 9/6/2022 | S9090 | 1 | $80.00 |
| 27933 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/16/2022 | Bill | 8/8/2022 | 98941 | 1 | $100.00 |
| 27934 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/16/2022 | Bill | 8/8/2022 | 97010 | 1 | $40.00 |
| 27935 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/16/2022 | Bill | 8/8/2022 | 97039 | 1 | $40.00 |
| 27936 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/16/2022 | Bill | 8/8/2022 | 97139 | 1 | $40.00 |
| 27937 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/16/2022 | Bill | 8/8/2022 | G0283 | 1 | $40.00 |
| 27938 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/16/2022 | Bill | 8/8/2022 | 97039 | 1 | $40.00 |
| 27939 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/16/2022 | Bill | 8/8/2022 | 97140 | 1 | $50.00 |
| 27940 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/16/2022 | Bill | 9/6/2022 | 97530 | 1 | $80.00 |
| 27941 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/16/2022 | Bill | 9/6/2022 | 97110 | 1 | $80.00 |
| 27942 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/16/2022 | Bill | 9/6/2022 | 98941 | 1 | $100.00 |
| 27943 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/16/2022 | Bill | 9/6/2022 | G0283 | 1 | $40.00 |
| 27944 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/16/2022 | Bill | 9/6/2022 | 97139 | 1 | $40.00 |
| 27945 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/16/2022 | Bill | 9/6/2022 | 97039 | 1 | $40.00 |
| 27946 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/16/2022 | Bill | 9/6/2022 | 97010 | 1 | $40.00 |
| 27947 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/16/2022 | Bill | 9/6/2022 | 97039 | 1 | $40.00 |
| 27948 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/16/2022 | Bill | 9/6/2022 | 97012 | 1 | $40.00 |
| 27949 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/16/2022 | Bill | 9/6/2022 | 97140 | 1 | $50.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 27950 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/16/2022 | Bill | 9/6/2022 | G0238 | 1 | $40.00 |
| 27951 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/16/2022 | Bill | 9/8/2022 | 97530 | 1 | $80.00 |
| 27952 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/16/2022 | Bill | 9/8/2022 | 97110 | 1 | $80.00 |
| 27953 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/16/2022 | Bill | 9/6/2022 | 97530 | 1 | $80.00 |
| 27954 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/16/2022 | Bill | 9/6/2022 | 97110 | 1 | $80.00 |
| 27955 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/16/2022 | Bill | 9/9/2022 | 97530 | 1 | $80.00 |
| 27956 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/16/2022 | Bill | 9/9/2022 | 97110 | 1 | $80.00 |
| 27957 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/16/2022 | Bill | 9/6/2022 | 97140 | 1 | $50.00 |
| 27958 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/16/2022 | Bill | 9/6/2022 | 98941 | 1 | $100.00 |
| 27959 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/16/2022 | Bill | 9/6/2022 | G0283 | 1 | $40.00 |
| 27960 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/16/2022 | Bill | 9/6/2022 | 97139 | 1 | $40.00 |
| 27961 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/16/2022 | Bill | 9/6/2022 | 97039 | 1 | $40.00 |
| 27962 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/16/2022 | Bill | 9/6/2022 | 97010 | 1 | $40.00 |
| 27963 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/16/2022 | Bill | 9/6/2022 | 97039 | 1 | $40.00 |
| 27964 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/16/2022 | Bill | 9/6/2022 | 97012 | 1 | $40.00 |
| 27965 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/16/2022 | Bill | 9/6/2022 | S9090 | 1 | $80.00 |
| 27966 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/16/2022 | Bill | 9/8/2022 | 97530 | 1 | $80.00 |
| 27967 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/16/2022 | Bill | 9/8/2022 | 97110 | 1 | $80.00 |
| 27968 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/16/2022 | Bill | 8/16/2022 | 99203 | 1 | $200.00 |
| 27969 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/16/2022 | Bill | 8/16/2022 | G0283 | 1 | $40.00 |
| 27970 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/16/2022 | Bill | 8/16/2022 | 97039 | 1 | $40.00 |
| 27971 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/16/2022 | Bill | 8/16/2022 | 97139 | 1 | $40.00 |
| 27972 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/16/2022 | Bill | 8/16/2022 | 97039 | 1 | $40.00 |
| 27973 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/16/2022 | Bill | 8/16/2022 | 99203 | 1 | $200.00 |
| 27974 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/16/2022 | Bill | 8/16/2022 | G0283 | 1 | $40.00 |
| 27975 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/16/2022 | Bill | 8/16/2022 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 27976 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/16/2022 | Bill | 8/16/2022 | 97139 | 1 | $40.00 |
| 27977 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/16/2022 | Bill | 8/16/2022 | 97010 | 1 | $40.00 |
| 27978 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/22/2022 | Bill | 9/15/2022 | 97530 | 1 | $80.00 |
| 27979 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/22/2022 | Bill | 9/15/2022 | 97110 | 1 | $80.00 |
| 27980 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689539940000001 | 9/22/2022 | Bill | 9/14/2022 | 97530 | 1 | $80.00 |
| 27981 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689539940000001 | 9/22/2022 | Bill | 9/14/2022 | 97110 | 1 | $80.00 |
| 27982 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/22/2022 | Bill | 9/16/2022 | 97530 | 1 | $80.00 |
| 27983 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/22/2022 | Bill | 9/16/2022 | 97110 | 1 | $80.00 |
| 27984 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/22/2022 | Bill | 9/13/2022 | 97530 | 1 | $80.00 |
| 27985 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/22/2022 | Bill | 9/13/2022 | 97110 | 1 | $80.00 |
| 27986 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/22/2022 | Bill | 9/16/2022 | 97530 | 1 | $80.00 |
| 27987 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/22/2022 | Bill | 9/16/2022 | 97110 | 1 | $80.00 |
| 27988 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/22/2022 | Bill | 9/13/2022 | 97530 | 1 | $800.80 |
| 27989 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/22/2022 | Bill | 9/13/2022 | 97110 | 1 | $800.80 |
| 27990 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/22/2022 | Bill | 9/16/2022 | 97530 | 1 | $80.00 |
| 27991 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/22/2022 | Bill | 9/16/2022 | 97110 | 1 | $80.00 |
| 27992 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/22/2022 | Bill | 9/15/2022 | 97530 | 1 | $80.00 |
| 27993 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/22/2022 | Bill | 9/15/2022 | 97110 | 1 | $80.00 |
| 27994 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 9/22/2022 | Bill | 9/7/2022 | 99203 | 1 | $200.00 |
| 27995 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 9/22/2022 | Bill | 9/7/2022 | 98941 | 1 | $100.00 |
| 27996 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 9/22/2022 | Bill | 9/7/2022 | G0283 | 1 | $40.00 |
| 27997 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 9/22/2022 | Bill | 9/7/2022 | 97039 | 1 | $40.00 |
| 27998 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 9/22/2022 | Bill | 9/7/2022 | 97139 | 1 | $40.00 |
| 27999 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 9/22/2022 | Bill | 9/7/2022 | 97010 | 1 | $40.00 |
| 28000 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 9/22/2022 | Bill | 9/8/2022 | 97140 | 2 | $100.00 |
| 28001 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 9/22/2022 | Bill | 9/8/2022 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28002 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 9/22/2022 | Bill | 9/8/2022 | G0283 | 1 | $40.00 |
| 28003 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 9/22/2022 | Bill | 9/8/2022 | 97139 | 1 | $40.00 |
| 28004 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 9/22/2022 | Bill | 9/8/2022 | 97039 | 1 | $40.00 |
| 28005 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 9/22/2022 | Bill | 9/8/2022 | 97010 | 1 | $40.00 |
| 28006 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 9/22/2022 | Bill | 9/8/2022 | 97039 | 1 | $40.00 |
| 28007 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8754523280000001 | 9/22/2022 | Bill | 9/1/2022 | 98941 | 1 | $100.00 |
| 28008 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 9/22/2022 | Bill | 9/9/2022 | 98941 | 1 | $100.00 |
| 28009 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 9/22/2022 | Bill | 9/9/2022 | 97010 | 1 | $40.00 |
| 28010 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 9/22/2022 | Bill | 9/9/2022 | 97039 | 1 | $40.00 |
| 28011 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 9/22/2022 | Bill | 9/9/2022 | S9090 | 1 | $80.00 |
| 28012 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 9/22/2022 | Bill | 9/8/2022 | 97530 | 1 | $80.00 |
| 28013 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 9/22/2022 | Bill | 9/8/2022 | 97110 | 1 | $80.00 |
| 28014 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/22/2022 | Bill | 9/8/2022 | 97140 | 1 | $50.00 |
| 28015 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/22/2022 | Bill | 9/8/2022 | 98941 | 1 | $100.00 |
| 28016 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/22/2022 | Bill | 9/8/2022 | G0283 | 1 | $40.00 |
| 28017 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/22/2022 | Bill | 9/8/2022 | 97139 | 1 | $40.00 |
| 28018 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/22/2022 | Bill | 9/8/2022 | 97039 | 1 | $40.00 |
| 28019 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/22/2022 | Bill | 9/8/2022 | 97010 | 1 | $40.00 |
| 28020 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/22/2022 | Bill | 9/8/2022 | 97039 | 1 | $40.00 |
| 28021 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/22/2022 | Bill | 9/9/2022 | 98941 | 1 | $100.00 |
| 28022 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/22/2022 | Bill | 9/9/2022 | G0283 | 1 | $40.00 |
| 28023 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/22/2022 | Bill | 9/9/2022 | 97139 | 1 | $40.00 |
| 28024 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/22/2022 | Bill | 9/9/2022 | 97039 | 1 | $40.00 |
| 28025 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/22/2022 | Bill | 9/9/2022 | 97010 | 1 | $40.00 |
| 28026 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/22/2022 | Bill | 9/9/2022 | 97039 | 1 | $40.00 |
| 28027 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/22/2022 | Bill | 9/9/2022 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28028 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/22/2022 | Bill | 9/9/2022 | 97140 | 1 | $50.00 |
| 28029 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/22/2022 | Bill | 9/9/2022 | 97140 | 1 | $50.00 |
| 28030 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/22/2022 | Bill | 9/9/2022 | 98941 | 1 | $100.00 |
| 28031 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/22/2022 | Bill | 9/9/2022 | G0283 | 1 | $40.00 |
| 28032 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/22/2022 | Bill | 9/9/2022 | 97139 | 1 | $40.00 |
| 28033 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/22/2022 | Bill | 9/9/2022 | 97039 | 1 | $40.00 |
| 28034 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/22/2022 | Bill | 9/9/2022 | 97010 | 1 | $40.00 |
| 28035 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/22/2022 | Bill | 9/9/2022 | 97039 | 1 | $40.00 |
| 28036 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/22/2022 | Bill | 9/9/2022 | 97012 | 1 | $40.00 |
| 28037 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/22/2022 | Bill | 9/8/2022 | 97140 | 2 | $100.00 |
| 28038 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/22/2022 | Bill | 9/8/2022 | 98941 | 1 | $100.00 |
| 28039 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/22/2022 | Bill | 9/8/2022 | G0283 | 1 | $40.00 |
| 28040 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/22/2022 | Bill | 9/8/2022 | 97139 | 1 | $40.00 |
| 28041 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/22/2022 | Bill | 9/8/2022 | 97039 | 1 | $40.00 |
| 28042 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/22/2022 | Bill | 9/8/2022 | 97010 | 1 | $40.00 |
| 28043 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/22/2022 | Bill | 9/8/2022 | 97039 | 1 | $40.00 |
| 28044 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 9/22/2022 | Bill | 9/9/2022 | 98941 | 1 | $100.00 |
| 28045 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 9/22/2022 | Bill | 9/9/2022 | G0283 | 1 | $40.00 |
| 28046 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 9/22/2022 | Bill | 9/9/2022 | 97139 | 1 | $40.00 |
| 28047 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 9/22/2022 | Bill | 9/9/2022 | 97039 | 1 | $40.00 |
| 28048 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 9/22/2022 | Bill | 9/9/2022 | 97010 | 1 | $40.00 |
| 28049 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 9/22/2022 | Bill | 9/9/2022 | 99203 | 1 | $200.00 |
| 28050 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 9/22/2022 | Bill | 9/9/2022 | G0283 | 1 | $40.00 |
| 28051 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 9/22/2022 | Bill | 9/9/2022 | 97139 | 1 | $40.00 |
| 28052 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 9/22/2022 | Bill | 9/9/2022 | 97039 | 1 | $40.00 |
| 28053 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 9/22/2022 | Bill | 9/9/2022 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28054 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/22/2022 | Bill | 9/9/2022 | 98941 | 1 | $100.00 |
| 28055 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/22/2022 | Bill | 9/9/2022 | G0283 | 1 | $40.00 |
| 28056 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/22/2022 | Bill | 9/9/2022 | 97139 | 1 | $40.00 |
| 28057 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/22/2022 | Bill | 9/9/2022 | 97039 | 1 | $40.00 |
| 28058 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/22/2022 | Bill | 9/9/2022 | 97010 | 1 | $40.00 |
| 28059 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/22/2022 | Bill | 9/9/2022 | 97039 | 1 | $40.00 |
| 28060 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/22/2022 | Bill | 9/9/2022 | 97012 | 1 | $40.00 |
| 28061 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/22/2022 | Bill | 9/9/2022 | 97140 | 1 | $50.00 |
| 28062 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 9/22/2022 | Bill | 9/12/2022 | 97530 | 1 | $80.00 |
| 28063 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 9/22/2022 | Bill | 9/12/2022 | 97110 | 1 | $80.00 |
| 28064 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 9/22/2022 | Bill | 9/15/2022 | 97530 | 1 | $80.00 |
| 28065 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 9/22/2022 | Bill | 9/15/2022 | 97110 | 1 | $80.00 |
| 28066 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 9/23/2022 | Bill | 9/1/2022 | 99203 | 1 | $200.00 |
| 28067 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 9/23/2022 | Bill | 9/1/2022 | 98941 | 1 | $100.00 |
| 28068 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 9/23/2022 | Bill | 9/1/2022 | G0283 | 1 | $40.00 |
| 28069 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 9/23/2022 | Bill | 9/1/2022 | 97039 | 1 | $40.00 |
| 28070 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 9/23/2022 | Bill | 9/1/2022 | 97010 | 1 | $40.00 |
| 28071 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 9/23/2022 | Bill | 9/1/2022 | 97139 | 1 | $40.00 |
| 28072 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 9/23/2022 | Bill | 9/12/2022 | 97140 | 2 | $100.00 |
| 28073 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 9/23/2022 | Bill | 9/12/2022 | 98941 | 1 | $100.00 |
| 28074 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 9/23/2022 | Bill | 9/12/2022 | G0283 | 1 | $40.00 |
| 28075 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 9/23/2022 | Bill | 9/12/2022 | 97139 | 0 | $40.00 |
| 28076 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 9/23/2022 | Bill | 9/12/2022 | 97039 | 1 | $40.00 |
| 28077 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 9/23/2022 | Bill | 9/12/2022 | 97010 | 1 | $40.00 |
| 28078 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 9/23/2022 | Bill | 8/22/2022 | 98941 | 1 | $100.00 |
| 28079 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 9/23/2022 | Bill | 8/22/2022 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28080 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 9/23/2022 | Bill | 8/22/2022 | 97139 | 1 | $40.00 |
| 28081 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 9/23/2022 | Bill | 8/22/2022 | 97039 | 1 | $40.00 |
| 28082 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 9/23/2022 | Bill | 8/22/2022 | 97010 | 1 | $40.00 |
| 28083 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0338889520101032 | 9/23/2022 | Bill | 8/22/2022 | 97140 | 1 | $50.00 |
| 28084 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 9/23/2022 | Bill | 3/3/2022 | 97530 | 1 | $80.00 |
| 28085 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8693270930000005 | 9/23/2022 | Bill | 3/3/2022 | 97110 | 1 | $80.00 |
| 28086 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 9/23/2022 | Bill | 9/12/2022 | 98941 | 1 | $100.00 |
| 28087 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 9/23/2022 | Bill | 9/12/2022 | G0283 | 1 | $40.00 |
| 28088 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 9/23/2022 | Bill | 9/12/2022 | 97139 | 1 | $40.00 |
| 28089 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 9/23/2022 | Bill | 9/12/2022 | 97039 | 1 | $40.00 |
| 28090 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 9/23/2022 | Bill | 9/12/2022 | 97010 | 1 | $40.00 |
| 28091 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 9/23/2022 | Bill | 9/12/2022 | 97039 | 1 | $40.00 |
| 28092 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 9/30/2022 | Bill | 9/15/2022 | 98941 | 1 | $100.00 |
| 28093 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 9/30/2022 | Bill | 9/15/2022 | G0283 | 1 | $40.00 |
| 28094 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 9/30/2022 | Bill | 9/15/2022 | 97139 | 1 | $40.00 |
| 28095 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 9/30/2022 | Bill | 9/15/2022 | 97039 | 1 | $40.00 |
| 28096 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 9/30/2022 | Bill | 9/15/2022 | 97010 | 1 | $40.00 |
| 28097 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 9/30/2022 | Bill | 9/15/2022 | 97039 | 1 | $40.00 |
| 28098 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/30/2022 | Bill | 9/13/2022 | 97140 | 1 | $50.00 |
| 28099 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/30/2022 | Bill | 9/13/2022 | 98941 | 1 | $100.00 |
| 28100 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/30/2022 | Bill | 9/13/2022 | G0283 | 1 | $40.00 |
| 28101 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/30/2022 | Bill | 9/13/2022 | 97139 | 1 | $40.00 |
| 28102 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/30/2022 | Bill | 9/13/2022 | 97039 | 1 | $40.00 |
| 28103 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/30/2022 | Bill | 9/13/2022 | 97010 | 1 | $40.00 |
| 28104 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/30/2022 | Bill | 9/13/2022 | 97039 | 1 | $40.00 |
| 28105 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/30/2022 | Bill | 9/13/2022 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 28106 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/30/2022 | Bill | 9/13/2022 | S9090 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 28107 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689539940000001 | 9/30/2022 | Bill | 9/14/2022 | 98941 | 1 | $100.00 |
| 28108 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689539940000001 | 9/30/2022 | Bill | 9/14/2022 | G0283 | 1 | $40.00 |
| 28109 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689539940000001 | 9/30/2022 | Bill | 9/14/2022 | 97139 | 1 | $40.00 |
| 28110 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689539940000001 | 9/30/2022 | Bill | 9/14/2022 | 97039 | 1 | $40.00 |
| 28111 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689539940000001 | 9/30/2022 | Bill | 9/14/2022 | 97010 | 1 | $40.00 |
| 28112 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689539940000001 | 9/30/2022 | Bill | 9/14/2022 | 97039 | 1 | $40.00 |
| 28113 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 9/30/2022 | Bill | 9/19/2022 | 97530 | 1 | $80.00 |
| 28114 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 9/30/2022 | Bill | 9/19/2022 | 97110 | 1 | $80.00 |
| 28115 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/30/2022 | Bill | 9/13/2022 | 98941 | 1 | $100.00 |
| 28116 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/30/2022 | Bill | 9/13/2022 | G0283 | 1 | $40.00 |
| 28117 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/30/2022 | Bill | 9/13/2022 | 97139 | 1 | $40.00 |
| 28118 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/30/2022 | Bill | 9/13/2022 | 97039 | 1 | $40.00 |
| 28119 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/30/2022 | Bill | 9/13/2022 | 97010 | 1 | $40.00 |
| 28120 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/30/2022 | Bill | 9/13/2022 | 97039 | 1 | $40.00 |
| 28121 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 9/30/2022 | Bill | 9/13/2022 | 97012 | 1 | $40.00 |
| 28122 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689539940000001 | 9/30/2022 | Bill | 9/19/2022 | 98941 | 1 | $100.00 |
| 28123 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689539940000001 | 9/30/2022 | Bill | 9/19/2022 | G0283 | 1 | $40.00 |
| 28124 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689539940000001 | 9/30/2022 | Bill | 9/19/2022 | 97139 | 1 | $40.00 |
| 28125 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689539940000001 | 9/30/2022 | Bill | 9/19/2022 | 97039 | 1 | $40.00 |
| 28126 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689539940000001 | 9/30/2022 | Bill | 9/19/2022 | 97010 | 1 | $40.00 |
| 28127 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689539940000001 | 9/30/2022 | Bill | 9/19/2022 | 97039 | 1 | $40.00 |
| 28128 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 9/30/2022 | Bill | 9/19/2022 | 98941 | 1 | $100.00 |
| 28129 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 9/30/2022 | Bill | 9/19/2022 | G0283 | 1 | $40.00 |
| 28130 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 9/30/2022 | Bill | 9/19/2022 | 97139 | 1 | $40.00 |
| 28131 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 9/30/2022 | Bill | 9/19/2022 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28132 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 9/30/2022 | Bill | 9/19/2022 | 97010 | 1 | $40.00 |
| 28133 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 9/30/2022 | Bill | 9/19/2022 | 97039 | 1 | $40.00 |
| 28134 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 9/30/2022 | Bill | 9/19/2022 | 97140 | 1 | $50.00 |
| 28135 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689539940000001 | 9/30/2022 | Bill | 9/19/2022 | 97530 | 1 | $80.00 |
| 28136 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689539940000001 | 9/30/2022 | Bill | 9/19/2022 | 97110 | 1 | $80.00 |
| 28137 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 9/30/2022 | Bill | 9/19/2022 | 97530 | 1 | $80.00 |
| 28138 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 9/30/2022 | Bill | 9/19/2022 | 97110 | 1 | $80.00 |
| 28139 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 9/30/2022 | Bill | 9/19/2022 | 98941 | 1 | $100.00 |
| 28140 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 9/30/2022 | Bill | 9/19/2022 | G0283 | 1 | $40.00 |
| 28141 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 9/30/2022 | Bill | 9/19/2022 | 97139 | 1 | $40.00 |
| 28142 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 9/30/2022 | Bill | 9/19/2022 | 97039 | 1 | $40.00 |
| 28143 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 9/30/2022 | Bill | 9/19/2022 | 97010 | 1 | $40.00 |
| 28144 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 9/30/2022 | Bill | 9/19/2022 | 97039 | 1 | $40.00 |
| 28145 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 9/30/2022 | Bill | 9/19/2022 | 97140 | 2 | $100.00 |
| 28146 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 9/30/2022 | Bill | 9/19/2022 | 99082 | 2 | $40.00 |
| 28147 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/30/2022 | Bill | 9/13/2022 | 98941 | 1 | $100.00 |
| 28148 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/30/2022 | Bill | 9/13/2022 | G0283 | 1 | $40.00 |
| 28149 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/30/2022 | Bill | 9/13/2022 | 97139 | 1 | $40.00 |
| 28150 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/30/2022 | Bill | 9/13/2022 | 97039 | 1 | $40.00 |
| 28151 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/30/2022 | Bill | 9/13/2022 | 97010 | 1 | $40.00 |
| 28152 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/30/2022 | Bill | 9/13/2022 | 97039 | 1 | $40.00 |
| 28153 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/30/2022 | Bill | 9/13/2022 | 97012 | 1 | $40.00 |
| 28154 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/30/2022 | Bill | 9/13/2022 | 97140 | 1 | $50.00 |
| 28155 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 9/30/2022 | Bill | 9/13/2022 | S9090 | 1 | $80.00 |
| 28156 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 9/30/2022 | Bill | 9/15/2022 | 98941 | 1 | $100.00 |
| 28157 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 9/30/2022 | Bill | 9/15/2022 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28158 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 9/30/2022 | Bill | 9/15/2022 | 97139 | 1 | $40.00 |
| 28159 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 9/30/2022 | Bill | 9/15/2022 | 97039 | 1 | $40.00 |
| 28160 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 9/30/2022 | Bill | 9/15/2022 | 97140 | 1 | $50.00 |
| 28161 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 9/30/2022 | Bill | 9/15/2022 | 97039 | 1 | $40.00 |
| 28162 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 9/30/2022 | Bill | 9/15/2022 | 97010 | 1 | $40.00 |
| 28163 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/30/2022 | Bill | 9/15/2022 | 98941 | 1 | $100.00 |
| 28164 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/30/2022 | Bill | 9/15/2022 | G0283 | 1 | $40.00 |
| 28165 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/30/2022 | Bill | 9/15/2022 | 97139 | 1 | $40.00 |
| 28166 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/30/2022 | Bill | 9/15/2022 | 97039 | 1 | $40.00 |
| 28167 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/30/2022 | Bill | 9/15/2022 | 97039 | 1 | $40.00 |
| 28168 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/30/2022 | Bill | 9/15/2022 | 97010 | 1 | $40.00 |
| 28169 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/30/2022 | Bill | 9/15/2022 | 98941 | 1 | $100.00 |
| 28170 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/30/2022 | Bill | 9/15/2022 | G0283 | 1 | $40.00 |
| 28171 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/30/2022 | Bill | 9/15/2022 | 97139 | 1 | $40.00 |
| 28172 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/30/2022 | Bill | 9/15/2022 | 97039 | 1 | $40.00 |
| 28173 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/30/2022 | Bill | 9/15/2022 | 97010 | 1 | $40.00 |
| 28174 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 9/30/2022 | Bill | 9/15/2022 | 97039 | 1 | $40.00 |
| 28175 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 10/3/2022 | Bill | 9/23/2022 | 97530 | 1 | $80.00 |
| 28176 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 10/3/2022 | Bill | 9/23/2022 | 97110 | 1 | $80.00 |
| 28177 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/3/2022 | Bill | 9/20/2022 | 97530 | 1 | $80.00 |
| 28178 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/3/2022 | Bill | 9/20/2022 | 97110 | 1 | $80.00 |
| 28179 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/3/2022 | Bill | 9/23/2022 | 97530 | 1 | $80.00 |
| 28180 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/3/2022 | Bill | 9/23/2022 | 97110 | 1 | $80.00 |
| 28181 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/3/2022 | Bill | 9/20/2022 | 97530 | 1 | $80.00 |
| 28182 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/3/2022 | Bill | 9/20/2022 | 97110 | 1 | $80.00 |
| 28183 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/3/2022 | Bill | 9/23/2022 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28184 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/3/2022 | Bill | 9/23/2022 | 97110 | 1 | $80.00 |
| 28185 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/3/2022 | Bill | 9/23/2022 | 97530 | 1 | $80.00 |
| 28186 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/3/2022 | Bill | 9/23/2022 | 97110 | 1 | $80.00 |
| 28187 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/3/2022 | Bill | 9/21/2022 | 97530 | 1 | $80.00 |
| 28188 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/3/2022 | Bill | 9/21/2022 | 97110 | 1 | $80.00 |
| 28189 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 10/5/2022 | Bill | 9/16/2022 | 98941 | 1 | $100.00 |
| 28190 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 10/5/2022 | Bill | 9/16/2022 | G0283 | 1 | $40.00 |
| 28191 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 10/5/2022 | Bill | 9/16/2022 | 97139 | 1 | $40.00 |
| 28192 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 10/5/2022 | Bill | 9/16/2022 | 97039 | 1 | $40.00 |
| 28193 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 10/5/2022 | Bill | 9/16/2022 | 97039 | 1 | $40.00 |
| 28194 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 10/5/2022 | Bill | 9/16/2022 | 97010 | 1 | $40.00 |
| 28195 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 10/5/2022 | Bill | 9/16/2022 | 97012 | 1 | $40.00 |
| 28196 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 10/5/2022 | Bill | 9/16/2022 | S9090 | 1 | $80.00 |
| 28197 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/5/2022 | Bill | 9/21/2022 | 98941 | 1 | $100.00 |
| 28198 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/5/2022 | Bill | 9/21/2022 | G0283 | 1 | $40.00 |
| 28199 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/5/2022 | Bill | 9/21/2022 | 97010 | 1 | $40.00 |
| 28200 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/5/2022 | Bill | 9/21/2022 | 97139 | 1 | $40.00 |
| 28201 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/5/2022 | Bill | 9/21/2022 | 97039 | 1 | $40.00 |
| 28202 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/5/2022 | Bill | 9/21/2022 | 97039 | 1 | $40.00 |
| 28203 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 10/5/2022 | Bill | 9/16/2022 | 97140 | 1 | $50.00 |
| 28204 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 10/5/2022 | Bill | 9/16/2022 | 98941 | 1 | $100.00 |
| 28205 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 10/5/2022 | Bill | 9/16/2022 | 97139 | 1 | $40.00 |
| 28206 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 10/5/2022 | Bill | 9/16/2022 | 97039 | 1 | $40.00 |
| 28207 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 10/5/2022 | Bill | 9/16/2022 | 97010 | 1 | $40.00 |
| 28208 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/5/2022 | Bill | 9/16/2022 | 98941 | 1 | $100.00 |
| 28209 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/5/2022 | Bill | 9/16/2022 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28210 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/5/2022 | Bill | 9/16/2022 | 97139 | 1 | $40.00 |
| 28211 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/5/2022 | Bill | 9/16/2022 | 97039 | 1 | $40.00 |
| 28212 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/5/2022 | Bill | 9/16/2022 | 97010 | 1 | $40.00 |
| 28213 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/5/2022 | Bill | 9/16/2022 | 97039 | 1 | $40.00 |
| 28214 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/5/2022 | Bill | 9/16/2022 | 97012 | 1 | $40.00 |
| 28215 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/5/2022 | Bill | 9/16/2022 | S9090 | 1 | $80.00 |
| 28216 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/5/2022 | Bill | 9/20/2022 | 98941 | 1 | $100.00 |
| 28217 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/5/2022 | Bill | 9/20/2022 | G0283 | 1 | $40.00 |
| 28218 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/5/2022 | Bill | 9/20/2022 | 97139 | 1 | $40.00 |
| 28219 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/5/2022 | Bill | 9/20/2022 | 97039 | 1 | $40.00 |
| 28220 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/5/2022 | Bill | 9/20/2022 | 97010 | 1 | $40.00 |
| 28221 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/5/2022 | Bill | 9/22/2022 | 97039 | 1 | $40.00 |
| 28222 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/5/2022 | Bill | 9/20/2022 | 97012 | 1 | $40.00 |
| 28223 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/5/2022 | Bill | 9/20/2022 | 97140 | 1 | $50.00 |
| 28224 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/5/2022 | Bill | 9/20/2022 | S9090 | 1 | $80.00 |
| 28225 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/5/2022 | Bill | 9/16/2022 | 98941 | 1 | $100.00 |
| 28226 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/5/2022 | Bill | 9/16/2022 | G0283 | 1 | $40.00 |
| 28227 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/5/2022 | Bill | 9/16/2022 | 97139 | 1 | $40.00 |
| 28228 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/5/2022 | Bill | 9/16/2022 | 97039 | 1 | $40.00 |
| 28229 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/5/2022 | Bill | 9/16/2022 | 97010 | 1 | $40.00 |
| 28230 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/5/2022 | Bill | 9/16/2022 | 97039 | 1 | $40.00 |
| 28231 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/5/2022 | Bill | 9/16/2022 | 97012 | 1 | $40.00 |
| 28232 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/5/2022 | Bill | 9/16/2022 | S9090 | 1 | $80.00 |
| 28233 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/5/2022 | Bill | 9/20/2022 | 97012 | 1 | $40.00 |
| 28234 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/5/2022 | Bill | 9/20/2022 | 97140 | 1 | $50.00 |
| 28235 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/5/2022 | Bill | 9/20/2022 | S9090 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 28236 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/5/2022 | Bill | 9/20/2022 | 98941 | 1 | $100.00 |
|---|---|---|---|---|---|---|---|---|
| 28237 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/5/2022 | Bill | 9/20/2022 | G0283 | 1 | $40.00 |
| 28238 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/5/2022 | Bill | 9/20/2022 | 97139 | 1 | $40.00 |
| 28239 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/5/2022 | Bill | 9/20/2022 | 97039 | 1 | $40.00 |
| 28240 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/5/2022 | Bill | 9/20/2022 | 97010 | 1 | $40.00 |
| 28241 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/5/2022 | Bill | 9/20/2022 | 97039 | 1 | $40.00 |
| 28242 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/5/2022 | Bill | 9/21/2022 | 97140 | 1 | $50.00 |
| 28243 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/5/2022 | Bill | 9/21/2022 | 98941 | 1 | $100.00 |
| 28244 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/5/2022 | Bill | 9/21/2022 | G0283 | 1 | $40.00 |
| 28245 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/5/2022 | Bill | 9/21/2022 | 97139 | 1 | $40.00 |
| 28246 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/5/2022 | Bill | 9/21/2022 | 97039 | 1 | $40.00 |
| 28247 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/5/2022 | Bill | 9/21/2022 | 97010 | 1 | $40.00 |
| 28248 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/5/2022 | Bill | 9/21/2022 | 97039 | 1 | $40.00 |
| 28249 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/5/2022 | Bill | 9/21/2022 | 97012 | 1 | $40.00 |
| 28250 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/5/2022 | Bill | 9/21/2022 | S9090 | 1 | $80.00 |
| 28251 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/8/2022 | Bill | 9/22/2022 | 97530 | 1 | $80.00 |
| 28252 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/8/2022 | Bill | 9/22/2022 | 97110 | 1 | $80.00 |
| 28253 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/8/2022 | Bill | 9/26/2022 | 97530 | 1 | $80.00 |
| 28254 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/8/2022 | Bill | 9/26/2022 | 97110 | 1 | $80.00 |
| 28255 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/8/2022 | Bill | 9/30/2022 | 97530 | 1 | $80.00 |
| 28256 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/8/2022 | Bill | 9/30/2022 | 97110 | 1 | $80.00 |
| 28257 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/8/2022 | Bill | 9/27/2022 | 97530 | 1 | $80.00 |
| 28258 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/8/2022 | Bill | 9/27/2022 | 97110 | 1 | $80.00 |
| 28259 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/8/2022 | Bill | 9/30/2022 | 97530 | 1 | $80.00 |
| 28260 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/8/2022 | Bill | 9/30/2022 | 97110 | 1 | $80.00 |
| 28261 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/8/2022 | Bill | 9/22/2022 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 28262 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/8/2022 | Bill | 9/22/2022 | G0283 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 28263 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/8/2022 | Bill | 9/22/2022 | 97139 | 1 | $40.00 |
| 28264 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/8/2022 | Bill | 9/22/2022 | 97039 | 1 | $40.00 |
| 28265 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/8/2022 | Bill | 9/22/2022 | 97010 | 1 | $40.00 |
| 28266 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/8/2022 | Bill | 9/22/2022 | 97039 | 1 | $40.00 |
| 28267 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/8/2022 | Bill | 9/22/2022 | 99082 | 2 | $80.00 |
| 28268 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 10/8/2022 | Bill | 9/22/2022 | 97530 | 1 | $80.00 |
| 28269 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 10/8/2022 | Bill | 9/22/2022 | 97110 | 1 | $80.00 |
| 28270 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/8/2022 | Bill | 9/30/2022 | 97530 | 1 | $80.00 |
| 28271 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/8/2022 | Bill | 9/30/2022 | 97110 | 1 | $80.00 |
| 28272 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 10/8/2022 | Bill | 9/22/2022 | 97530 | 1 | $80.00 |
| 28273 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 10/8/2022 | Bill | 9/22/2022 | 97110 | 1 | $80.00 |
| 28274 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 10/8/2022 | Bill | 9/22/2022 | 98941 | 1 | $100.00 |
| 28275 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 10/8/2022 | Bill | 9/22/2022 | G0283 | 1 | $40.00 |
| 28276 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 10/8/2022 | Bill | 9/22/2022 | 97139 | 1 | $40.00 |
| 28277 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 10/8/2022 | Bill | 9/22/2022 | 97039 | 1 | $40.00 |
| 28278 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 10/8/2022 | Bill | 9/22/2022 | 97010 | 1 | $40.00 |
| 28279 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 10/8/2022 | Bill | 9/22/2022 | 97039 | 1 | $40.00 |
| 28280 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 10/8/2022 | Bill | 9/22/2022 | 97140 | 1 | $50.00 |
| 28281 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 10/8/2022 | Bill | 9/27/2022 | 97530 | 1 | $80.00 |
| 28282 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 10/8/2022 | Bill | 9/27/2022 | 97110 | 1 | $80.00 |
| 28283 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 10/8/2022 | Bill | 9/22/2022 | 98941 | 1 | $100.00 |
| 28284 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 10/8/2022 | Bill | 9/22/2022 | G0283 | 1 | $40.00 |
| 28285 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 10/8/2022 | Bill | 9/22/2022 | 97139 | 1 | $40.00 |
| 28286 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 10/8/2022 | Bill | 9/22/2022 | 97039 | 1 | $40.00 |
| 28287 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 10/8/2022 | Bill | 9/22/2022 | 97010 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 28288 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 10/8/2022 | Bill | 9/22/2022 | 97140 | 2 | $50.00 |
|---|---|---|---|---|---|---|---|---|
| 28289 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 10/13/2022 | Bill | 10/5/2022 | 97530 | 1 | $80.00 |
| 28290 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 10/13/2022 | Bill | 10/5/2022 | 97110 | 1 | $80.00 |
| 28291 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 10/14/2022 | Bill | 10/4/2022 | 97530 | 1 | $80.00 |
| 28292 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 10/14/2022 | Bill | 10/4/2022 | 97110 | 1 | $80.00 |
| 28293 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 10/14/2022 | Bill | 10/7/2022 | 97530 | 1 | $80.00 |
| 28294 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 10/14/2022 | Bill | 10/7/2022 | 97110 | 1 | $80.00 |
| 28295 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/14/2022 | Bill | 10/4/2022 | 97530 | 1 | $80.00 |
| 28296 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/14/2022 | Bill | 10/4/2022 | 97110 | 1 | $80.00 |
| 28297 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/14/2022 | Bill | 10/4/2022 | 97530 | 1 | $80.00 |
| 28298 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/14/2022 | Bill | 10/4/2022 | 97110 | 1 | $80.00 |
| 28299 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 10/14/2022 | Bill | 10/3/2022 | 97140 | 2 | $100.00 |
| 28300 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 10/14/2022 | Bill | 10/3/2022 | 98941 | 1 | $100.00 |
| 28301 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 10/14/2022 | Bill | 10/3/2022 | G0283 | 1 | $40.00 |
| 28302 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 10/14/2022 | Bill | 10/3/2022 | 97139 | 1 | $40.00 |
| 28303 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 10/14/2022 | Bill | 10/3/2022 | 97039 | 1 | $40.00 |
| 28304 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 10/14/2022 | Bill | 10/3/2022 | 97039 | 1 | $40.00 |
| 28305 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 10/14/2022 | Bill | 10/3/2022 | 97010 | 1 | $40.00 |
| 28306 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 10/14/2022 | Bill | 9/23/2022 | 97039 | 1 | $40.00 |
| 28307 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 10/14/2022 | Bill | 9/27/2022 | 97039 | 1 | $40.00 |
| 28308 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/14/2022 | Bill | 10/3/2022 | 98941 | 1 | $100.00 |
| 28309 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/14/2022 | Bill | 10/3/2022 | G0283 | 1 | $40.00 |
| 28310 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/14/2022 | Bill | 10/3/2022 | 97039 | 1 | $40.00 |
| 28311 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/14/2022 | Bill | 10/3/2022 | 97139 | 1 | $40.00 |
| 28312 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/14/2022 | Bill | 10/3/2022 | 97039 | 1 | $40.00 |
| 28313 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/14/2022 | Bill | 10/3/2022 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28314 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/14/2022 | Bill | 10/3/2022 | 97140 | 2 | $100.00 |
| 28315 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 10/14/2022 | Bill | 9/21/2022 | 98941 | 1 | $100.00 |
| 28316 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 10/14/2022 | Bill | 9/21/2022 | G0283 | 1 | $40.00 |
| 28317 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 10/14/2022 | Bill | 9/21/2022 | 97139 | 1 | $40.00 |
| 28318 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 10/14/2022 | Bill | 9/21/2022 | 97039 | 1 | $40.00 |
| 28319 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 10/14/2022 | Bill | 9/21/2022 | 97010 | 1 | $40.00 |
| 28320 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 10/14/2022 | Bill | 9/21/2022 | 97140 | 1 | $50.00 |
| 28321 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/14/2022 | Bill | 9/21/2022 | 98941 | 1 | $100.00 |
| 28322 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/14/2022 | Bill | 9/21/2022 | G0283 | 1 | $40.00 |
| 28323 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/14/2022 | Bill | 9/21/2022 | 97139 | 1 | $40.00 |
| 28324 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/14/2022 | Bill | 9/21/2022 | 97039 | 1 | $40.00 |
| 28325 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/14/2022 | Bill | 9/21/2022 | 97010 | 1 | $40.00 |
| 28326 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/14/2022 | Bill | 9/21/2022 | 97039 | 1 | $40.00 |
| 28327 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/14/2022 | Bill | 9/30/2022 | 98941 | 1 | $100.00 |
| 28328 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/14/2022 | Bill | 9/30/2022 | G0283 | 1 | $40.00 |
| 28329 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/14/2022 | Bill | 9/30/2022 | 97139 | 1 | $40.00 |
| 28330 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/14/2022 | Bill | 9/30/2022 | 97039 | 1 | $40.00 |
| 28331 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/14/2022 | Bill | 9/30/2022 | 97010 | 1 | $40.00 |
| 28332 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/14/2022 | Bill | 9/30/2022 | 97039 | 1 | $40.00 |
| 28333 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/14/2022 | Bill | 9/30/2022 | 97012 | 1 | $40.00 |
| 28334 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 10/14/2022 | Bill | 9/23/2022 | 98941 | 1 | $100.00 |
| 28335 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 10/14/2022 | Bill | 9/23/2022 | 97039 | 1 | $40.00 |
| 28336 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 10/14/2022 | Bill | 9/23/2022 | 97012 | 1 | $40.00 |
| 28337 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 10/14/2022 | Bill | 9/22/2022 | 97140 | 2 | $100.00 |
| 28338 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 10/14/2022 | Bill | 9/22/2022 | 98941 | 1 | $100.00 |
| 28339 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 10/14/2022 | Bill | 9/22/2022 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28340 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 10/14/2022 | Bill | 9/22/2022 | 97139 | 1 | $40.00 |
| 28341 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 10/14/2022 | Bill | 9/22/2022 | 97039 | 1 | $40.00 |
| 28342 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 10/14/2022 | Bill | 9/22/2022 | 97010 | 1 | $40.00 |
| 28343 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 10/14/2022 | Bill | 9/22/2022 | 97039 | 1 | $40.00 |
| 28344 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 10/14/2022 | Bill | 9/22/2022 | 97140 | 2 | $50.00 |
| 28345 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/14/2022 | Bill | 9/30/2022 | 98941 | 1 | $100.00 |
| 28346 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/14/2022 | Bill | 9/30/2022 | G0283 | 1 | $40.00 |
| 28347 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/14/2022 | Bill | 9/30/2022 | 97139 | 1 | $40.00 |
| 28348 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/14/2022 | Bill | 9/30/2022 | 97039 | 1 | $40.00 |
| 28349 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/14/2022 | Bill | 9/30/2022 | 97010 | 1 | $40.00 |
| 28350 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/14/2022 | Bill | 9/30/2022 | 97039 | 1 | $40.00 |
| 28351 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/14/2022 | Bill | 9/30/2022 | 97012 | 1 | $40.00 |
| 28352 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 10/14/2022 | Bill | 9/26/2022 | 98941 | 1 | $100.00 |
| 28353 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 10/14/2022 | Bill | 9/26/2022 | G0283 | 1 | $40.00 |
| 28354 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 10/14/2022 | Bill | 9/26/2022 | 97139 | 1 | $40.00 |
| 28355 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 10/14/2022 | Bill | 9/26/2022 | 97039 | 1 | $40.00 |
| 28356 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 10/14/2022 | Bill | 9/26/2022 | 97039 | 1 | $40.00 |
| 28357 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 10/14/2022 | Bill | 9/26/2022 | 97010 | 1 | $40.00 |
| 28358 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 10/14/2022 | Bill | 9/26/2022 | 97140 | 1 | $50.00 |
| 28359 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/14/2022 | Bill | 9/23/2022 | 97140 | 1 | $50.00 |
| 28360 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/14/2022 | Bill | 9/23/2022 | 98941 | 1 | $100.00 |
| 28361 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/14/2022 | Bill | 9/23/2022 | G0283 | 1 | $40.00 |
| 28362 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/14/2022 | Bill | 9/23/2022 | 97139 | 1 | $40.00 |
| 28363 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/14/2022 | Bill | 9/23/2022 | 97039 | 1 | $40.00 |
| 28364 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/14/2022 | Bill | 9/23/2022 | 97010 | 1 | $40.00 |
| 28365 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/14/2022 | Bill | 9/27/2022 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 28366 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/14/2022 | Bill | 9/23/2022 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 28367 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/14/2022 | Bill | 9/23/2022 | S9090 | 1 | $80.00 |
| 28368 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 10/14/2022 | Bill | 9/26/2022 | 98941 | 1 | $100.00 |
| 28369 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 10/14/2022 | Bill | 9/26/2022 | G0283 | 1 | $40.00 |
| 28370 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 10/14/2022 | Bill | 9/26/2022 | 97139 | 1 | $40.00 |
| 28371 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 10/14/2022 | Bill | 9/26/2022 | 97010 | 1 | $40.00 |
| 28372 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 10/14/2022 | Bill | 9/26/2022 | 97039 | 1 | $40.00 |
| 28373 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 10/14/2022 | Bill | 9/26/2022 | 97039 | 1 | $40.00 |
| 28374 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 10/14/2022 | Bill | 9/26/2022 | 97140 | 1 | $50.00 |
| 28375 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 10/14/2022 | Bill | 9/26/2022 | 99203 | 1 | $200.00 |
| 28376 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 10/14/2022 | Bill | 9/26/2022 | G0283 | 1 | $40.00 |
| 28377 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 10/14/2022 | Bill | 9/26/2022 | 97039 | 1 | $40.00 |
| 28378 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 10/14/2022 | Bill | 9/26/2022 | 97010 | 1 | $40.00 |
| 28379 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 10/14/2022 | Bill | 9/26/2022 | 97139 | 1 | $40.00 |
| 28380 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/14/2022 | Bill | 9/26/2022 | 98941 | 1 | $100.00 |
| 28381 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/14/2022 | Bill | 9/26/2022 | G0283 | 1 | $40.00 |
| 28382 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/14/2022 | Bill | 9/26/2022 | 97139 | 1 | $40.00 |
| 28383 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/14/2022 | Bill | 9/26/2022 | 97010 | 1 | $40.00 |
| 28384 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/14/2022 | Bill | 9/26/2022 | 97039 | 1 | $40.00 |
| 28385 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/14/2022 | Bill | 9/26/2022 | 97039 | 1 | $40.00 |
| 28386 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/14/2022 | Bill | 9/26/2022 | 97140 | 2 | $100.00 |
| 28387 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/14/2022 | Bill | 9/26/2022 | 99082 | 1 | $40.00 |
| 28388 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/14/2022 | Bill | 9/23/2022 | 98941 | 1 | $100.00 |
| 28389 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/14/2022 | Bill | 9/23/2022 | G0283 | 1 | $40.00 |
| 28390 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/14/2022 | Bill | 9/23/2022 | 97139 | 1 | $40.00 |
| 28391 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/14/2022 | Bill | 9/23/2022 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28392 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/14/2022 | Bill | 9/23/2022 | 97010 | 1 | $40.00 |
| 28393 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/14/2022 | Bill | 9/23/2022 | 97039 | 1 | $40.00 |
| 28394 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/14/2022 | Bill | 9/23/2022 | 97012 | 1 | $40.00 |
| 28395 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/14/2022 | Bill | 9/23/2022 | 97140 | 1 | $50.00 |
| 28396 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/14/2022 | Bill | 9/23/2022 | S9090 | 1 | $80.00 |
| 28397 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689539940000001 | 10/14/2022 | Bill | 9/26/2022 | 98941 | 1 | $100.00 |
| 28398 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689539940000001 | 10/14/2022 | Bill | 9/26/2022 | G0283 | 1 | $40.00 |
| 28399 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689539940000001 | 10/14/2022 | Bill | 9/26/2022 | 97139 | 1 | $40.00 |
| 28400 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689539940000001 | 10/14/2022 | Bill | 9/26/2022 | 97039 | 1 | $40.00 |
| 28401 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689539940000001 | 10/14/2022 | Bill | 9/26/2022 | 97010 | 1 | $40.00 |
| 28402 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689539940000001 | 10/14/2022 | Bill | 9/26/2022 | 97039 | 1 | $40.00 |
| 28403 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8689539940000001 | 10/14/2022 | Bill | 9/26/2022 | 97140 | 2 | $100.00 |
| 28404 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/14/2022 | Bill | 9/30/2022 | 97012 | 1 | $40.00 |
| 28405 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/14/2022 | Bill | 9/27/2022 | 98941 | 1 | $100.00 |
| 28406 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/14/2022 | Bill | 9/27/2022 | G0283 | 1 | $40.00 |
| 28407 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/14/2022 | Bill | 9/27/2022 | 97139 | 1 | $40.00 |
| 28408 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/14/2022 | Bill | 9/27/2022 | 97039 | 1 | $40.00 |
| 28409 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/14/2022 | Bill | 9/27/2022 | 97010 | 1 | $40.00 |
| 28410 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/14/2022 | Bill | 9/27/2022 | 97039 | 1 | $40.00 |
| 28411 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 10/14/2022 | Bill | 9/26/2022 | 99203 | 1 | $200.00 |
| 28412 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 10/14/2022 | Bill | 9/26/2022 | G0283 | 1 | $40.00 |
| 28413 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 10/14/2022 | Bill | 9/26/2022 | 97039 | 1 | $40.00 |
| 28414 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 10/14/2022 | Bill | 9/26/2022 | 97010 | 1 | $40.00 |
| 28415 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 10/14/2022 | Bill | 9/26/2022 | 97139 | 1 | $40.00 |
| 28416 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/14/2022 | Bill | 9/30/2022 | 98941 | 1 | $100.00 |
| 28417 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/14/2022 | Bill | 9/30/2022 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28418 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/14/2022 | Bill | 9/30/2022 | 97139 | 1 | $40.00 |
| 28419 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/14/2022 | Bill | 9/30/2022 | 97039 | 1 | $40.00 |
| 28420 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/14/2022 | Bill | 9/30/2022 | 97010 | 1 | $40.00 |
| 28421 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/14/2022 | Bill | 9/30/2022 | 97039 | 1 | $40.00 |
| 28422 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 10/14/2022 | Bill | 9/27/2022 | 98941 | 1 | $100.00 |
| 28423 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 10/14/2022 | Bill | 9/27/2022 | G0283 | 1 | $40.00 |
| 28424 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 10/14/2022 | Bill | 9/27/2022 | 97139 | 1 | $40.00 |
| 28425 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 10/14/2022 | Bill | 9/27/2022 | 97039 | 1 | $40.00 |
| 28426 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 10/14/2022 | Bill | 9/27/2022 | 97010 | 1 | $40.00 |
| 28427 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 10/14/2022 | Bill | 9/27/2022 | 97039 | 1 | $40.00 |
| 28428 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 10/14/2022 | Bill | 9/27/2022 | 97012 | 1 | $40.00 |
| 28429 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 10/14/2022 | Bill | 9/27/2022 | 97140 | 1 | $50.00 |
| 28430 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/14/2022 | Bill | 10/5/2022 | 97530 | 1 | $80.00 |
| 28431 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/14/2022 | Bill | 10/5/2022 | 97110 | 1 | $80.00 |
| 28432 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/14/2022 | Bill | 9/23/2022 | 97012 | 1 | $40.00 |
| 28433 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/14/2022 | Bill | 9/23/2022 | 97140 | 1 | $50.00 |
| 28434 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/14/2022 | Bill | 9/23/2022 | S9090 | 1 | $80.00 |
| 28435 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/14/2022 | Bill | 9/23/2022 | 98941 | 1 | $100.00 |
| 28436 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/14/2022 | Bill | 9/23/2022 | G0283 | 1 | $40.00 |
| 28437 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/14/2022 | Bill | 9/23/2022 | 97139 | 1 | $40.00 |
| 28438 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/14/2022 | Bill | 9/23/2022 | 97039 | 1 | $40.00 |
| 28439 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/14/2022 | Bill | 9/23/2022 | 97010 | 1 | $40.00 |
| 28440 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/14/2022 | Bill | 9/23/2022 | 97039 | 1 | $40.00 |
| 28441 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/14/2022 | Bill | 9/27/2022 | 97140 | 1 | $50.00 |
| 28442 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/14/2022 | Bill | 9/27/2022 | 98941 | 1 | $100.00 |
| 28443 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/14/2022 | Bill | 9/27/2022 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28444 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/14/2022 | Bill | 9/27/2022 | 97139 | 1 | $40.00 |
| 28445 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/14/2022 | Bill | 9/27/2022 | 97039 | 1 | $40.00 |
| 28446 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/14/2022 | Bill | 9/27/2022 | 97010 | 1 | $40.00 |
| 28447 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/14/2022 | Bill | 9/27/2022 | 97039 | 1 | $40.00 |
| 28448 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/14/2022 | Bill | 9/27/2022 | 97012 | 1 | $40.00 |
| 28449 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/14/2022 | Bill | 9/27/2022 | S9090 | 1 | $80.00 |
| 28450 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/14/2022 | Bill | 9/30/2022 | 98941 | 1 | $100.00 |
| 28451 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/14/2022 | Bill | 9/30/2022 | G0283 | 1 | $40.00 |
| 28452 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/14/2022 | Bill | 9/30/2022 | 97139 | 1 | $40.00 |
| 28453 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/14/2022 | Bill | 9/30/2022 | 97039 | 1 | $40.00 |
| 28454 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/14/2022 | Bill | 9/30/2022 | 97010 | 1 | $40.00 |
| 28455 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/14/2022 | Bill | 9/30/2022 | 97039 | 1 | $40.00 |
| 28456 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0538495900101020 | 10/14/2022 | Bill | 9/30/2022 | 97012 | 1 | $40.00 |
| 28457 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 10/14/2022 | Bill | 9/22/2022 | 97039 | 1 | $40.00 |
| 28458 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 10/14/2022 | Bill | 9/22/2022 | 97140 | 2 | $100.00 |
| 28459 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 10/14/2022 | Bill | 9/22/2022 | 98941 | 1 | $100.00 |
| 28460 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 10/14/2022 | Bill | 9/22/2022 | G0283 | 1 | $40.00 |
| 28461 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 10/14/2022 | Bill | 9/22/2022 | 97139 | 1 | $40.00 |
| 28462 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 10/14/2022 | Bill | 9/22/2022 | 97039 | 1 | $40.00 |
| 28463 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 10/14/2022 | Bill | 9/22/2022 | 97010 | 1 | $40.00 |
| 28464 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 10/14/2022 | Bill | 9/23/2022 | 98941 | 1 | $100.00 |
| 28465 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 10/14/2022 | Bill | 9/23/2022 | 97012 | 1 | $40.00 |
| 28466 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741160120000001 | 10/14/2022 | Bill | 9/23/2022 | 97039 | 1 | $40.00 |
| 28467 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 10/14/2022 | Bill | 9/23/2022 | 98941 | 1 | $100.00 |
| 28468 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 10/14/2022 | Bill | 9/23/2022 | 97139 | 1 | $40.00 |
| 28469 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 10/14/2022 | Bill | 9/23/2022 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28470 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 10/14/2022 | Bill | 9/23/2022 | 97039 | 1 | $40.00 |
| 28471 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 10/14/2022 | Bill | 9/23/2022 | 97039 | 1 | $40.00 |
| 28472 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 10/14/2022 | Bill | 9/23/2022 | G0283 | 1 | $40.00 |
| 28473 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 10/14/2022 | Bill | 9/23/2022 | 97012 | 1 | $40.00 |
| 28474 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 10/14/2022 | Bill | 9/23/2022 | 97140 | 1 | $50.00 |
| 28475 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/14/2022 | Bill | 9/27/2022 | 98941 | 1 | $100.00 |
| 28476 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/14/2022 | Bill | 9/27/2022 | G0283 | 1 | $40.00 |
| 28477 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/14/2022 | Bill | 9/27/2022 | 97139 | 1 | $40.00 |
| 28478 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/14/2022 | Bill | 9/27/2022 | 97039 | 1 | $40.00 |
| 28479 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/14/2022 | Bill | 9/27/2022 | 97010 | 1 | $40.00 |
| 28480 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/14/2022 | Bill | 9/27/2022 | 97039 | 1 | $40.00 |
| 28481 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/14/2022 | Bill | 9/27/2022 | 97012 | 1 | $40.00 |
| 28482 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/14/2022 | Bill | 9/27/2022 | 97140 | 1 | $50.00 |
| 28483 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/14/2022 | Bill | 9/27/2022 | S9090 | 1 | $80.00 |
| 28484 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/21/2022 | Bill | 10/11/2022 | 97530 | 1 | $80.00 |
| 28485 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/21/2022 | Bill | 10/11/2022 | 97110 | 1 | $80.00 |
| 28486 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 10/21/2022 | Bill | 10/13/2022 | 97530 | 1 | $80.00 |
| 28487 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 10/21/2022 | Bill | 10/13/2022 | 97110 | 1 | $80.00 |
| 28488 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 10/21/2022 | Bill | 10/10/2022 | 97530 | 1 | $80.00 |
| 28489 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 10/21/2022 | Bill | 10/10/2022 | 97110 | 1 | $80.00 |
| 28490 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/21/2022 | Bill | 10/12/2022 | 97530 | 1 | $80.00 |
| 28491 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/21/2022 | Bill | 10/12/2022 | 97110 | 1 | $80.00 |
| 28492 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 10/21/2022 | Bill | 10/6/2022 | 97140 | 1 | $50.00 |
| 28493 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 10/21/2022 | Bill | 10/6/2022 | 98941 | 1 | $100.00 |
| 28494 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 10/21/2022 | Bill | 10/6/2022 | G0283 | 1 | $40.00 |
| 28495 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 10/21/2022 | Bill | 10/6/2022 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28496 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 10/21/2022 | Bill | 10/6/2022 | 97039 | 1 | $40.00 |
| 28497 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 10/21/2022 | Bill | 10/6/2022 | 97010 | 1 | $40.00 |
| 28498 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 10/21/2022 | Bill | 10/6/2022 | 97039 | 1 | $40.00 |
| 28499 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 10/21/2022 | Bill | 10/6/2022 | 98941 | 1 | $100.00 |
| 28500 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 10/21/2022 | Bill | 10/6/2022 | G0283 | 1 | $40.00 |
| 28501 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 10/21/2022 | Bill | 10/6/2022 | 97139 | 1 | $40.00 |
| 28502 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 10/21/2022 | Bill | 10/6/2022 | 97039 | 1 | $40.00 |
| 28503 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 10/21/2022 | Bill | 10/6/2022 | 97010 | 1 | $40.00 |
| 28504 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 10/21/2022 | Bill | 10/6/2022 | 97039 | 1 | $40.00 |
| 28505 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 10/21/2022 | Bill | 10/6/2022 | 98941 | 1 | $1.00 |
| 28506 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 10/21/2022 | Bill | 10/6/2022 | G0283 | 1 | $40.00 |
| 28507 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 10/21/2022 | Bill | 10/6/2022 | 97139 | 1 | $40.00 |
| 28508 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 10/21/2022 | Bill | 10/6/2022 | 97039 | 1 | $40.00 |
| 28509 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 10/21/2022 | Bill | 10/6/2022 | 97010 | 1 | $40.00 |
| 28510 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 10/21/2022 | Bill | 10/6/2022 | 97039 | 1 | $40.00 |
| 28511 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/21/2022 | Bill | 10/11/2022 | 98941 | 1 | $100.00 |
| 28512 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/21/2022 | Bill | 10/11/2022 | G0283 | 1 | $40.00 |
| 28513 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/21/2022 | Bill | 10/11/2022 | 97139 | 1 | $40.00 |
| 28514 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/21/2022 | Bill | 10/11/2022 | 97039 | 1 | $40.00 |
| 28515 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/21/2022 | Bill | 10/11/2022 | 97010 | 1 | $40.00 |
| 28516 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/21/2022 | Bill | 10/11/2022 | 97039 | 1 | $40.00 |
| 28517 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/21/2022 | Bill | 10/11/2022 | 97012 | 1 | $40.00 |
| 28518 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/21/2022 | Bill | 10/11/2022 | 97140 | 1 | $50.00 |
| 28519 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/21/2022 | Bill | 10/11/2022 | S9090 | 1 | $80.00 |
| 28520 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 10/21/2022 | Bill | 10/6/2022 | 98941 | 1 | $100.00 |
| 28521 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 10/21/2022 | Bill | 10/6/2022 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28522 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 10/21/2022 | Bill | 10/6/2022 | 97139 | 1 | $40.00 |
| 28523 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 10/21/2022 | Bill | 10/6/2022 | 97039 | 1 | $40.00 |
| 28524 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 10/21/2022 | Bill | 10/6/2022 | 97010 | 1 | $40.00 |
| 28525 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 10/21/2022 | Bill | 10/6/2022 | 97039 | 1 | $40.00 |
| 28526 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 10/21/2022 | Bill | 10/6/2022 | 99213 | 1 | $200.00 |
| 28527 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/21/2022 | Bill | 10/6/2022 | 98941 | 1 | $100.00 |
| 28528 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/21/2022 | Bill | 10/6/2022 | G0283 | 1 | $40.00 |
| 28529 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/21/2022 | Bill | 10/6/2022 | 97139 | 1 | $40.00 |
| 28530 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/21/2022 | Bill | 10/6/2022 | 97039 | 1 | $40.00 |
| 28531 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/21/2022 | Bill | 10/6/2022 | 97010 | 1 | $40.00 |
| 28532 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 10/21/2022 | Bill | 10/6/2022 | 98941 | 1 | $100.00 |
| 28533 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 10/21/2022 | Bill | 10/6/2022 | G0283 | 1 | $40.00 |
| 28534 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 10/21/2022 | Bill | 10/6/2022 | 97139 | 1 | $40.00 |
| 28535 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 10/21/2022 | Bill | 10/6/2022 | 97039 | 1 | $40.00 |
| 28536 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 10/21/2022 | Bill | 10/6/2022 | 97010 | 1 | $40.00 |
| 28537 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 10/21/2022 | Bill | 10/6/2022 | 97039 | 1 | $40.00 |
| 28538 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 10/21/2022 | Bill | 10/6/2022 | 97140 | 2 | $100.00 |
| 28539 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 10/21/2022 | Bill | 10/6/2022 | 99213 | 1 | $200.00 |
| 28540 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 10/21/2022 | Bill | 10/6/2022 | 98941 | 1 | $100.00 |
| 28541 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 10/21/2022 | Bill | 10/6/2022 | G0283 | 1 | $40.00 |
| 28542 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 10/21/2022 | Bill | 10/6/2022 | 97139 | 1 | $40.00 |
| 28543 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 10/21/2022 | Bill | 10/6/2022 | 97039 | 1 | $40.00 |
| 28544 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 10/21/2022 | Bill | 10/6/2022 | 97010 | 1 | $40.00 |
| 28545 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 10/21/2022 | Bill | 10/6/2022 | 97039 | 1 | $40.00 |
| 28546 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 10/21/2022 | Bill | 10/6/2022 | 97140 | 1 | $50.00 |
| 28547 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/21/2022 | Bill | 10/4/2022 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28548 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/21/2022 | Bill | 10/4/2022 | 98941 | 1 | $100.00 |
| 28549 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/21/2022 | Bill | 10/4/2022 | 97039 | 1 | $40.00 |
| 28550 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/21/2022 | Bill | 10/4/2022 | 97012 | 1 | $40.00 |
| 28551 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/21/2022 | Bill | 10/4/2022 | S9090 | 1 | $80.00 |
| 28552 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0098150810101372 | 10/21/2022 | Bill | 10/4/2022 | 99203 | 1 | $200.00 |
| 28553 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0098150810101372 | 10/21/2022 | Bill | 10/4/2022 | G0283 | 1 | $40.00 |
| 28554 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0098150810101372 | 10/21/2022 | Bill | 10/4/2022 | 97039 | 1 | $40.00 |
| 28555 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0098150810101372 | 10/21/2022 | Bill | 10/4/2022 | 97139 | 1 | $40.00 |
| 28556 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0098150810101372 | 10/21/2022 | Bill | 10/4/2022 | 97010 | 1 | $40.00 |
| 28557 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/22/2022 | Bill | 10/10/2022 | 98941 | 1 | $100.00 |
| 28558 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/22/2022 | Bill | 10/10/2022 | G0283 | 1 | $40.00 |
| 28559 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/22/2022 | Bill | 10/10/2022 | 97139 | 1 | $40.00 |
| 28560 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/22/2022 | Bill | 10/10/2022 | 97039 | 1 | $40.00 |
| 28561 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/22/2022 | Bill | 10/10/2022 | 97010 | 1 | $40.00 |
| 28562 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/22/2022 | Bill | 10/10/2022 | 97039 | 1 | $40.00 |
| 28563 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/22/2022 | Bill | 10/10/2022 | 97140 | 2 | $100.00 |
| 28564 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 10/22/2022 | Bill | 10/10/2022 | 98941 | 1 | $100.00 |
| 28565 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 10/22/2022 | Bill | 10/10/2022 | 97139 | 1 | $40.00 |
| 28566 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 10/22/2022 | Bill | 10/10/2022 | 97010 | 1 | $40.00 |
| 28567 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 10/22/2022 | Bill | 10/10/2022 | 97039 | 1 | $40.00 |
| 28568 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 10/22/2022 | Bill | 10/10/2022 | 97039 | 1 | $40.00 |
| 28569 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 10/22/2022 | Bill | 10/10/2022 | 98941 | 1 | $100.00 |
| 28570 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 10/22/2022 | Bill | 10/10/2022 | 97039 | 1 | $40.00 |
| 28571 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 10/22/2022 | Bill | 10/10/2022 | 97010 | 1 | $40.00 |
| 28572 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 10/22/2022 | Bill | 10/10/2022 | 97039 | 1 | $40.00 |
| 28573 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 10/22/2022 | Bill | 10/10/2022 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28574 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 10/22/2022 | Bill | 10/10/2022 | 98941 | 1 | $100.00 |
| 28575 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 10/22/2022 | Bill | 10/10/2022 | G0283 | 1 | $40.00 |
| 28576 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 10/22/2022 | Bill | 10/10/2022 | 97139 | 1 | $40.00 |
| 28577 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 10/22/2022 | Bill | 10/10/2022 | 97039 | 1 | $40.00 |
| 28578 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 10/22/2022 | Bill | 10/10/2022 | 97010 | 1 | $40.00 |
| 28579 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 10/22/2022 | Bill | 10/10/2022 | 97039 | 1 | $40.00 |
| 28580 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 10/22/2022 | Bill | 10/10/2022 | 97140 | 2 | $100.00 |
| 28581 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/22/2022 | Bill | 10/4/2022 | 97140 | 1 | $50.00 |
| 28582 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/22/2022 | Bill | 10/4/2022 | 98941 | 1 | $100.00 |
| 28583 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/22/2022 | Bill | 10/4/2022 | G0283 | 1 | $40.00 |
| 28584 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/22/2022 | Bill | 10/4/2022 | 97139 | 1 | $40.00 |
| 28585 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/22/2022 | Bill | 10/4/2022 | 97039 | 1 | $40.00 |
| 28586 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/22/2022 | Bill | 10/4/2022 | 97010 | 1 | $40.00 |
| 28587 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/22/2022 | Bill | 10/4/2022 | 97039 | 1 | $40.00 |
| 28588 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/22/2022 | Bill | 10/4/2022 | 97012 | 1 | $40.00 |
| 28589 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/22/2022 | Bill | 10/4/2022 | S9090 | 1 | $80.00 |
| 28590 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/22/2022 | Bill | 10/7/2022 | 98941 | 1 | $100.00 |
| 28591 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/22/2022 | Bill | 10/7/2022 | G0283 | 1 | $40.00 |
| 28592 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/22/2022 | Bill | 10/7/2022 | 97139 | 1 | $40.00 |
| 28593 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/22/2022 | Bill | 10/7/2022 | 97039 | 1 | $40.00 |
| 28594 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/22/2022 | Bill | 10/7/2022 | 97010 | 1 | $40.00 |
| 28595 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/22/2022 | Bill | 10/7/2022 | 97039 | 1 | $40.00 |
| 28596 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/22/2022 | Bill | 10/7/2022 | 97012 | 1 | $40.00 |
| 28597 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/22/2022 | Bill | 10/7/2022 | 97140 | 1 | $50.00 |
| 28598 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/22/2022 | Bill | 10/5/2022 | S9090 | 1 | $80.00 |
| 28599 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/22/2022 | Bill | 10/5/2022 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28600 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/22/2022 | Bill | 10/5/2022 | G0283 | 1 | $40.00 |
| 28601 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/22/2022 | Bill | 10/5/2022 | 97139 | 1 | $40.00 |
| 28602 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/22/2022 | Bill | 10/5/2022 | 97039 | 1 | $40.00 |
| 28603 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/22/2022 | Bill | 10/5/2022 | 97039 | 1 | $40.00 |
| 28604 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/22/2022 | Bill | 10/5/2022 | 97010 | 1 | $40.00 |
| 28605 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/22/2022 | Bill | 10/5/2022 | 97012 | 1 | $40.00 |
| 28606 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/22/2022 | Bill | 10/5/2022 | 97140 | 1 | $50.00 |
| 28607 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 10/22/2022 | Bill | 10/4/2022 | 98941 | 1 | $100.00 |
| 28608 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 10/22/2022 | Bill | 10/4/2022 | G0283 | 1 | $40.00 |
| 28609 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 10/22/2022 | Bill | 10/4/2022 | 97139 | 1 | $40.00 |
| 28610 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 10/22/2022 | Bill | 10/4/2022 | 97039 | 1 | $40.00 |
| 28611 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 10/22/2022 | Bill | 10/4/2022 | 97010 | 1 | $40.00 |
| 28612 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 10/22/2022 | Bill | 10/4/2022 | 97039 | 1 | $40.00 |
| 28613 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 10/22/2022 | Bill | 10/4/2022 | 97012 | 1 | $40.00 |
| 28614 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 10/22/2022 | Bill | 10/10/2022 | 97140 | 1 | $50.00 |
| 28615 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 10/22/2022 | Bill | 10/10/2022 | 98941 | 1 | $100.00 |
| 28616 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 10/22/2022 | Bill | 10/10/2022 | G0283 | 1 | $40.00 |
| 28617 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 10/22/2022 | Bill | 10/10/2022 | 97139 | 1 | $40.00 |
| 28618 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 10/22/2022 | Bill | 10/10/2022 | 97039 | 1 | $40.00 |
| 28619 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 10/22/2022 | Bill | 10/10/2022 | 97010 | 1 | $40.00 |
| 28620 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 10/22/2022 | Bill | 10/10/2022 | 97039 | 1 | $40.00 |
| 28621 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 10/22/2022 | Bill | 10/10/2022 | 98941 | 1 | $100.00 |
| 28622 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 10/22/2022 | Bill | 10/10/2022 | 98941 | 1 | $100.00 |
| 28623 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 10/22/2022 | Bill | 10/10/2022 | G0283 | 1 | $40.00 |
| 28624 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 10/22/2022 | Bill | 10/10/2022 | 97139 | 1 | $40.00 |
| 28625 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 10/22/2022 | Bill | 10/10/2022 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 28626 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 10/22/2022 | Bill | 10/10/2022 | 97010 | 1 | $40.00 |
| 28627 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 10/22/2022 | Bill | 10/10/2022 | 97039 | 1 | $40.00 |
| 28628 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 10/22/2022 | Bill | 10/4/2022 | 98941 | 1 | $100.00 |
| 28629 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 10/22/2022 | Bill | 10/4/2022 | 97139 | 1 | $40.00 |
| 28630 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 10/22/2022 | Bill | 10/4/2022 | 97039 | 1 | $40.00 |
| 28631 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 10/22/2022 | Bill | 10/4/2022 | 97010 | 1 | $40.00 |
| 28632 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0596546010101065 | 10/22/2022 | Bill | 10/4/2022 | 97140 | 1 | $50.00 |
| 28633 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/27/2022 | Bill | 10/13/2022 | 98941 | 1 | $100.00 |
| 28634 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/27/2022 | Bill | 10/13/2022 | G0283 | 1 | $40.00 |
| 28635 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/27/2022 | Bill | 10/13/2022 | 97139 | 1 | $40.00 |
| 28636 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/27/2022 | Bill | 10/13/2022 | 97039 | 1 | $40.00 |
| 28637 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/27/2022 | Bill | 10/13/2022 | 97010 | 1 | $40.00 |
| 28638 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/27/2022 | Bill | 10/13/2022 | 97039 | 1 | $40.00 |
| 28639 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 10/27/2022 | Bill | 10/17/2022 | 97530 | 1 | $80.00 |
| 28640 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 10/27/2022 | Bill | 10/17/2022 | 97110 | 1 | $80.00 |
| 28641 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 10/27/2022 | Bill | 10/19/2022 | 97530 | 1 | $80.00 |
| 28642 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 10/27/2022 | Bill | 10/19/2022 | 97110 | 1 | $80.00 |
| 28643 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/27/2022 | Bill | 10/14/2022 | 98941 | 1 | $100.00 |
| 28644 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/27/2022 | Bill | 10/14/2022 | G0283 | 1 | $40.00 |
| 28645 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/27/2022 | Bill | 10/14/2022 | 97139 | 1 | $40.00 |
| 28646 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/27/2022 | Bill | 10/14/2022 | 97039 | 1 | $40.00 |
| 28647 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/27/2022 | Bill | 10/14/2022 | 97010 | 1 | $40.00 |
| 28648 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/27/2022 | Bill | 10/14/2022 | 97039 | 1 | $40.00 |
| 28649 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 10/27/2022 | Bill | 10/13/2022 | 97140 | 1 | $50.00 |
| 28650 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 10/27/2022 | Bill | 10/13/2022 | 98941 | 1 | $100.00 |
| 28651 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 10/27/2022 | Bill | 10/13/2022 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28652 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 10/27/2022 | Bill | 10/13/2022 | 97139 | 1 | $40.00 |
| 28653 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 10/27/2022 | Bill | 10/13/2022 | 97039 | 1 | $40.00 |
| 28654 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 10/27/2022 | Bill | 10/13/2022 | 97010 | 1 | $40.00 |
| 28655 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 10/27/2022 | Bill | 10/13/2022 | 97039 | 1 | $40.00 |
| 28656 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/27/2022 | Bill | 10/14/2022 | 97012 | 1 | $40.00 |
| 28657 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/27/2022 | Bill | 10/12/2022 | 97039 | 1 | $40.00 |
| 28658 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/27/2022 | Bill | 10/12/2022 | 97012 | 1 | $40.00 |
| 28659 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/27/2022 | Bill | 10/12/2022 | S9090 | 1 | $80.00 |
| 28660 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 10/27/2022 | Bill | 10/11/2022 | 98941 | 1 | $100.00 |
| 28661 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 10/27/2022 | Bill | 10/11/2022 | 97139 | 1 | $40.00 |
| 28662 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 10/27/2022 | Bill | 10/11/2022 | 97039 | 1 | $40.00 |
| 28663 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 10/27/2022 | Bill | 10/11/2022 | 97010 | 1 | $40.00 |
| 28664 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 10/27/2022 | Bill | 10/11/2022 | 97140 | 2 | $100.00 |
| 28665 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 10/27/2022 | Bill | 10/12/2022 | 98941 | 1 | $100.00 |
| 28666 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 10/27/2022 | Bill | 10/12/2022 | G0283 | 1 | $40.00 |
| 28667 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 10/27/2022 | Bill | 10/12/2022 | 97039 | 1 | $40.00 |
| 28668 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 10/27/2022 | Bill | 10/12/2022 | 97010 | 1 | $40.00 |
| 28669 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 10/27/2022 | Bill | 10/13/2022 | 99203 | 1 | $200.00 |
| 28670 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 10/27/2022 | Bill | 10/13/2022 | G0283 | 1 | $40.00 |
| 28671 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 10/27/2022 | Bill | 10/13/2022 | 97039 | 1 | $40.00 |
| 28672 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 10/27/2022 | Bill | 10/13/2022 | 97139 | 1 | $40.00 |
| 28673 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 10/27/2022 | Bill | 10/13/2022 | 97010 | 1 | $40.00 |
| 28674 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 10/27/2022 | Bill | 10/13/2022 | 97140 | 2 | $100.00 |
| 28675 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 10/27/2022 | Bill | 10/5/2022 | 98941 | 1 | $100.00 |
| 28676 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 10/27/2022 | Bill | 10/5/2022 | G0283 | 1 | $40.00 |
| 28677 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 10/27/2022 | Bill | 10/5/2022 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28678 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 10/27/2022 | Bill | 10/5/2022 | 97039 | 1 | $40.00 |
| 28679 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 10/27/2022 | Bill | 10/5/2022 | 97010 | 1 | $40.00 |
| 28680 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 10/27/2022 | Bill | 10/5/2022 | 97039 | 1 | $40.00 |
| 28681 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 10/27/2022 | Bill | 10/19/2022 | 97530 | 1 | $80.00 |
| 28682 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 10/27/2022 | Bill | 10/19/2022 | 97110 | 1 | $80.00 |
| 28683 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 10/27/2022 | Bill | 10/6/2022 | 97530 | 1 | $80.00 |
| 28684 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 10/27/2022 | Bill | 10/6/2022 | 97110 | 1 | $80.00 |
| 28685 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/27/2022 | Bill | 10/17/2022 | 97530 | 1 | $80.00 |
| 28686 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/27/2022 | Bill | 10/17/2022 | 97110 | 1 | $80.00 |
| 28687 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/27/2022 | Bill | 10/20/2022 | 97530 | 1 | $80.00 |
| 28688 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/27/2022 | Bill | 10/20/2022 | 97110 | 1 | $80.00 |
| 28689 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/27/2022 | Bill | 10/12/2022 | 97140 | 1 | $50.00 |
| 28690 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/27/2022 | Bill | 10/12/2022 | 98941 | 1 | $100.00 |
| 28691 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/27/2022 | Bill | 10/12/2022 | G0283 | 1 | $40.00 |
| 28692 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/27/2022 | Bill | 10/12/2022 | 97139 | 1 | $40.00 |
| 28693 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/27/2022 | Bill | 10/12/2022 | 97039 | 1 | $40.00 |
| 28694 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/27/2022 | Bill | 10/12/2022 | 97010 | 1 | $40.00 |
| 28695 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 10/27/2022 | Bill | 10/13/2022 | 98941 | 1 | $100.00 |
| 28696 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 10/27/2022 | Bill | 10/13/2022 | G0283 | 1 | $40.00 |
| 28697 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 10/27/2022 | Bill | 10/13/2022 | 97139 | 1 | $40.00 |
| 28698 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 10/27/2022 | Bill | 10/13/2022 | 97039 | 1 | $40.00 |
| 28699 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 10/27/2022 | Bill | 10/13/2022 | 97010 | 1 | $40.00 |
| 28700 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 10/27/2022 | Bill | 10/13/2022 | 97140 | 1 | $50.00 |
| 28701 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 10/27/2022 | Bill | 10/13/2022 | 97140 | 1 | $50.00 |
| 28702 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 10/27/2022 | Bill | 10/20/2022 | 97530 | 1 | $80.00 |
| 28703 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 10/27/2022 | Bill | 10/20/2022 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28704 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 10/27/2022 | Bill | 10/5/2022 | 98941 | 1 | $100.00 |
| 28705 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 10/27/2022 | Bill | 10/5/2022 | G0283 | 1 | $40.00 |
| 28706 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 10/27/2022 | Bill | 10/5/2022 | 97139 | 1 | $40.00 |
| 28707 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 10/27/2022 | Bill | 10/5/2022 | 97039 | 1 | $40.00 |
| 28708 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 10/27/2022 | Bill | 10/5/2022 | 97010 | 1 | $40.00 |
| 28709 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 10/27/2022 | Bill | 10/5/2022 | 97039 | 1 | $40.00 |
| 28710 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 10/27/2022 | Bill | 10/5/2022 | 97140 | 2 | $100.00 |
| 28711 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 10/27/2022 | Bill | 10/12/2022 | 98941 | 1 | $100.00 |
| 28712 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 10/27/2022 | Bill | 10/12/2022 | G0283 | 1 | $40.00 |
| 28713 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 10/27/2022 | Bill | 10/12/2022 | 97139 | 1 | $40.00 |
| 28714 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 10/27/2022 | Bill | 10/12/2022 | 97039 | 1 | $40.00 |
| 28715 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 10/27/2022 | Bill | 10/12/2022 | 97010 | 1 | $40.00 |
| 28716 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 10/27/2022 | Bill | 10/12/2022 | 97039 | 1 | $40.00 |
| 28717 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 10/27/2022 | Bill | 10/12/2022 | 97140 | 1 | $50.00 |
| 28718 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 10/27/2022 | Bill | 10/17/2022 | 97530 | 0 | $80.00 |
| 28719 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 10/27/2022 | Bill | 10/17/2022 | 97110 | 1 | $80.00 |
| 28720 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 10/27/2022 | Bill | 10/6/2022 | 97530 | 1 | $80.00 |
| 28721 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 10/27/2022 | Bill | 10/6/2022 | 97110 | 1 | $80.00 |
| 28722 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 10/28/2022 | Bill | 10/17/2022 | 98941 | 1 | $100.00 |
| 28723 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 10/28/2022 | Bill | 10/17/2022 | G0283 | 1 | $40.00 |
| 28724 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 10/28/2022 | Bill | 10/17/2022 | 97139 | 1 | $40.00 |
| 28725 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 10/28/2022 | Bill | 10/17/2022 | 97039 | 1 | $40.00 |
| 28726 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 10/28/2022 | Bill | 10/17/2022 | 97010 | 1 | $40.00 |
| 28727 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 10/28/2022 | Bill | 10/17/2022 | 97010 | 1 | $40.00 |
| 28728 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 10/28/2022 | Bill | 10/17/2022 | 97140 | 2 | $50.00 |
| 28729 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 10/28/2022 | Bill | 10/17/2022 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 28730 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 10/28/2022 | Bill | 10/17/2022 | 97139 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 28731 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 10/28/2022 | Bill | 10/17/2022 | 97010 | 1 | $40.00 |
| 28732 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 10/28/2022 | Bill | 10/17/2022 | 97039 | 1 | $40.00 |
| 28733 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 10/28/2022 | Bill | 10/17/2022 | 97039 | 1 | $40.00 |
| 28734 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 10/28/2022 | Bill | 10/21/2022 | 97530 | 1 | $80.00 |
| 28735 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 10/28/2022 | Bill | 10/21/2022 | 97110 | 1 | $80.00 |
| 28736 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 10/28/2022 | Bill | 10/17/2022 | 98941 | 1 | $100.00 |
| 28737 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 10/28/2022 | Bill | 10/17/2022 | G0283 | 1 | $40.00 |
| 28738 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 10/28/2022 | Bill | 10/17/2022 | 97139 | 1 | $40.00 |
| 28739 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 10/28/2022 | Bill | 10/17/2022 | 97039 | 1 | $40.00 |
| 28740 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 10/28/2022 | Bill | 10/17/2022 | 97010 | 1 | $40.00 |
| 28741 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 10/28/2022 | Bill | 10/17/2022 | 97039 | 1 | $40.00 |
| 28742 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 10/28/2022 | Bill | 10/17/2022 | 98941 | 1 | $100.00 |
| 28743 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 10/28/2022 | Bill | 10/17/2022 | 97140 | 2 | $100.00 |
| 28744 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 10/28/2022 | Bill | 10/17/2022 | G0283 | 1 | $40.00 |
| 28745 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 10/28/2022 | Bill | 10/17/2022 | 97139 | 1 | $40.00 |
| 28746 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 10/28/2022 | Bill | 10/17/2022 | 97010 | 1 | $40.00 |
| 28747 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 10/28/2022 | Bill | 10/17/2022 | 97039 | 1 | $40.00 |
| 28748 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0599284250101019 | 10/28/2022 | Bill | 10/17/2022 | 97039 | 1 | $40.00 |
| 28749 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 10/28/2022 | Bill | 10/19/2022 | 97530 | 1 | $80.00 |
| 28750 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 10/28/2022 | Bill | 10/19/2022 | 97110 | 1 | $80.00 |
| 28751 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 10/28/2022 | Bill | 10/18/2022 | 97530 | 1 | $80.00 |
| 28752 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 10/28/2022 | Bill | 10/18/2022 | 97110 | 1 | $80.00 |
| 28753 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 10/28/2022 | Bill | 10/21/2022 | 97530 | 1 | $80.00 |
| 28754 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 10/28/2022 | Bill | 10/21/2022 | 97110 | 1 | $80.00 |
| 28755 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/28/2022 | Bill | 10/20/2022 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28756 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/28/2022 | Bill | 10/20/2022 | 97110 | 1 | $80.00 |
| 28757 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 10/28/2022 | Bill | 10/17/2022 | 98941 | 1 | $100.00 |
| 28758 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 10/28/2022 | Bill | 10/17/2022 | G0283 | 1 | $40.00 |
| 28759 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 10/28/2022 | Bill | 10/17/2022 | 97139 | 1 | $40.00 |
| 28760 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 10/28/2022 | Bill | 10/17/2022 | 97039 | 1 | $40.00 |
| 28761 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 10/28/2022 | Bill | 10/17/2022 | 97010 | 1 | $40.00 |
| 28762 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 10/28/2022 | Bill | 10/17/2022 | 97039 | 1 | $40.00 |
| 28763 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/28/2022 | Bill | 10/17/2022 | 98941 | 1 | $100.00 |
| 28764 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/28/2022 | Bill | 10/17/2022 | G0283 | 1 | $40.00 |
| 28765 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/28/2022 | Bill | 10/17/2022 | 97139 | 1 | $40.00 |
| 28766 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/28/2022 | Bill | 10/17/2022 | 97039 | 1 | $40.00 |
| 28767 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/28/2022 | Bill | 10/17/2022 | 97010 | 1 | $40.00 |
| 28768 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 10/28/2022 | Bill | 10/17/2022 | 97039 | 1 | $40.00 |
| 28769 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/28/2022 | Bill | 10/21/2022 | 97530 | 1 | $80.00 |
| 28770 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 10/28/2022 | Bill | 10/21/2022 | 97110 | 1 | $80.00 |
| 28771 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 10/28/2022 | Bill | 10/17/2022 | 98941 | 1 | $100.00 |
| 28772 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 10/28/2022 | Bill | 10/17/2022 | G0283 | 1 | $40.00 |
| 28773 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 10/28/2022 | Bill | 10/17/2022 | 97139 | 1 | $40.00 |
| 28774 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 10/28/2022 | Bill | 10/17/2022 | 97039 | 1 | $40.00 |
| 28775 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 10/28/2022 | Bill | 10/17/2022 | 97010 | 1 | $40.00 |
| 28776 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 10/28/2022 | Bill | 10/17/2022 | 97039 | 1 | $40.00 |
| 28777 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/28/2022 | Bill | 10/21/2022 | 97530 | 1 | $80.00 |
| 28778 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 10/28/2022 | Bill | 10/21/2022 | 97110 | 1 | $80.00 |
| 28779 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 11/3/2022 | Bill | 7/28/2022 | 99203 | 1 | $200.00 |
| 28780 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 11/3/2022 | Bill | 7/28/2022 | G0283 | 1 | $40.00 |
| 28781 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 11/3/2022 | Bill | 7/28/2022 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28782 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 11/3/2022 | Bill | 7/28/2022 | 97139 | 1 | $40.00 |
| 28783 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 11/3/2022 | Bill | 7/28/2022 | 97010 | 1 | $40.00 |
| 28784 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 11/3/2022 | Bill | 8/2/2022 | 97140 | 1 | $50.00 |
| 28785 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 11/3/2022 | Bill | 8/2/2022 | 98941 | 1 | $100.00 |
| 28786 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 11/3/2022 | Bill | 8/2/2022 | 97139 | 1 | $40.00 |
| 28787 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 11/3/2022 | Bill | 8/2/2022 | G0283 | 1 | $40.00 |
| 28788 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 11/3/2022 | Bill | 8/2/2022 | 97039 | 1 | $40.00 |
| 28789 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 11/3/2022 | Bill | 8/2/2022 | 97039 | 1 | $40.00 |
| 28790 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 11/3/2022 | Bill | 8/11/2022 | 98941 | 1 | $100.00 |
| 28791 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 11/3/2022 | Bill | 8/11/2022 | G0283 | 1 | $40.00 |
| 28792 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 11/3/2022 | Bill | 8/11/2022 | 97139 | 1 | $40.00 |
| 28793 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 11/3/2022 | Bill | 8/11/2022 | 97039 | 1 | $40.00 |
| 28794 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 11/3/2022 | Bill | 8/11/2022 | 97039 | 1 | $40.00 |
| 28795 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 11/3/2022 | Bill | 8/11/2022 | 97140 | 1 | $50.00 |
| 28796 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 11/3/2022 | Bill | 8/11/2022 | 97010 | 1 | $40.00 |
| 28797 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 11/3/2022 | Bill | 8/23/2022 | 98941 | 1 | $100.00 |
| 28798 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 11/3/2022 | Bill | 8/23/2022 | G0283 | 1 | $40.00 |
| 28799 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 11/3/2022 | Bill | 8/23/2022 | 97139 | 1 | $40.00 |
| 28800 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 11/3/2022 | Bill | 8/23/2022 | 97039 | 1 | $40.00 |
| 28801 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 11/3/2022 | Bill | 8/23/2022 | 97010 | 1 | $40.00 |
| 28802 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 11/3/2022 | Bill | 8/23/2022 | 97039 | 1 | $40.00 |
| 28803 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 11/3/2022 | Bill | 8/23/2022 | 97140 | 1 | $50.00 |
| 28804 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 11/3/2022 | Bill | 9/1/2022 | 97140 | 2 | $100.00 |
| 28805 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 11/3/2022 | Bill | 9/1/2022 | 98941 | 1 | $100.00 |
| 28806 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 11/3/2022 | Bill | 9/1/2022 | G0283 | 1 | $40.00 |
| 28807 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 11/3/2022 | Bill | 9/1/2022 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28808 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 11/3/2022 | Bill | 9/1/2022 | 97039 | 1 | $40.00 |
| 28809 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 11/3/2022 | Bill | 9/1/2022 | 97039 | 1 | $40.00 |
| 28810 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 11/3/2022 | Bill | 9/1/2022 | 97010 | 1 | $40.00 |
| 28811 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 11/3/2022 | Bill | 9/21/2022 | 98941 | 1 | $100.00 |
| 28812 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 11/3/2022 | Bill | 9/21/2022 | G0283 | 1 | $40.00 |
| 28813 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 11/3/2022 | Bill | 9/21/2022 | 97139 | 1 | $40.00 |
| 28814 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 11/3/2022 | Bill | 9/21/2022 | 97039 | 1 | $40.00 |
| 28815 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 11/3/2022 | Bill | 9/21/2022 | 97039 | 1 | $40.00 |
| 28816 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 11/3/2022 | Bill | 9/21/2022 | 97010 | 1 | $40.00 |
| 28817 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 11/3/2022 | Bill | 9/21/2022 | 97012 | 1 | $40.00 |
| 28818 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 11/3/2022 | Bill | 9/21/2022 | S9090 | 1 | $80.00 |
| 28819 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 11/3/2022 | Bill | 9/21/2022 | 97140 | 1 | $50.00 |
| 28820 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 11/3/2022 | Bill | 8/11/2022 | 97110 | 1 | $80.00 |
| 28821 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 11/3/2022 | Bill | 8/11/2022 | 97530 | 1 | $80.00 |
| 28822 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 11/3/2022 | Bill | 8/2/2022 | 97530 | 1 | $80.00 |
| 28823 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 11/3/2022 | Bill | 8/2/2022 | 97110 | 1 | $80.00 |
| 28824 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 11/3/2022 | Bill | 8/23/2022 | 97530 | 1 | $80.00 |
| 28825 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 11/3/2022 | Bill | 8/23/2022 | 97110 | 1 | $80.00 |
| 28826 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/7/2022 | Bill | 10/20/2022 | 97140 | 2 | $100.00 |
| 28827 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/7/2022 | Bill | 10/20/2022 | 98941 | 1 | $100.00 |
| 28828 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/7/2022 | Bill | 10/20/2022 | G0283 | 1 | $40.00 |
| 28829 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/7/2022 | Bill | 10/20/2022 | 97139 | 1 | $40.00 |
| 28830 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/7/2022 | Bill | 10/20/2022 | 97039 | 1 | $40.00 |
| 28831 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/7/2022 | Bill | 10/20/2022 | 97010 | 1 | $40.00 |
| 28832 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/7/2022 | Bill | 10/20/2022 | 97039 | 1 | $40.00 |
| 28833 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/7/2022 | Bill | 10/28/2022 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 28834 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/7/2022 | Bill | 10/28/2022 | 97110 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 28835 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 11/7/2022 | Bill | 10/28/2022 | 97530 | 1 | $80.00 |
| 28836 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 11/7/2022 | Bill | 10/28/2022 | 97110 | 1 | $80.00 |
| 28837 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 11/7/2022 | Bill | 10/28/2022 | 97530 | 1 | $80.00 |
| 28838 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 11/7/2022 | Bill | 10/28/2022 | 97110 | 1 | $80.00 |
| 28839 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 11/7/2022 | Bill | 10/19/2022 | 98941 | 1 | $100.00 |
| 28840 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 11/7/2022 | Bill | 10/19/2022 | G0283 | 1 | $40.00 |
| 28841 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 11/7/2022 | Bill | 10/19/2022 | 97139 | 1 | $40.00 |
| 28842 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 11/7/2022 | Bill | 10/19/2022 | 97039 | 1 | $40.00 |
| 28843 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 11/7/2022 | Bill | 10/19/2022 | 97039 | 1 | $40.00 |
| 28844 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 11/7/2022 | Bill | 10/19/2022 | 97010 | 1 | $40.00 |
| 28845 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 11/7/2022 | Bill | 2/8/2022 | 98941 | 1 | $100.00 |
| 28846 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 11/7/2022 | Bill | 2/8/2022 | G0283 | 1 | $40.00 |
| 28847 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 11/7/2022 | Bill | 2/8/2022 | 97139 | 1 | $40.00 |
| 28848 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 11/7/2022 | Bill | 2/8/2022 | 97039 | 1 | $40.00 |
| 28849 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 11/7/2022 | Bill | 2/8/2022 | 97010 | 1 | $40.00 |
| 28850 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 11/7/2022 | Bill | 2/8/2022 | 97012 | 1 | $40.00 |
| 28851 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8695678580000002 | 11/7/2022 | Bill | 2/8/2022 | 97039 | 1 | $40.00 |
| 28852 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/7/2022 | Bill | 10/19/2022 | 98941 | 1 | $100.00 |
| 28853 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/7/2022 | Bill | 10/19/2022 | G0283 | 1 | $40.00 |
| 28854 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/7/2022 | Bill | 10/19/2022 | 97139 | 1 | $40.00 |
| 28855 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/7/2022 | Bill | 10/19/2022 | 97039 | 1 | $40.00 |
| 28856 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/7/2022 | Bill | 10/19/2022 | 97010 | 1 | $40.00 |
| 28857 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/7/2022 | Bill | 10/19/2022 | 97039 | 1 | $40.00 |
| 28858 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/7/2022 | Bill | 10/19/2022 | 97140 | 1 | $50.00 |
| 28859 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 11/7/2022 | Bill | 10/21/2022 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28860 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 11/7/2022 | Bill | 10/21/2022 | 98941 | 1 | $100.00 |
| 28861 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 11/7/2022 | Bill | 10/21/2022 | G0283 | 1 | $40.00 |
| 28862 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 11/7/2022 | Bill | 10/21/2022 | 97139 | 1 | $40.00 |
| 28863 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 11/7/2022 | Bill | 10/21/2022 | 97039 | 1 | $40.00 |
| 28864 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 11/7/2022 | Bill | 10/21/2022 | 97010 | 1 | $40.00 |
| 28865 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 11/7/2022 | Bill | 10/21/2022 | 97039 | 1 | $40.00 |
| 28866 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 11/7/2022 | Bill | 10/21/2022 | 97012 | 1 | $40.00 |
| 28867 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 11/7/2022 | Bill | 10/21/2022 | S9090 | 1 | $80.00 |
| 28868 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/7/2022 | Bill | 10/19/2022 | 97140 | 1 | $50.00 |
| 28869 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/7/2022 | Bill | 10/19/2022 | 98941 | 1 | $100.00 |
| 28870 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/7/2022 | Bill | 10/19/2022 | G0283 | 1 | $40.00 |
| 28871 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/7/2022 | Bill | 10/19/2022 | 97139 | 1 | $40.00 |
| 28872 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/7/2022 | Bill | 10/19/2022 | 97039 | 1 | $40.00 |
| 28873 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/7/2022 | Bill | 10/19/2022 | 97010 | 1 | $40.00 |
| 28874 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/7/2022 | Bill | 10/19/2022 | 97039 | 1 | $40.00 |
| 28875 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/7/2022 | Bill | 10/19/2022 | 97012 | 1 | $40.00 |
| 28876 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 11/7/2022 | Bill | 10/19/2022 | S9090 | 1 | $80.00 |
| 28877 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 11/7/2022 | Bill | 10/20/2022 | 98941 | 1 | $100.00 |
| 28878 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 11/7/2022 | Bill | 10/20/2022 | G0283 | 1 | $40.00 |
| 28879 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 11/7/2022 | Bill | 10/20/2022 | 97139 | 1 | $40.00 |
| 28880 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 11/7/2022 | Bill | 10/20/2022 | 97039 | 1 | $40.00 |
| 28881 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 11/7/2022 | Bill | 10/20/2022 | 97010 | 1 | $40.00 |
| 28882 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 11/7/2022 | Bill | 10/20/2022 | 97039 | 1 | $40.00 |
| 28883 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 11/7/2022 | Bill | 10/20/2022 | 98941 | 1 | $100.00 |
| 28884 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 11/7/2022 | Bill | 10/20/2022 | G0283 | 1 | $40.00 |
| 28885 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 11/7/2022 | Bill | 10/20/2022 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28886 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 11/7/2022 | Bill | 10/20/2022 | 97039 | 1 | $40.00 |
| 28887 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 11/7/2022 | Bill | 10/20/2022 | 97039 | 1 | $40.00 |
| 28888 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 11/7/2022 | Bill | 10/20/2022 | 97010 | 1 | $40.00 |
| 28889 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 11/7/2022 | Bill | 10/18/2022 | 98941 | 1 | $100.00 |
| 28890 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 11/7/2022 | Bill | 10/18/2022 | G0283 | 1 | $40.00 |
| 28891 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 11/7/2022 | Bill | 10/18/2022 | 97139 | 1 | $40.00 |
| 28892 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 11/7/2022 | Bill | 10/18/2022 | 97039 | 1 | $40.00 |
| 28893 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 11/7/2022 | Bill | 10/18/2022 | 97010 | 1 | $40.00 |
| 28894 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 11/7/2022 | Bill | 10/18/2022 | 97039 | 1 | $40.00 |
| 28895 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 11/7/2022 | Bill | 10/18/2022 | 97012 | 1 | $40.00 |
| 28896 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 11/7/2022 | Bill | 10/18/2022 | 97140 | 1 | $50.00 |
| 28897 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 11/7/2022 | Bill | 10/18/2022 | S9090 | 1 | $80.00 |
| 28898 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 11/7/2022 | Bill | 10/21/2022 | 98941 | 1 | $100.00 |
| 28899 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 11/7/2022 | Bill | 10/21/2022 | G0283 | 1 | $40.00 |
| 28900 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 11/7/2022 | Bill | 10/21/2022 | 97139 | 1 | $40.00 |
| 28901 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 11/7/2022 | Bill | 10/21/2022 | 97039 | 1 | $40.00 |
| 28902 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 11/7/2022 | Bill | 10/21/2022 | 97010 | 1 | $40.00 |
| 28903 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 11/7/2022 | Bill | 10/21/2022 | 97039 | 1 | $40.00 |
| 28904 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 11/7/2022 | Bill | 10/21/2022 | S9090 | 1 | $80.00 |
| 28905 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 11/7/2022 | Bill | 10/20/2022 | 97140 | 2 | $100.00 |
| 28906 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 11/7/2022 | Bill | 10/20/2022 | 98941 | 1 | $100.00 |
| 28907 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 11/7/2022 | Bill | 10/20/2022 | G0283 | 1 | $40.00 |
| 28908 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 11/7/2022 | Bill | 10/20/2022 | 97139 | 1 | $40.00 |
| 28909 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 11/7/2022 | Bill | 10/20/2022 | 97039 | 1 | $40.00 |
| 28910 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 11/7/2022 | Bill | 10/20/2022 | 97010 | 1 | $40.00 |
| 28911 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 11/7/2022 | Bill | 10/20/2022 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28912 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/7/2022 | Bill | 10/21/2022 | 97140 | 1 | $50.00 |
| 28913 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/7/2022 | Bill | 10/21/2022 | 98941 | 1 | $100.00 |
| 28914 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/7/2022 | Bill | 10/21/2022 | G0283 | 1 | $40.00 |
| 28915 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/7/2022 | Bill | 10/21/2022 | 97139 | 1 | $40.00 |
| 28916 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/7/2022 | Bill | 10/21/2022 | 97039 | 1 | $40.00 |
| 28917 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/7/2022 | Bill | 10/21/2022 | 97010 | 1 | $40.00 |
| 28918 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/7/2022 | Bill | 10/21/2022 | 97012 | 1 | $40.00 |
| 28919 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/7/2022 | Bill | 10/21/2022 | S9090 | 1 | $80.00 |
| 28920 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 11/7/2022 | Bill | 10/19/2022 | 97140 | 2 | $100.00 |
| 28921 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 11/7/2022 | Bill | 10/19/2022 | 98941 | 1 | $100.00 |
| 28922 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 11/7/2022 | Bill | 10/19/2022 | G0283 | 1 | $40.00 |
| 28923 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 11/7/2022 | Bill | 10/19/2022 | 97139 | 1 | $40.00 |
| 28924 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 11/7/2022 | Bill | 10/19/2022 | 97039 | 0 | $40.00 |
| 28925 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 11/7/2022 | Bill | 10/19/2022 | 97010 | 1 | $40.00 |
| 28926 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 11/7/2022 | Bill | 10/19/2022 | 97039 | 1 | $40.00 |
| 28927 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/7/2022 | Bill | 10/24/2022 | 97530 | 1 | $80.00 |
| 28928 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/7/2022 | Bill | 10/24/2022 | 97110 | 1 | $80.00 |
| 28929 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/7/2022 | Bill | 10/28/2022 | 97530 | 1 | $80.00 |
| 28930 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/7/2022 | Bill | 10/28/2022 | 97110 | 1 | $80.00 |
| 28931 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 11/9/2022 | Bill | 11/2/2022 | 97530 | 1 | $0.80 |
| 28932 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 11/9/2022 | Bill | 11/2/2022 | 97110 | 1 | $0.80 |
| 28933 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 11/9/2022 | Bill | 10/24/2022 | 98941 | 1 | $100.00 |
| 28934 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 11/9/2022 | Bill | 10/24/2022 | G0283 | 1 | $40.00 |
| 28935 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 11/9/2022 | Bill | 10/24/2022 | 97139 | 1 | $40.00 |
| 28936 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 11/9/2022 | Bill | 10/24/2022 | 97039 | 1 | $40.00 |
| 28937 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 11/9/2022 | Bill | 10/24/2022 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28938 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 11/9/2022 | Bill | 10/24/2022 | 97039 | 1 | $40.00 |
| 28939 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 11/9/2022 | Bill | 10/24/2022 | 97140 | 1 | $50.00 |
| 28940 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/9/2022 | Bill | 10/19/2022 | 97140 | 1 | $50.00 |
| 28941 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 11/9/2022 | Bill | 10/24/2022 | 98941 | 1 | $100.00 |
| 28942 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 11/9/2022 | Bill | 10/24/2022 | G0283 | 1 | $40.00 |
| 28943 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 11/9/2022 | Bill | 10/24/2022 | 97139 | 1 | $40.00 |
| 28944 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 11/9/2022 | Bill | 10/24/2022 | 97039 | 1 | $40.00 |
| 28945 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 11/9/2022 | Bill | 10/24/2022 | 97010 | 1 | $40.00 |
| 28946 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 11/9/2022 | Bill | 10/24/2022 | 97039 | 1 | $40.00 |
| 28947 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 11/9/2022 | Bill | 10/24/2022 | 97140 | 2 | $100.00 |
| 28948 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 11/9/2022 | Bill | 11/3/2022 | 97530 | 1 | $80.00 |
| 28949 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 11/9/2022 | Bill | 11/3/2022 | 97110 | 1 | $80.00 |
| 28950 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 11/9/2022 | Bill | 11/3/2022 | 97530 | 1 | $80.00 |
| 28951 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 11/9/2022 | Bill | 11/3/2022 | 97110 | 1 | $80.00 |
| 28952 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 11/9/2022 | Bill | 10/24/2022 | 97530 | 1 | $80.00 |
| 28953 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 11/9/2022 | Bill | 10/24/2022 | 97110 | 1 | $80.00 |
| 28954 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 11/9/2022 | Bill | 10/26/2022 | 97530 | 1 | $80.00 |
| 28955 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 11/9/2022 | Bill | 10/26/2022 | 97110 | 1 | $80.00 |
| 28956 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 11/9/2022 | Bill | 10/27/2022 | 97530 | 1 | $80.00 |
| 28957 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 11/9/2022 | Bill | 10/27/2022 | 97110 | 1 | $80.00 |
| 28958 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 11/9/2022 | Bill | 10/24/2022 | 98941 | 1 | $100.00 |
| 28959 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 11/9/2022 | Bill | 10/24/2022 | G0283 | 1 | $40.00 |
| 28960 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 11/9/2022 | Bill | 10/24/2022 | 97139 | 1 | $40.00 |
| 28961 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 11/9/2022 | Bill | 10/24/2022 | 97039 | 1 | $40.00 |
| 28962 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 11/9/2022 | Bill | 10/24/2022 | 97010 | 1 | $40.00 |
| 28963 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 11/9/2022 | Bill | 10/31/2022 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28964 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 11/9/2022 | Bill | 10/31/2022 | 97110 | 1 | $80.00 |
| 28965 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 11/9/2022 | Bill | 10/24/2022 | 97530 | 1 | $80.00 |
| 28966 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 11/9/2022 | Bill | 10/24/2022 | 97110 | 1 | $80.00 |
| 28967 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/9/2022 | Bill | 10/19/2022 | 98941 | 1 | $180.00 |
| 28968 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/9/2022 | Bill | 10/19/2022 | G0283 | 1 | $40.00 |
| 28969 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/9/2022 | Bill | 10/19/2022 | 97139 | 1 | $40.00 |
| 28970 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/9/2022 | Bill | 10/19/2022 | 97039 | 1 | $40.00 |
| 28971 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/9/2022 | Bill | 10/19/2022 | 97010 | 1 | $40.00 |
| 28972 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 11/9/2022 | Bill | 10/19/2022 | 97039 | 1 | $40.00 |
| 28973 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 11/11/2022 | Bill | 11/1/2022 | 97530 | 1 | $80.00 |
| 28974 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 11/11/2022 | Bill | 11/1/2022 | 97110 | 1 | $80.00 |
| 28975 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 11/11/2022 | Bill | 10/27/2022 | 98941 | 1 | $100.00 |
| 28976 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 11/11/2022 | Bill | 10/27/2022 | G0283 | 1 | $40.00 |
| 28977 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 11/11/2022 | Bill | 10/27/2022 | 97139 | 1 | $40.00 |
| 28978 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 11/11/2022 | Bill | 10/27/2022 | 97039 | 1 | $40.00 |
| 28979 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 11/11/2022 | Bill | 10/27/2022 | 97010 | 1 | $40.00 |
| 28980 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 11/11/2022 | Bill | 11/1/2022 | 97530 | 1 | $80.00 |
| 28981 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 11/11/2022 | Bill | 11/1/2022 | 97110 | 1 | $80.00 |
| 28982 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 11/11/2022 | Bill | 11/4/2022 | 97530 | 1 | $80.00 |
| 28983 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 11/11/2022 | Bill | 11/4/2022 | 97110 | 1 | $80.00 |
| 28984 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/11/2022 | Bill | 11/4/2022 | 97530 | 1 | $80.00 |
| 28985 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/11/2022 | Bill | 11/4/2022 | 97110 | 1 | $80.00 |
| 28986 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 8/17/2022 | 99203 | 1 | $200.00 |
| 28987 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 8/17/2022 | G0283 | 1 | $40.00 |
| 28988 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 8/17/2022 | 97039 | 1 | $40.00 |
| 28989 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 8/17/2022 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28990 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 8/17/2022 | 97139 | 1 | $40.00 |
| 28991 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 8/19/2022 | 97140 | 1 | $50.00 |
| 28992 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 8/19/2022 | 98941 | 1 | $100.00 |
| 28993 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 8/19/2022 | G0283 | 1 | $40.00 |
| 28994 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 8/19/2022 | 97139 | 1 | $40.00 |
| 28995 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 8/19/2022 | 97039 | 1 | $40.00 |
| 28996 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 8/19/2022 | 97010 | 1 | $40.00 |
| 28997 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 8/19/2022 | 97012 | 1 | $40.00 |
| 28998 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 8/26/2022 | 98941 | 1 | $100.00 |
| 28999 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 8/26/2022 | G0283 | 1 | $40.00 |
| 29000 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 8/26/2022 | 97139 | 1 | $40.00 |
| 29001 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 8/26/2022 | 97039 | 1 | $40.00 |
| 29002 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 8/26/2022 | 97039 | 1 | $40.00 |
| 29003 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 8/26/2022 | 97010 | 1 | $40.00 |
| 29004 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 8/26/2022 | 97012 | 1 | $40.00 |
| 29005 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 8/26/2022 | 97140 | 1 | $50.00 |
| 29006 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 8/30/2022 | 98941 | 1 | $100.00 |
| 29007 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 8/30/2022 | G0283 | 1 | $40.00 |
| 29008 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 8/30/2022 | 97139 | 1 | $40.00 |
| 29009 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 8/30/2022 | 97039 | 1 | $40.00 |
| 29010 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 8/30/2022 | 97140 | 1 | $50.00 |
| 29011 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 8/30/2022 | 99082 | 2 | $40.00 |
| 29012 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 8/31/2022 | 97140 | 1 | $50.00 |
| 29013 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 8/31/2022 | 98941 | 1 | $100.00 |
| 29014 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 8/31/2022 | G0283 | 1 | $40.00 |
| 29015 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 8/31/2022 | 97139 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 29016 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 8/31/2022 | 97039 | 1 | $40.00 |
| 29017 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 8/31/2022 | 97010 | 1 | $40.00 |
| 29018 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 8/31/2022 | 99082 | 1 | $20.00 |
| 29019 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 8/31/2022 | 97039 | 1 | $40.00 |
| 29020 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 8/31/2022 | 97012 | 1 | $40.00 |
| 29021 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 8/31/2022 | S9090 | 1 | $80.00 |
| 29022 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 8/19/2022 | 97530 | 1 | $80.00 |
| 29023 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 8/19/2022 | 97110 | 1 | $80.00 |
| 29024 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 8/31/2022 | 97530 | 1 | $80.00 |
| 29025 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 8/31/2022 | 97110 | 1 | $80.00 |
| 29026 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 9/7/2022 | 97530 | 1 | $80.00 |
| 29027 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 9/7/2022 | 97110 | 1 | $80.00 |
| 29028 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 9/21/2022 | 97530 | 1 | $80.00 |
| 29029 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 9/21/2022 | 97110 | 1 | $80.00 |
| 29030 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 9/7/2022 | 98941 | 1 | $100.00 |
| 29031 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 9/7/2022 | G0283 | 1 | $40.00 |
| 29032 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 9/7/2022 | 97139 | 1 | $40.00 |
| 29033 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 9/7/2022 | 97039 | 1 | $40.00 |
| 29034 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 9/7/2022 | 97010 | 1 | $40.00 |
| 29035 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 9/7/2022 | 97039 | 1 | $40.00 |
| 29036 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 9/7/2022 | 97012 | 1 | $40.00 |
| 29037 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 9/7/2022 | 97140 | 1 | $50.00 |
| 29038 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 9/7/2022 | S9090 | 1 | $80.00 |
| 29039 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 9/7/2022 | 99082 | 2 | $20.00 |
| 29040 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 9/21/2022 | 98941 | 1 | $100.00 |
| 29041 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 9/21/2022 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29042 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 9/21/2022 | 97139 | 1 | $40.00 |
| 29043 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 9/21/2022 | 97039 | 1 | $40.00 |
| 29044 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 9/21/2022 | 97010 | 1 | $40.00 |
| 29045 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 9/21/2022 | 97140 | 1 | $50.00 |
| 29046 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 9/21/2022 | S9090 | 1 | $80.00 |
| 29047 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 10/5/2022 | 97140 | 1 | $50.00 |
| 29048 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 10/5/2022 | 98941 | 1 | $100.00 |
| 29049 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 10/5/2022 | G0283 | 1 | $40.00 |
| 29050 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 10/5/2022 | 97139 | 1 | $40.00 |
| 29051 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 10/5/2022 | 97039 | 1 | $40.00 |
| 29052 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 10/5/2022 | 97010 | 1 | $40.00 |
| 29053 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 10/5/2022 | 97039 | 1 | $40.00 |
| 29054 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 10/5/2022 | 97012 | 1 | $40.00 |
| 29055 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 10/5/2022 | 99082 | 2 | $40.00 |
| 29056 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 11/14/2022 | Bill | 10/5/2022 | S9090 | 1 | $80.00 |
| 29057 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 11/14/2022 | Bill | 10/24/2022 | 98941 | 1 | $100.00 |
| 29058 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 11/14/2022 | Bill | 10/24/2022 | G0283 | 1 | $40.00 |
| 29059 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 11/14/2022 | Bill | 10/24/2022 | 97139 | 1 | $40.00 |
| 29060 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 11/14/2022 | Bill | 10/24/2022 | 97039 | 1 | $40.00 |
| 29061 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 11/14/2022 | Bill | 10/24/2022 | 97010 | 1 | $40.00 |
| 29062 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 11/14/2022 | Bill | 10/24/2022 | 97039 | 1 | $40.00 |
| 29063 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 11/14/2022 | Bill | 10/26/2022 | 98941 | 1 | $100.00 |
| 29064 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 11/14/2022 | Bill | 10/26/2022 | G0283 | 1 | $40.00 |
| 29065 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 11/14/2022 | Bill | 10/26/2022 | 97139 | 1 | $40.00 |
| 29066 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 11/14/2022 | Bill | 10/26/2022 | 97039 | 1 | $40.00 |
| 29067 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 11/14/2022 | Bill | 10/26/2022 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 29068 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 11/14/2022 | Bill | 10/26/2022 | 97010 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 29069 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 11/14/2022 | Bill | 10/27/2022 | 98941 | 1 | $100.00 |
| 29070 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 11/14/2022 | Bill | 10/27/2022 | G0283 | 1 | $40.00 |
| 29071 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 11/14/2022 | Bill | 10/27/2022 | 97139 | 1 | $40.00 |
| 29072 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 11/14/2022 | Bill | 10/27/2022 | 97039 | 1 | $40.00 |
| 29073 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 11/14/2022 | Bill | 10/27/2022 | 97010 | 1 | $40.00 |
| 29074 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 11/14/2022 | Bill | 10/27/2022 | 97039 | 1 | $40.00 |
| 29075 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 11/14/2022 | Bill | 10/27/2022 | 97140 | 1 | $50.00 |
| 29076 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 11/14/2022 | Bill | 10/26/2022 | 98941 | 1 | $100.00 |
| 29077 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 11/14/2022 | Bill | 10/26/2022 | G0283 | 1 | $40.00 |
| 29078 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 11/14/2022 | Bill | 10/26/2022 | 97139 | 1 | $40.00 |
| 29079 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 11/14/2022 | Bill | 10/26/2022 | 97039 | 1 | $40.00 |
| 29080 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 11/14/2022 | Bill | 10/26/2022 | 97039 | 1 | $40.00 |
| 29081 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 11/14/2022 | Bill | 10/26/2022 | 97010 | 1 | $40.00 |
| 29082 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 11/14/2022 | Bill | 10/26/2022 | 97140 | 2 | $100.00 |
| 29083 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 9/23/2022 | 99203 | 1 | $200.00 |
| 29084 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 9/23/2022 | G0283 | 1 | $40.00 |
| 29085 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 9/23/2022 | 97039 | 1 | $40.00 |
| 29086 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 9/23/2022 | 97139 | 1 | $40.00 |
| 29087 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 9/23/2022 | 97010 | 1 | $40.00 |
| 29088 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 10/4/2022 | 97140 | 1 | $50.00 |
| 29089 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 10/4/2022 | 98941 | 1 | $100.00 |
| 29090 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 10/4/2022 | G0283 | 1 | $40.00 |
| 29091 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 10/4/2022 | 97139 | 1 | $40.00 |
| 29092 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 10/4/2022 | 97010 | 1 | $40.00 |
| 29093 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 10/4/2022 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 29094 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 9/23/2022 | 97140 | 1 | $50.00 |
|---|---|---|---|---|---|---|---|---|
| 29095 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 10/4/2022 | 97039 | 1 | $40.00 |
| 29096 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 10/4/2022 | 97039 | 1 | $40.00 |
| 29097 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 9/27/2022 | 97012 | 1 | $40.00 |
| 29098 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 9/27/2022 | 97140 | 1 | $50.00 |
| 29099 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 9/27/2022 | S9090 | 1 | $80.00 |
| 29100 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 9/27/2022 | 98941 | 1 | $100.00 |
| 29101 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 9/27/2022 | G0283 | 1 | $40.00 |
| 29102 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 9/27/2022 | 97139 | 1 | $40.00 |
| 29103 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 9/27/2022 | 97039 | 1 | $40.00 |
| 29104 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 9/27/2022 | 97010 | 1 | $40.00 |
| 29105 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 9/27/2022 | 97039 | 1 | $40.00 |
| 29106 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 10/7/2022 | 97140 | 1 | $50.00 |
| 29107 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 10/7/2022 | 98941 | 1 | $100.00 |
| 29108 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 10/7/2022 | 97139 | 1 | $40.00 |
| 29109 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 10/7/2022 | 97010 | 1 | $40.00 |
| 29110 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 10/7/2022 | 97012 | 1 | $40.00 |
| 29111 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 10/7/2022 | 97039 | 1 | $40.00 |
| 29112 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 10/7/2022 | 97039 | 1 | $40.00 |
| 29113 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 10/7/2022 | G0283 | 1 | $40.00 |
| 29114 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 10/11/2022 | 98941 | 1 | $100.00 |
| 29115 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 10/11/2022 | G0283 | 1 | $40.00 |
| 29116 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 10/11/2022 | 97139 | 1 | $40.00 |
| 29117 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 10/11/2022 | 97039 | 1 | $40.00 |
| 29118 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 10/11/2022 | 97010 | 1 | $40.00 |
| 29119 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 10/11/2022 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29120 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 10/11/2022 | 97012 | 1 | $40.00 |
| 29121 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 10/18/2022 | 98941 | 1 | $100.00 |
| 29122 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 10/18/2022 | G0283 | 1 | $40.00 |
| 29123 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 10/18/2022 | 97139 | 1 | $40.00 |
| 29124 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 10/18/2022 | 97039 | 1 | $40.00 |
| 29125 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 10/18/2022 | 97010 | 1 | $40.00 |
| 29126 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 10/18/2022 | 97039 | 1 | $40.00 |
| 29127 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 10/18/2022 | 97012 | 1 | $40.00 |
| 29128 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 10/14/2022 | 98941 | 1 | $100.00 |
| 29129 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 10/14/2022 | G0283 | 1 | $40.00 |
| 29130 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 10/14/2022 | 97139 | 1 | $40.00 |
| 29131 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 10/14/2022 | 97039 | 1 | $40.00 |
| 29132 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 10/14/2022 | 97010 | 1 | $40.00 |
| 29133 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 10/21/2022 | 97140 | 1 | $50.00 |
| 29134 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 10/21/2022 | 98941 | 1 | $100.00 |
| 29135 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 10/21/2022 | G0283 | 1 | $40.00 |
| 29136 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 10/21/2022 | 97139 | 1 | $40.00 |
| 29137 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 10/21/2022 | 97039 | 1 | $40.00 |
| 29138 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 10/21/2022 | 97010 | 1 | $40.00 |
| 29139 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 10/28/2022 | 97140 | 1 | $50.00 |
| 29140 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 10/28/2022 | 98941 | 1 | $100.00 |
| 29141 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 10/28/2022 | G0283 | 1 | $40.00 |
| 29142 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 10/28/2022 | 97139 | 1 | $40.00 |
| 29143 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 10/28/2022 | 97039 | 1 | $40.00 |
| 29144 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 10/28/2022 | 97010 | 1 | $40.00 |
| 29145 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 10/21/2022 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29146 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 10/21/2022 | 97012 | 1 | $40.00 |
| 29147 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 10/28/2022 | 97039 | 1 | $40.00 |
| 29148 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 10/28/2022 | 97012 | 1 | $40.00 |
| 29149 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 11/8/2022 | 97039 | 1 | $40.00 |
| 29150 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 11/8/2022 | 98941 | 1 | $100.00 |
| 29151 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 11/8/2022 | G0283 | 1 | $40.00 |
| 29152 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 11/8/2022 | 97139 | 1 | $40.00 |
| 29153 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 11/8/2022 | 97039 | 1 | $40.00 |
| 29154 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 11/8/2022 | 97010 | 1 | $40.00 |
| 29155 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/17/2022 | Bill | 11/8/2022 | 97012 | 1 | $40.00 |
| 29156 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/17/2022 | Bill | 10/31/2022 | 98941 | 1 | $100.00 |
| 29157 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/17/2022 | Bill | 10/31/2022 | 97010 | 1 | $40.00 |
| 29158 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/17/2022 | Bill | 10/31/2022 | 97039 | 1 | $40.00 |
| 29159 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/17/2022 | Bill | 10/31/2022 | 97039 | 1 | $40.00 |
| 29160 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/17/2022 | Bill | 10/31/2022 | 97139 | 1 | $40.00 |
| 29161 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 11/17/2022 | Bill | 11/2/2022 | 98941 | 1 | $100.00 |
| 29162 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 11/17/2022 | Bill | 11/2/2022 | G0283 | 1 | $40.00 |
| 29163 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 11/17/2022 | Bill | 11/2/2022 | 97139 | 1 | $40.00 |
| 29164 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 11/17/2022 | Bill | 11/2/2022 | 97039 | 1 | $40.00 |
| 29165 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 11/17/2022 | Bill | 11/2/2022 | 97039 | 1 | $40.00 |
| 29166 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 11/17/2022 | Bill | 11/2/2022 | 97010 | 1 | $40.00 |
| 29167 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 11/17/2022 | Bill | 11/1/2022 | 98941 | 1 | $100.00 |
| 29168 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 11/17/2022 | Bill | 11/1/2022 | G0283 | 1 | $40.00 |
| 29169 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 11/17/2022 | Bill | 11/1/2022 | 97139 | 1 | $40.00 |
| 29170 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 11/17/2022 | Bill | 11/1/2022 | 97039 | 1 | $40.00 |
| 29171 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 11/17/2022 | Bill | 11/1/2022 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29172 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 11/17/2022 | Bill | 11/1/2022 | 97039 | 1 | $40.00 |
| 29173 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 11/17/2022 | Bill | 11/1/2022 | 97012 | 1 | $40.00 |
| 29174 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/17/2022 | Bill | 10/24/2022 | 98941 | 1 | $100.00 |
| 29175 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/17/2022 | Bill | 10/24/2022 | G0283 | 1 | $40.00 |
| 29176 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/17/2022 | Bill | 10/24/2022 | 97139 | 1 | $40.00 |
| 29177 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/17/2022 | Bill | 10/24/2022 | 97039 | 1 | $40.00 |
| 29178 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/17/2022 | Bill | 10/24/2022 | 97039 | 1 | $40.00 |
| 29179 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/17/2022 | Bill | 10/24/2022 | 97010 | 1 | $40.00 |
| 29180 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/17/2022 | Bill | 10/24/2022 | 97140 | 2 | $50.00 |
| 29181 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 11/17/2022 | Bill | 11/1/2022 | 98941 | 1 | $100.00 |
| 29182 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 11/17/2022 | Bill | 11/1/2022 | G0283 | 1 | $40.00 |
| 29183 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 11/17/2022 | Bill | 11/1/2022 | 97139 | 1 | $40.00 |
| 29184 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 11/17/2022 | Bill | 11/1/2022 | 97039 | 1 | $40.00 |
| 29185 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 11/17/2022 | Bill | 11/1/2022 | 97010 | 1 | $40.00 |
| 29186 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 11/17/2022 | Bill | 11/1/2022 | 97039 | 1 | $40.00 |
| 29187 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 11/17/2022 | Bill | 11/1/2022 | 97012 | 1 | $40.00 |
| 29188 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 11/17/2022 | Bill | 11/1/2022 | 97140 | 1 | $50.00 |
| 29189 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 11/17/2022 | Bill | 11/1/2022 | S9090 | 1 | $80.00 |
| 29190 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 11/17/2022 | Bill | 10/31/2022 | 98941 | 1 | $100.00 |
| 29191 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 11/17/2022 | Bill | 10/31/2022 | G0283 | 1 | $40.00 |
| 29192 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 11/17/2022 | Bill | 10/31/2022 | 97039 | 1 | $40.00 |
| 29193 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 11/17/2022 | Bill | 10/31/2022 | 97039 | 1 | $40.00 |
| 29194 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 11/17/2022 | Bill | 10/31/2022 | 97139 | 1 | $40.00 |
| 29195 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 11/17/2022 | Bill | 10/31/2022 | 97010 | 1 | $40.00 |
| 29196 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/17/2022 | Bill | 10/31/2022 | 98941 | 1 | $100.00 |
| 29197 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/17/2022 | Bill | 10/31/2022 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 29198 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/17/2022 | Bill | 10/31/2022 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 29199 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/17/2022 | Bill | 10/31/2022 | 97139 | 1 | $40.00 |
| 29200 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/17/2022 | Bill | 10/31/2022 | 97039 | 1 | $40.00 |
| 29201 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/17/2022 | Bill | 10/31/2022 | 97010 | 1 | $40.00 |
| 29202 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 11/17/2022 | Bill | 10/31/2022 | 97039 | 1 | $40.00 |
| 29203 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 11/17/2022 | Bill | 10/31/2022 | 97140 | 2 | $100.00 |
| 29204 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 11/17/2022 | Bill | 10/31/2022 | 98941 | 1 | $100.00 |
| 29205 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 11/17/2022 | Bill | 10/31/2022 | G0283 | 1 | $40.00 |
| 29206 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 11/17/2022 | Bill | 10/31/2022 | 97139 | 1 | $40.00 |
| 29207 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 11/17/2022 | Bill | 10/31/2022 | 97010 | 1 | $40.00 |
| 29208 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/17/2022 | Bill | 10/31/2022 | 98941 | 1 | $100.00 |
| 29209 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/17/2022 | Bill | 10/31/2022 | 97039 | 1 | $40.00 |
| 29210 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/17/2022 | Bill | 10/31/2022 | 97139 | 1 | $40.00 |
| 29211 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/17/2022 | Bill | 10/31/2022 | 97039 | 1 | $40.00 |
| 29212 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0333670500101026 | 11/17/2022 | Bill | 10/31/2022 | 97010 | 1 | $40.00 |
| 29213 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 11/18/2022 | Bill | 11/4/2022 | 98941 | 1 | $100.00 |
| 29214 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 11/18/2022 | Bill | 11/4/2022 | G0283 | 1 | $40.00 |
| 29215 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 11/18/2022 | Bill | 11/4/2022 | 97139 | 1 | $40.00 |
| 29216 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 11/18/2022 | Bill | 11/4/2022 | 97039 | 1 | $40.00 |
| 29217 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 11/18/2022 | Bill | 11/4/2022 | 97010 | 1 | $40.00 |
| 29218 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 11/18/2022 | Bill | 11/4/2022 | 97039 | 1 | $40.00 |
| 29219 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 11/18/2022 | Bill | 11/4/2022 | 97012 | 1 | $40.00 |
| 29220 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/18/2022 | Bill | 11/4/2022 | 98941 | 1 | $100.00 |
| 29221 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/18/2022 | Bill | 11/4/2022 | G0283 | 1 | $40.00 |
| 29222 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/18/2022 | Bill | 11/4/2022 | 97139 | 1 | $40.00 |
| 29223 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/18/2022 | Bill | 11/4/2022 | 97039 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29224 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/18/2022 | Bill | 11/4/2022 | 97010 | 1 | $40.00 |
| 29225 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/18/2022 | Bill | 11/4/2022 | 97039 | 1 | $40.00 |
| 29226 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/18/2022 | Bill | 11/4/2022 | 97012 | 1 | $40.00 |
| 29227 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/18/2022 | Bill | 11/4/2022 | S9090 | 1 | $80.00 |
| 29228 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 11/18/2022 | Bill | 11/4/2022 | 97140 | 1 | $50.00 |
| 29229 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 11/18/2022 | Bill | 11/4/2022 | G0283 | 1 | $40.00 |
| 29230 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 11/18/2022 | Bill | 11/4/2022 | 98941 | 1 | $100.00 |
| 29231 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 11/18/2022 | Bill | 11/4/2022 | 97039 | 1 | $40.00 |
| 29232 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 11/18/2022 | Bill | 11/4/2022 | 97039 | 1 | $40.00 |
| 29233 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 11/18/2022 | Bill | 11/4/2022 | 97010 | 1 | $40.00 |
| 29234 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 11/18/2022 | Bill | 11/4/2022 | S9090 | 1 | $80.00 |
| 29235 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 11/18/2022 | Bill | 11/3/2022 | 98941 | 1 | $100.00 |
| 29236 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 11/18/2022 | Bill | 11/3/2022 | G0283 | 1 | $40.00 |
| 29237 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 11/18/2022 | Bill | 11/3/2022 | 97139 | 1 | $40.00 |
| 29238 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 11/18/2022 | Bill | 11/3/2022 | 97039 | 1 | $40.00 |
| 29239 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 11/18/2022 | Bill | 11/3/2022 | 97010 | 1 | $40.00 |
| 29240 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 11/18/2022 | Bill | 11/3/2022 | 97039 | 1 | $40.00 |
| 29241 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 11/18/2022 | Bill | 11/3/2022 | 98941 | 1 | $100.00 |
| 29242 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 11/18/2022 | Bill | 11/3/2022 | G0283 | 1 | $40.00 |
| 29243 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 11/18/2022 | Bill | 11/3/2022 | 97139 | 1 | $40.00 |
| 29244 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 11/18/2022 | Bill | 11/3/2022 | 97039 | 1 | $40.00 |
| 29245 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 11/18/2022 | Bill | 11/3/2022 | 97010 | 1 | $40.00 |
| 29246 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 11/18/2022 | Bill | 11/3/2022 | 97039 | 1 | $40.00 |
| 29247 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 11/18/2022 | Bill | 11/3/2022 | 98941 | 1 | $100.00 |
| 29248 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 11/18/2022 | Bill | 11/3/2022 | G0283 | 1 | $40.00 |
| 29249 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 11/18/2022 | Bill | 11/3/2022 | 97139 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 29250 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 11/18/2022 | Bill | 11/3/2022 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 29251 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 11/18/2022 | Bill | 11/3/2022 | 97010 | 1 | $40.00 |
| 29252 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 11/18/2022 | Bill | 11/3/2022 | 97039 | 1 | $40.00 |
| 29253 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8680589350000003 | 11/18/2022 | Bill | 11/3/2022 | 97140 | 2 | $100.00 |
| 29254 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 11/25/2022 | Bill | 11/7/2022 | 98941 | 1 | $100.00 |
| 29255 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 11/25/2022 | Bill | 11/7/2022 | G0283 | 1 | $40.00 |
| 29256 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 11/25/2022 | Bill | 11/7/2022 | 97139 | 1 | $40.00 |
| 29257 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 11/25/2022 | Bill | 11/7/2022 | 97039 | 1 | $40.00 |
| 29258 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 11/25/2022 | Bill | 11/7/2022 | 97010 | 1 | $40.00 |
| 29259 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 11/25/2022 | Bill | 11/7/2022 | 97039 | 1 | $40.00 |
| 29260 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 11/25/2022 | Bill | 11/7/2022 | 98941 | 1 | $100.00 |
| 29261 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 11/25/2022 | Bill | 11/7/2022 | G0283 | 1 | $40.00 |
| 29262 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 11/25/2022 | Bill | 11/7/2022 | 97139 | 1 | $40.00 |
| 29263 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 11/25/2022 | Bill | 11/7/2022 | 97039 | 1 | $40.00 |
| 29264 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 11/25/2022 | Bill | 11/7/2022 | 97039 | 1 | $40.00 |
| 29265 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 11/25/2022 | Bill | 11/7/2022 | 97010 | 1 | $40.00 |
| 29266 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0382739560101077 | 11/25/2022 | Bill | 11/7/2022 | 97140 | 1 | $50.00 |
| 29267 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 11/25/2022 | Bill | 11/8/2022 | 97039 | 1 | $40.00 |
| 29268 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 11/25/2022 | Bill | 11/14/2022 | 98941 | 1 | $100.00 |
| 29269 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 11/25/2022 | Bill | 11/14/2022 | G0283 | 1 | $40.00 |
| 29270 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 11/25/2022 | Bill | 11/14/2022 | 97139 | 1 | $40.00 |
| 29271 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 11/25/2022 | Bill | 11/14/2022 | 97039 | 1 | $40.00 |
| 29272 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 11/25/2022 | Bill | 11/14/2022 | 97010 | 1 | $40.00 |
| 29273 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 11/25/2022 | Bill | 11/14/2022 | 97140 | 1 | $50.00 |
| 29274 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 11/25/2022 | Bill | 11/3/2022 | 98941 | 1 | $100.00 |
| 29275 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 11/25/2022 | Bill | 11/3/2022 | G0283 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 29276 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 11/25/2022 | Bill | 11/3/2022 | 97139 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 29277 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 11/25/2022 | Bill | 11/3/2022 | 97039 | 1 | $40.00 |
| 29278 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 11/25/2022 | Bill | 11/3/2022 | 97010 | 1 | $40.00 |
| 29279 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 11/25/2022 | Bill | 11/3/2022 | 97039 | 1 | $40.00 |
| 29280 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 11/25/2022 | Bill | 11/2/2022 | 99203 | 1 | $200.00 |
| 29281 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 11/25/2022 | Bill | 11/2/2022 | G0283 | 1 | $40.00 |
| 29282 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 11/25/2022 | Bill | 11/2/2022 | 97039 | 1 | $40.00 |
| 29283 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 11/25/2022 | Bill | 11/2/2022 | 97139 | 1 | $40.00 |
| 29284 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 11/25/2022 | Bill | 11/2/2022 | 97010 | 1 | $40.00 |
| 29285 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 11/25/2022 | Bill | 11/7/2022 | 98941 | 1 | $100.00 |
| 29286 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 11/25/2022 | Bill | 11/7/2022 | G0283 | 1 | $40.00 |
| 29287 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 11/25/2022 | Bill | 11/7/2022 | 97139 | 1 | $40.00 |
| 29288 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 11/25/2022 | Bill | 11/7/2022 | 97039 | 1 | $40.00 |
| 29289 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 11/25/2022 | Bill | 11/7/2022 | 97010 | 1 | $40.00 |
| 29290 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 11/25/2022 | Bill | 11/7/2022 | 97039 | 1 | $40.00 |
| 29291 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 11/25/2022 | Bill | 11/7/2022 | 98941 | 1 | $100.00 |
| 29292 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 11/25/2022 | Bill | 11/7/2022 | G0283 | 1 | $40.00 |
| 29293 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 11/25/2022 | Bill | 11/7/2022 | 97139 | 1 | $40.00 |
| 29294 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 11/25/2022 | Bill | 11/7/2022 | 97039 | 1 | $40.00 |
| 29295 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 11/25/2022 | Bill | 11/7/2022 | 97010 | 1 | $40.00 |
| 29296 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 11/25/2022 | Bill | 11/7/2022 | 97039 | 1 | $40.00 |
| 29297 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 11/25/2022 | Bill | 11/7/2022 | 97140 | 2 | $100.00 |
| 29298 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/25/2022 | Bill | 11/8/2022 | 98941 | 1 | $100.00 |
| 29299 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/25/2022 | Bill | 11/8/2022 | G0283 | 1 | $40.00 |
| 29300 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/25/2022 | Bill | 11/8/2022 | 97139 | 1 | $40.00 |
| 29301 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/25/2022 | Bill | 11/8/2022 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29302 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/25/2022 | Bill | 11/8/2022 | 97010 | 1 | $40.00 |
| 29303 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/25/2022 | Bill | 11/8/2022 | 97012 | 1 | $40.00 |
| 29304 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/25/2022 | Bill | 11/11/2022 | 97140 | 1 | $50.00 |
| 29305 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/25/2022 | Bill | 11/11/2022 | 98941 | 1 | $100.00 |
| 29306 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/25/2022 | Bill | 11/11/2022 | G0283 | 1 | $40.00 |
| 29307 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/25/2022 | Bill | 11/11/2022 | 97139 | 1 | $40.00 |
| 29308 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/25/2022 | Bill | 11/11/2022 | 97039 | 1 | $40.00 |
| 29309 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/25/2022 | Bill | 11/11/2022 | 97010 | 1 | $40.00 |
| 29310 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/25/2022 | Bill | 11/11/2022 | 97039 | 1 | $40.00 |
| 29311 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/25/2022 | Bill | 11/11/2022 | 97012 | 1 | $40.00 |
| 29312 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/25/2022 | Bill | 11/11/2022 | 99213 | 1 | $200.00 |
| 29313 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 11/26/2022 | Bill | 11/14/2022 | 98941 | 1 | $100.00 |
| 29314 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 11/26/2022 | Bill | 11/14/2022 | G0283 | 1 | $40.00 |
| 29315 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 11/26/2022 | Bill | 11/14/2022 | 97139 | 1 | $40.00 |
| 29316 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 11/26/2022 | Bill | 11/14/2022 | 97039 | 1 | $40.00 |
| 29317 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 11/26/2022 | Bill | 11/14/2022 | 97010 | 1 | $40.00 |
| 29318 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 11/26/2022 | Bill | 11/14/2022 | 97039 | 1 | $40.00 |
| 29319 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 11/26/2022 | Bill | 11/14/2022 | 97140 | 1 | $50.00 |
| 29320 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 11/26/2022 | Bill | 11/14/2022 | 98941 | 1 | $100.00 |
| 29321 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 11/26/2022 | Bill | 11/14/2022 | G0283 | 1 | $40.00 |
| 29322 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 11/26/2022 | Bill | 11/14/2022 | 97139 | 1 | $40.00 |
| 29323 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 11/26/2022 | Bill | 11/14/2022 | 97039 | 1 | $40.00 |
| 29324 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 11/26/2022 | Bill | 11/14/2022 | 97039 | 1 | $40.00 |
| 29325 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 11/26/2022 | Bill | 11/14/2022 | 97010 | 1 | $40.00 |
| 29326 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 11/26/2022 | Bill | 11/14/2022 | 98941 | 1 | $100.00 |
| 29327 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 11/26/2022 | Bill | 11/14/2022 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29328 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 11/26/2022 | Bill | 11/14/2022 | 97139 | 1 | $40.00 |
| 29329 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 11/26/2022 | Bill | 11/14/2022 | 97039 | 1 | $40.00 |
| 29330 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 11/26/2022 | Bill | 11/14/2022 | 97010 | 1 | $40.00 |
| 29331 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 11/26/2022 | Bill | 11/14/2022 | 97039 | 1 | $40.00 |
| 29332 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/29/2022 | Bill | 10/28/2022 | 97012 | 1 | $40.00 |
| 29333 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/29/2022 | Bill | 10/28/2022 | 97140 | 1 | $50.00 |
| 29334 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/29/2022 | Bill | 10/28/2022 | S9090 | 1 | $80.00 |
| 29335 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/29/2022 | Bill | 10/28/2022 | 98941 | 1 | $100.00 |
| 29336 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/29/2022 | Bill | 10/28/2022 | G0283 | 1 | $40.00 |
| 29337 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/29/2022 | Bill | 10/28/2022 | 97139 | 1 | $40.00 |
| 29338 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/29/2022 | Bill | 10/28/2022 | 97039 | 1 | $40.00 |
| 29339 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/29/2022 | Bill | 10/28/2022 | 97010 | 1 | $40.00 |
| 29340 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 11/29/2022 | Bill | 10/28/2022 | 97039 | 1 | $40.00 |
| 29341 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 11/29/2022 | Bill | 10/28/2022 | 97140 | 1 | $50.00 |
| 29342 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 11/29/2022 | Bill | 10/28/2022 | S9090 | 1 | $80.00 |
| 29343 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 11/29/2022 | Bill | 10/28/2022 | 98941 | 1 | $100.00 |
| 29344 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 11/29/2022 | Bill | 10/28/2022 | G0283 | 1 | $40.00 |
| 29345 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 11/29/2022 | Bill | 10/28/2022 | 97139 | 1 | $40.00 |
| 29346 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 11/29/2022 | Bill | 10/28/2022 | 97039 | 1 | $40.00 |
| 29347 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 11/29/2022 | Bill | 10/28/2022 | 97010 | 1 | $40.00 |
| 29348 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 11/29/2022 | Bill | 10/28/2022 | 97039 | 1 | $40.00 |
| 29349 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 11/29/2022 | Bill | 10/28/2022 | 97012 | 1 | $40.00 |
| 29350 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 11/29/2022 | Bill | 10/28/2022 | 98941 | 1 | $100.00 |
| 29351 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 11/29/2022 | Bill | 10/28/2022 | G0283 | 1 | $40.00 |
| 29352 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 11/29/2022 | Bill | 10/28/2022 | 97139 | 1 | $40.00 |
| 29353 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 11/29/2022 | Bill | 10/28/2022 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29354 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 11/29/2022 | Bill | 10/28/2022 | 97010 | 1 | $40.00 |
| 29355 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 11/29/2022 | Bill | 10/28/2022 | 97039 | 1 | $40.00 |
| 29356 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 11/29/2022 | Bill | 10/28/2022 | 97012 | 1 | $40.00 |
| 29357 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0641042290101013 | 11/29/2022 | Bill | 10/28/2022 | S9090 | 1 | $80.00 |
| 29358 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/5/2022 | Bill | 11/17/2022 | 99203 | 1 | $200.00 |
| 29359 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/5/2022 | Bill | 11/17/2022 | G0283 | 1 | $40.00 |
| 29360 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/5/2022 | Bill | 11/17/2022 | 97039 | 1 | $40.00 |
| 29361 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/5/2022 | Bill | 11/17/2022 | 97139 | 1 | $40.00 |
| 29362 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/5/2022 | Bill | 11/17/2022 | 97010 | 1 | $40.00 |
| 29363 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/5/2022 | Bill | 11/17/2022 | 97039 | 1 | $40.00 |
| 29364 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 12/5/2022 | Bill | 11/15/2022 | 98941 | 1 | $100.00 |
| 29365 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 12/5/2022 | Bill | 11/15/2022 | G0283 | 1 | $40.00 |
| 29366 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 12/5/2022 | Bill | 11/15/2022 | 97139 | 1 | $40.00 |
| 29367 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 12/5/2022 | Bill | 11/15/2022 | 97039 | 1 | $40.00 |
| 29368 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 12/5/2022 | Bill | 11/15/2022 | 97010 | 1 | $40.00 |
| 29369 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 12/5/2022 | Bill | 11/15/2022 | 97039 | 1 | $40.00 |
| 29370 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 12/5/2022 | Bill | 11/15/2022 | 97012 | 1 | $40.00 |
| 29371 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0495949180101060 | 12/5/2022 | Bill | 11/15/2022 | 99213 | 1 | $200.00 |
| 29372 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 12/5/2022 | Bill | 11/16/2022 | 99203 | 1 | $200.00 |
| 29373 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 12/5/2022 | Bill | 11/16/2022 | G0283 | 1 | $40.00 |
| 29374 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 12/5/2022 | Bill | 11/16/2022 | 97039 | 1 | $40.00 |
| 29375 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 12/5/2022 | Bill | 11/16/2022 | 97139 | 1 | $40.00 |
| 29376 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 12/5/2022 | Bill | 11/16/2022 | 97010 | 1 | $40.00 |
| 29377 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 12/5/2022 | Bill | 11/16/2022 | 97039 | 1 | $40.00 |
| 29378 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/5/2022 | Bill | 11/28/2022 | 97530 | 1 | $80.00 |
| 29379 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/5/2022 | Bill | 11/28/2022 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 29380 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 12/5/2022 | Bill | 10/10/2022 | 97530 | 1 | $80.00 |
| 29381 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 12/5/2022 | Bill | 10/10/2022 | 97110 | 1 | $80.00 |
| 29382 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 12/5/2022 | Bill | 10/13/2022 | 97530 | 1 | $80.00 |
| 29383 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 12/5/2022 | Bill | 10/13/2022 | 97110 | 1 | $80.00 |
| 29384 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 12/5/2022 | Bill | 11/28/2022 | 97530 | 1 | $80.00 |
| 29385 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 12/5/2022 | Bill | 11/28/2022 | 97110 | 1 | $80.00 |
| 29386 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 12/5/2022 | Bill | 11/29/2022 | 97530 | 1 | $80.00 |
| 29387 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 12/5/2022 | Bill | 11/29/2022 | 97110 | 1 | $80.00 |
| 29388 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 12/5/2022 | Bill | 11/17/2022 | 98941 | 1 | $100.00 |
| 29389 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 12/5/2022 | Bill | 11/17/2022 | G0283 | 1 | $40.00 |
| 29390 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 12/5/2022 | Bill | 11/17/2022 | 97139 | 1 | $40.00 |
| 29391 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 12/5/2022 | Bill | 11/17/2022 | 97039 | 1 | $40.00 |
| 29392 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 12/5/2022 | Bill | 11/17/2022 | 97010 | 1 | $40.00 |
| 29393 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 12/5/2022 | Bill | 11/17/2022 | 97039 | 1 | $40.00 |
| 29394 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 12/5/2022 | Bill | 11/17/2022 | 98941 | 1 | $100.00 |
| 29395 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 12/5/2022 | Bill | 11/17/2022 | G0283 | 1 | $40.00 |
| 29396 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 12/5/2022 | Bill | 11/17/2022 | 97139 | 1 | $40.00 |
| 29397 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 12/5/2022 | Bill | 11/17/2022 | 97039 | 1 | $40.00 |
| 29398 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 12/5/2022 | Bill | 11/17/2022 | 97010 | 1 | $40.00 |
| 29399 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 12/5/2022 | Bill | 11/17/2022 | 97140 | 1 | $50.00 |
| 29400 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 12/5/2022 | Bill | 11/17/2022 | 98941 | 1 | $100.00 |
| 29401 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 12/5/2022 | Bill | 11/17/2022 | G0283 | 1 | $40.00 |
| 29402 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 12/5/2022 | Bill | 11/17/2022 | 97139 | 1 | $40.00 |
| 29403 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 12/5/2022 | Bill | 11/17/2022 | 97039 | 1 | $40.00 |
| 29404 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 12/5/2022 | Bill | 11/17/2022 | 97010 | 1 | $40.00 |
| 29405 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101034 | 12/5/2022 | Bill | 11/17/2022 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 29406 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 12/5/2022 | Bill | 11/17/2022 | 98941 | 1 | $100.00 |
| 29407 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 12/5/2022 | Bill | 11/17/2022 | G0283 | 1 | $40.00 |
| 29408 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 12/5/2022 | Bill | 11/17/2022 | 97139 | 1 | $40.00 |
| 29409 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 12/5/2022 | Bill | 11/17/2022 | 97039 | 1 | $40.00 |
| 29410 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 12/5/2022 | Bill | 11/17/2022 | 97010 | 1 | $40.00 |
| 29411 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 12/5/2022 | Bill | 11/17/2022 | 97039 | 1 | $40.00 |
| 29412 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 12/5/2022 | Bill | 11/17/2022 | 97140 | 1 | $50.00 |
| 29413 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 12/8/2022 | Bill | 11/7/2022 | 98941 | 1 | $100.00 |
| 29414 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 12/8/2022 | Bill | 11/7/2022 | G0283 | 1 | $40.00 |
| 29415 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 12/8/2022 | Bill | 11/7/2022 | 97139 | 1 | $40.00 |
| 29416 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 12/8/2022 | Bill | 11/7/2022 | 97039 | 1 | $40.00 |
| 29417 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 12/8/2022 | Bill | 11/7/2022 | 97010 | 1 | $40.00 |
| 29418 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 12/8/2022 | Bill | 11/7/2022 | 97039 | 1 | $40.00 |
| 29419 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 12/8/2022 | Bill | 11/7/2022 | 97140 | 2 | $100.00 |
| 29420 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 12/9/2022 | Bill | 11/23/2022 | 99203 | 1 | $200.00 |
| 29421 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 12/9/2022 | Bill | 11/23/2022 | 98941 | 1 | $100.00 |
| 29422 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 12/9/2022 | Bill | 11/23/2022 | G0283 | 1 | $40.00 |
| 29423 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 12/9/2022 | Bill | 11/23/2022 | 97139 | 1 | $40.00 |
| 29424 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 12/9/2022 | Bill | 11/23/2022 | 97039 | 1 | $40.00 |
| 29425 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 12/9/2022 | Bill | 11/23/2022 | 97010 | 1 | $40.00 |
| 29426 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/9/2022 | Bill | 11/21/2022 | 98941 | 1 | $100.00 |
| 29427 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/9/2022 | Bill | 11/21/2022 | G0283 | 1 | $40.00 |
| 29428 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/9/2022 | Bill | 11/21/2022 | 97139 | 1 | $40.00 |
| 29429 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/9/2022 | Bill | 11/21/2022 | 97039 | 1 | $40.00 |
| 29430 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/9/2022 | Bill | 11/21/2022 | 97010 | 1 | $40.00 |
| 29431 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/9/2022 | Bill | 11/21/2022 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29432 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/9/2022 | Bill | 11/21/2022 | 97140 | 1 | $50.00 |
| 29433 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 12/9/2022 | Bill | 11/23/2022 | 98941 | 1 | $100.00 |
| 29434 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 12/9/2022 | Bill | 11/23/2022 | G0283 | 1 | $40.00 |
| 29435 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 12/9/2022 | Bill | 11/23/2022 | 97139 | 1 | $40.00 |
| 29436 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 12/9/2022 | Bill | 11/23/2022 | 97039 | 1 | $40.00 |
| 29437 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 12/9/2022 | Bill | 11/23/2022 | 97010 | 1 | $40.00 |
| 29438 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 12/9/2022 | Bill | 11/23/2022 | 97039 | 1 | $40.00 |
| 29439 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 12/9/2022 | Bill | 12/2/2022 | 97530 | 1 | $80.00 |
| 29440 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 12/9/2022 | Bill | 12/2/2022 | 97110 | 1 | $80.00 |
| 29441 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 12/9/2022 | Bill | 12/2/2022 | 97530 | 1 | $80.00 |
| 29442 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101235 | 12/9/2022 | Bill | 12/2/2022 | 97110 | 1 | $80.00 |
| 29443 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 12/9/2022 | Bill | 11/28/2022 | 99203 | 1 | $200.00 |
| 29444 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 12/9/2022 | Bill | 11/28/2022 | G0283 | 1 | $40.00 |
| 29445 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 12/9/2022 | Bill | 11/28/2022 | 97139 | 1 | $40.00 |
| 29446 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 12/9/2022 | Bill | 11/28/2022 | 97039 | 1 | $40.00 |
| 29447 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 12/9/2022 | Bill | 11/28/2022 | 97010 | 1 | $40.00 |
| 29448 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 12/9/2022 | Bill | 11/28/2022 | 97039 | 1 | $40.00 |
| 29449 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 12/9/2022 | Bill | 11/28/2022 | 98941 | 1 | $100.00 |
| 29450 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 12/9/2022 | Bill | 11/28/2022 | G0283 | 1 | $40.00 |
| 29451 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 12/9/2022 | Bill | 11/28/2022 | 97139 | 1 | $40.00 |
| 29452 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 12/9/2022 | Bill | 11/28/2022 | 97039 | 1 | $40.00 |
| 29453 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 12/9/2022 | Bill | 11/28/2022 | 97039 | 1 | $40.00 |
| 29454 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 12/9/2022 | Bill | 11/28/2022 | 97039 | 1 | $40.00 |
| 29455 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 12/9/2022 | Bill | 11/28/2022 | 97140 | 2 | $100.00 |
| 29456 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 12/9/2022 | Bill | 11/28/2022 | 98941 | 1 | $100.00 |
| 29457 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 12/9/2022 | Bill | 11/28/2022 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29458 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 12/9/2022 | Bill | 11/28/2022 | 97139 | 1 | $40.00 |
| 29459 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 12/9/2022 | Bill | 11/28/2022 | 97039 | 1 | $40.00 |
| 29460 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 12/9/2022 | Bill | 11/28/2022 | 97010 | 1 | $40.00 |
| 29461 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 12/9/2022 | Bill | 11/28/2022 | 97039 | 1 | $40.00 |
| 29462 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0549730180101073 | 12/9/2022 | Bill | 10/19/2022 | 99203 | 1 | $250.00 |
| 29463 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0549730180101073 | 12/9/2022 | Bill | 10/19/2022 | 97140 | 1 | $50.00 |
| 29464 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 12/9/2022 | Bill | 11/21/2022 | 97140 | 1 | $50.00 |
| 29465 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 12/9/2022 | Bill | 11/28/2022 | G0283 | 1 | $40.00 |
| 29466 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 12/9/2022 | Bill | 11/28/2022 | 97139 | 1 | $40.00 |
| 29467 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 12/9/2022 | Bill | 11/28/2022 | G0237 | 1 | $40.00 |
| 29468 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 12/9/2022 | Bill | 11/28/2022 | 97039 | 1 | $40.00 |
| 29469 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 12/9/2022 | Bill | 11/28/2022 | 97039 | 1 | $40.00 |
| 29470 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 12/9/2022 | Bill | 11/28/2022 | 98941 | 1 | $100.00 |
| 29471 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/9/2022 | Bill | 11/28/2022 | 98941 | 1 | $100.00 |
| 29472 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/9/2022 | Bill | 11/28/2022 | G0283 | 1 | $40.00 |
| 29473 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/9/2022 | Bill | 11/28/2022 | 97139 | 1 | $40.00 |
| 29474 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/9/2022 | Bill | 11/28/2022 | 97039 | 1 | $40.00 |
| 29475 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/9/2022 | Bill | 11/28/2022 | 97010 | 1 | $40.00 |
| 29476 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/9/2022 | Bill | 11/28/2022 | 97039 | 1 | $40.00 |
| 29477 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/9/2022 | Bill | 11/28/2022 | 97140 | 1 | $50.00 |
| 29478 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 12/9/2022 | Bill | 12/1/2022 | 97110 | 1 | $80.00 |
| 29479 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 12/9/2022 | Bill | 12/1/2022 | 97530 | 1 | $80.00 |
| 29480 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 12/9/2022 | Bill | 11/23/2022 | 98941 | 1 | $100.00 |
| 29481 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 12/9/2022 | Bill | 11/23/2022 | G0283 | 1 | $40.00 |
| 29482 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 12/9/2022 | Bill | 11/23/2022 | 97139 | 1 | $40.00 |
| 29483 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 12/9/2022 | Bill | 11/23/2022 | 97039 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 29484 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 12/9/2022 | Bill | 11/23/2022 | 97010 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 29485 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 12/9/2022 | Bill | 11/23/2022 | 97039 | 1 | $40.00 |
| 29486 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/15/2022 | Bill | 12/1/2022 | 98941 | 1 | $100.00 |
| 29487 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/15/2022 | Bill | 12/1/2022 | G0283 | 1 | $40.00 |
| 29488 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/15/2022 | Bill | 12/1/2022 | 97139 | 1 | $40.00 |
| 29489 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/15/2022 | Bill | 12/1/2022 | 97039 | 1 | $40.00 |
| 29490 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/15/2022 | Bill | 12/1/2022 | 97010 | 1 | $40.00 |
| 29491 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/15/2022 | Bill | 12/1/2022 | 97039 | 1 | $40.00 |
| 29492 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 12/15/2022 | Bill | 11/30/2022 | 98941 | 1 | $100.00 |
| 29493 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 12/15/2022 | Bill | 11/30/2022 | G0283 | 1 | $40.00 |
| 29494 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 12/15/2022 | Bill | 11/30/2022 | 97139 | 1 | $40.00 |
| 29495 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 12/15/2022 | Bill | 11/30/2022 | 97039 | 1 | $40.00 |
| 29496 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 12/15/2022 | Bill | 11/30/2022 | 97010 | 1 | $40.00 |
| 29497 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 12/15/2022 | Bill | 11/30/2022 | 97039 | 1 | $40.00 |
| 29498 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 12/15/2022 | Bill | 11/30/2022 | 97140 | 1 | $50.00 |
| 29499 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 12/15/2022 | Bill | 11/30/2022 | 98941 | 1 | $100.00 |
| 29500 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 12/15/2022 | Bill | 11/30/2022 | G0283 | 1 | $40.00 |
| 29501 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 12/15/2022 | Bill | 11/30/2022 | 97139 | 1 | $40.00 |
| 29502 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 12/15/2022 | Bill | 11/30/2022 | 97039 | 1 | $40.00 |
| 29503 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 12/15/2022 | Bill | 11/30/2022 | 97010 | 1 | $40.00 |
| 29504 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 12/15/2022 | Bill | 11/30/2022 | 97039 | 1 | $40.00 |
| 29505 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 12/15/2022 | Bill | 11/30/2022 | 97140 | 2 | $100.00 |
| 29506 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 12/15/2022 | Bill | 12/1/2022 | 98941 | 1 | $100.00 |
| 29507 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 12/15/2022 | Bill | 12/1/2022 | G0283 | 1 | $40.00 |
| 29508 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 12/15/2022 | Bill | 12/1/2022 | 97139 | 1 | $40.00 |
| 29509 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 12/15/2022 | Bill | 12/1/2022 | 97039 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 29510 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 12/15/2022 | Bill | 12/1/2022 | 97010 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 29511 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 12/15/2022 | Bill | 12/1/2022 | 97039 | 1 | $40.00 |
| 29512 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 12/15/2022 | Bill | 12/1/2022 | 97140 | 1 | $50.00 |
| 29513 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 12/15/2022 | Bill | 12/1/2022 | 99213 | 1 | $200.00 |
| 29514 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 12/15/2022 | Bill | 11/30/2022 | 98941 | 1 | $100.00 |
| 29515 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 12/15/2022 | Bill | 11/30/2022 | G0283 | 1 | $40.00 |
| 29516 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 12/15/2022 | Bill | 11/30/2022 | 97139 | 1 | $40.00 |
| 29517 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 12/15/2022 | Bill | 11/30/2022 | 97039 | 1 | $40.00 |
| 29518 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 12/15/2022 | Bill | 11/30/2022 | 97010 | 1 | $40.00 |
| 29519 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 12/15/2022 | Bill | 11/30/2022 | 97039 | 1 | $40.00 |
| 29520 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 12/15/2022 | Bill | 11/30/2022 | 97140 | 1 | $50.00 |
| 29521 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 12/15/2022 | Bill | 12/5/2022 | 98941 | 1 | $100.00 |
| 29522 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 12/15/2022 | Bill | 12/5/2022 | G0283 | 1 | $40.00 |
| 29523 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 12/15/2022 | Bill | 12/5/2022 | 97139 | 1 | $40.00 |
| 29524 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 12/15/2022 | Bill | 12/5/2022 | 97039 | 1 | $40.00 |
| 29525 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 12/15/2022 | Bill | 12/5/2022 | 97010 | 1 | $40.00 |
| 29526 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 12/15/2022 | Bill | 12/5/2022 | 97039 | 1 | $40.00 |
| 29527 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 12/15/2022 | Bill | 12/5/2022 | 97140 | 2 | $100.00 |
| 29528 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/15/2022 | Bill | 12/2/2022 | 97530 | 1 | $80.00 |
| 29529 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/15/2022 | Bill | 12/2/2022 | 97110 | 1 | $80.00 |
| 29530 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/15/2022 | Bill | 12/5/2022 | 97530 | 1 | $80.00 |
| 29531 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/15/2022 | Bill | 12/5/2022 | 97110 | 1 | $80.00 |
| 29532 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 12/15/2022 | Bill | 12/5/2022 | 97530 | 1 | $80.00 |
| 29533 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 12/15/2022 | Bill | 12/5/2022 | 97110 | 1 | $80.00 |
| 29534 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 12/15/2022 | Bill | 12/1/2022 | 98941 | 1 | $100.00 |
| 29535 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 12/15/2022 | Bill | 12/1/2022 | G0283 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29536 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 12/15/2022 | Bill | 12/1/2022 | 97139 | 1 | $40.00 |
| 29537 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 12/15/2022 | Bill | 12/1/2022 | 97039 | 1 | $40.00 |
| 29538 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 12/15/2022 | Bill | 12/1/2022 | 97010 | 1 | $40.00 |
| 29539 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 12/15/2022 | Bill | 12/1/2022 | 97039 | 1 | $40.00 |
| 29540 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 12/15/2022 | Bill | 12/1/2022 | 97140 | 1 | $50.00 |
| 29541 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743028920000001 | 12/15/2022 | Bill | 12/1/2022 | 99213 | 1 | $200.00 |
| 29542 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 12/15/2022 | Bill | 12/5/2022 | 98941 | 1 | $100.00 |
| 29543 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 12/15/2022 | Bill | 12/5/2022 | G0283 | 1 | $40.00 |
| 29544 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 12/15/2022 | Bill | 12/5/2022 | 97139 | 1 | $40.00 |
| 29545 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 12/15/2022 | Bill | 12/5/2022 | 97039 | 1 | $40.00 |
| 29546 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 12/15/2022 | Bill | 12/5/2022 | 97010 | 1 | $40.00 |
| 29547 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 12/15/2022 | Bill | 12/5/2022 | 97039 | 1 | $40.00 |
| 29548 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 12/15/2022 | Bill | 12/5/2022 | 97140 | 2 | $100.00 |
| 29549 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/15/2022 | Bill | 12/5/2022 | 98941 | 1 | $100.00 |
| 29550 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/15/2022 | Bill | 12/5/2022 | G0283 | 1 | $40.00 |
| 29551 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/15/2022 | Bill | 12/5/2022 | 97139 | 1 | $40.00 |
| 29552 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/15/2022 | Bill | 12/5/2022 | 97039 | 1 | $40.00 |
| 29553 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/15/2022 | Bill | 12/5/2022 | 97010 | 1 | $40.00 |
| 29554 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/15/2022 | Bill | 12/5/2022 | 97039 | 1 | $40.00 |
| 29555 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 12/15/2022 | Bill | 12/2/2022 | 98941 | 1 | $100.00 |
| 29556 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 12/15/2022 | Bill | 12/2/2022 | G0283 | 1 | $40.00 |
| 29557 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 12/15/2022 | Bill | 12/2/2022 | 97139 | 1 | $40.00 |
| 29558 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 12/15/2022 | Bill | 12/2/2022 | 97039 | 1 | $40.00 |
| 29559 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 12/15/2022 | Bill | 12/2/2022 | 97010 | 1 | $40.00 |
| 29560 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 12/15/2022 | Bill | 12/2/2022 | 97039 | 1 | $40.00 |
| 29561 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 12/15/2022 | Bill | 12/2/2022 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 29562 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 12/15/2022 | Bill | 12/2/2022 | 97140 | 1 | $50.00 |
|---|---|---|---|---|---|---|---|---|
| 29563 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 12/15/2022 | Bill | 12/2/2022 | S9090 | 1 | $80.00 |
| 29564 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 12/15/2022 | Bill | 11/28/2022 | 98941 | 1 | $100.00 |
| 29565 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 12/15/2022 | Bill | 11/28/2022 | G0283 | 1 | $40.00 |
| 29566 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 12/15/2022 | Bill | 11/28/2022 | 97139 | 1 | $40.00 |
| 29567 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 12/15/2022 | Bill | 11/28/2022 | 97039 | 1 | $40.00 |
| 29568 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 12/15/2022 | Bill | 11/28/2022 | 97010 | 1 | $40.00 |
| 29569 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 12/15/2022 | Bill | 11/28/2022 | 97039 | 1 | $40.00 |
| 29570 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 12/15/2022 | Bill | 11/28/2022 | 97140 | 1 | $50.00 |
| 29571 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 12/16/2022 | Bill | 12/2/2022 | 97140 | 1 | $50.00 |
| 29572 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 12/16/2022 | Bill | 12/2/2022 | 98941 | 1 | $100.00 |
| 29573 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 12/16/2022 | Bill | 12/2/2022 | G0283 | 1 | $40.00 |
| 29574 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 12/16/2022 | Bill | 12/2/2022 | 97139 | 1 | $40.00 |
| 29575 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 12/16/2022 | Bill | 12/2/2022 | 97039 | 1 | $40.00 |
| 29576 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 12/16/2022 | Bill | 12/2/2022 | 97010 | 1 | $40.00 |
| 29577 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 12/16/2022 | Bill | 12/2/2022 | 97039 | 1 | $40.00 |
| 29578 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 12/16/2022 | Bill | 12/2/2022 | 97012 | 1 | $40.00 |
| 29579 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 12/16/2022 | Bill | 11/11/2022 | 99203 | 1 | $200.00 |
| 29580 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 12/16/2022 | Bill | 11/11/2022 | G0283 | 1 | $40.00 |
| 29581 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 12/16/2022 | Bill | 11/11/2022 | 97039 | 1 | $40.00 |
| 29582 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 12/16/2022 | Bill | 11/11/2022 | 97139 | 1 | $40.00 |
| 29583 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 12/16/2022 | Bill | 11/11/2022 | 97010 | 1 | $40.00 |
| 29584 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 12/16/2022 | Bill | 11/22/2022 | 98941 | 1 | $100.00 |
| 29585 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 12/16/2022 | Bill | 11/22/2022 | G0283 | 1 | $40.00 |
| 29586 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 12/16/2022 | Bill | 11/22/2022 | 97139 | 1 | $40.00 |
| 29587 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 12/16/2022 | Bill | 11/22/2022 | 97039 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 29588 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 12/16/2022 | Bill | 11/22/2022 | 97010 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 29589 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 12/16/2022 | Bill | 12/2/2022 | 97530 | 1 | $80.00 |
| 29590 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 12/16/2022 | Bill | 12/2/2022 | 97110 | 1 | $80.00 |
| 29591 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 12/17/2022 | Bill | 12/8/2022 | 97530 | 1 | $80.00 |
| 29592 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 12/17/2022 | Bill | 12/8/2022 | 97110 | 1 | $80.00 |
| 29593 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/17/2022 | Bill | 12/8/2022 | 97530 | 1 | $80.00 |
| 29594 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/17/2022 | Bill | 12/8/2022 | 97110 | 1 | $80.00 |
| 29595 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 12/23/2022 | Bill | 12/8/2022 | 98941 | 1 | $100.00 |
| 29596 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 12/23/2022 | Bill | 12/8/2022 | 97139 | 1 | $40.00 |
| 29597 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 12/23/2022 | Bill | 12/8/2022 | 97039 | 1 | $40.00 |
| 29598 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 12/23/2022 | Bill | 12/8/2022 | 97010 | 1 | $40.00 |
| 29599 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 12/23/2022 | Bill | 12/8/2022 | 97039 | 1 | $40.00 |
| 29600 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 12/23/2022 | Bill | 12/8/2022 | 97140 | 1 | $50.00 |
| 29601 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 12/23/2022 | Bill | 12/7/2022 | 98941 | 1 | $100.00 |
| 29602 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 12/23/2022 | Bill | 12/7/2022 | G0283 | 1 | $40.00 |
| 29603 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 12/23/2022 | Bill | 12/7/2022 | 97139 | 1 | $40.00 |
| 29604 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 12/23/2022 | Bill | 12/7/2022 | 97039 | 1 | $40.00 |
| 29605 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 12/23/2022 | Bill | 12/7/2022 | 97010 | 1 | $40.00 |
| 29606 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 12/23/2022 | Bill | 12/7/2022 | 97039 | 1 | $40.00 |
| 29607 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 12/23/2022 | Bill | 12/8/2022 | G0283 | 1 | $40.00 |
| 29608 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 12/23/2022 | Bill | 12/9/2022 | 98941 | 1 | $100.00 |
| 29609 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 12/23/2022 | Bill | 12/9/2022 | G0283 | 1 | $40.00 |
| 29610 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 12/23/2022 | Bill | 12/9/2022 | 97139 | 1 | $40.00 |
| 29611 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 12/23/2022 | Bill | 12/9/2022 | 97039 | 1 | $40.00 |
| 29612 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 12/23/2022 | Bill | 12/9/2022 | 97010 | 1 | $40.00 |
| 29613 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 12/23/2022 | Bill | 12/9/2022 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29614 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 12/23/2022 | Bill | 12/9/2022 | 97012 | 1 | $40.00 |
| 29615 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 12/23/2022 | Bill | 12/6/2022 | 98941 | 1 | $100.00 |
| 29616 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 12/23/2022 | Bill | 12/6/2022 | G0283 | 1 | $40.00 |
| 29617 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 12/23/2022 | Bill | 12/6/2022 | 97139 | 1 | $40.00 |
| 29618 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 12/23/2022 | Bill | 12/6/2022 | 97039 | 1 | $40.00 |
| 29619 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 12/23/2022 | Bill | 12/6/2022 | 97101 | 1 | $40.00 |
| 29620 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 12/23/2022 | Bill | 12/6/2022 | 97039 | 1 | $40.00 |
| 29621 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 12/23/2022 | Bill | 12/6/2022 | 97012 | 1 | $40.00 |
| 29622 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 12/23/2022 | Bill | 12/6/2022 | 97140 | 1 | $50.00 |
| 29623 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 12/23/2022 | Bill | 12/13/2022 | 97530 | 1 | $80.00 |
| 29624 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 12/23/2022 | Bill | 12/13/2022 | 97110 | 1 | $80.00 |
| 29625 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 12/23/2022 | Bill | 12/7/2022 | 98941 | 1 | $100.00 |
| 29626 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 12/23/2022 | Bill | 12/7/2022 | G0283 | 1 | $40.00 |
| 29627 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 12/23/2022 | Bill | 12/7/2022 | 97139 | 1 | $40.00 |
| 29628 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 12/23/2022 | Bill | 12/7/2022 | 97039 | 1 | $40.00 |
| 29629 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 12/23/2022 | Bill | 12/7/2022 | 97010 | 1 | $40.00 |
| 29630 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 12/23/2022 | Bill | 12/7/2022 | 97140 | 1 | $50.00 |
| 29631 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8712378890000001 | 12/23/2022 | Bill | 12/8/2022 | 99203 | 1 | $200.00 |
| 29632 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8712378890000001 | 12/23/2022 | Bill | 12/8/2022 | G0283 | 1 | $40.00 |
| 29633 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8712378890000001 | 12/23/2022 | Bill | 12/8/2022 | 97139 | 1 | $40.00 |
| 29634 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8712378890000001 | 12/23/2022 | Bill | 12/8/2022 | 97039 | 1 | $40.00 |
| 29635 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8712378890000001 | 12/23/2022 | Bill | 12/8/2022 | 97010 | 1 | $40.00 |
| 29636 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8712378890000001 | 12/23/2022 | Bill | 12/8/2022 | 97039 | 1 | $40.00 |
| 29637 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/23/2022 | Bill | 12/8/2022 | 98941 | 1 | $100.00 |
| 29638 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/23/2022 | Bill | 12/8/2022 | G0283 | 1 | $40.00 |
| 29639 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/23/2022 | Bill | 12/8/2022 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29640 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/23/2022 | Bill | 12/8/2022 | 97039 | 1 | $40.00 |
| 29641 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/23/2022 | Bill | 12/8/2022 | 97010 | 1 | $40.00 |
| 29642 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/23/2022 | Bill | 12/8/2022 | 97039 | 1 | $40.00 |
| 29643 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 12/30/2022 | Bill | 12/14/2022 | 97140 | 2 | $100.00 |
| 29644 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 12/30/2022 | Bill | 12/14/2022 | 99203 | 1 | $200.00 |
| 29645 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 12/30/2022 | Bill | 12/14/2022 | G0283 | 1 | $40.00 |
| 29646 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 12/30/2022 | Bill | 12/14/2022 | 97139 | 1 | $40.00 |
| 29647 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 12/30/2022 | Bill | 12/14/2022 | 97039 | 1 | $40.00 |
| 29648 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 12/30/2022 | Bill | 12/14/2022 | 97010 | 1 | $40.00 |
| 29649 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 12/30/2022 | Bill | 12/16/2022 | 97140 | 1 | $50.00 |
| 29650 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 12/30/2022 | Bill | 12/16/2022 | 98941 | 1 | $100.00 |
| 29651 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 12/30/2022 | Bill | 12/16/2022 | G0283 | 1 | $40.00 |
| 29652 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 12/30/2022 | Bill | 12/16/2022 | 97139 | 1 | $40.00 |
| 29653 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 12/30/2022 | Bill | 12/16/2022 | 97039 | 1 | $40.00 |
| 29654 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 12/30/2022 | Bill | 12/16/2022 | 97010 | 1 | $40.00 |
| 29655 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 12/30/2022 | Bill | 12/16/2022 | 97039 | 1 | $40.00 |
| 29656 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 12/30/2022 | Bill | 12/16/2022 | S9090 | 1 | $80.00 |
| 29657 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 12/30/2022 | Bill | 12/13/2022 | 98941 | 1 | $100.00 |
| 29658 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 12/30/2022 | Bill | 12/13/2022 | G0283 | 1 | $40.00 |
| 29659 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 12/30/2022 | Bill | 12/13/2022 | 97139 | 1 | $40.00 |
| 29660 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 12/30/2022 | Bill | 12/13/2022 | 97039 | 1 | $40.00 |
| 29661 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 12/30/2022 | Bill | 12/13/2022 | 97010 | 1 | $40.00 |
| 29662 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760629000000001 | 12/30/2022 | Bill | 12/16/2022 | 99203 | 1 | $200.00 |
| 29663 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760629000000001 | 12/30/2022 | Bill | 12/16/2022 | G0283 | 1 | $40.00 |
| 29664 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760629000000001 | 12/30/2022 | Bill | 12/16/2022 | 97139 | 1 | $40.00 |
| 29665 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760629000000001 | 12/30/2022 | Bill | 12/16/2022 | 97039 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 29666 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760629000000001 | 12/30/2022 | Bill | 12/16/2022 | 97010 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 29667 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 12/30/2022 | Bill | 12/13/2022 | 98941 | 1 | $100.00 |
| 29668 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 12/30/2022 | Bill | 12/13/2022 | G0283 | 1 | $40.00 |
| 29669 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 12/30/2022 | Bill | 12/13/2022 | 97139 | 1 | $40.00 |
| 29670 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 12/30/2022 | Bill | 12/13/2022 | 97039 | 1 | $40.00 |
| 29671 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 12/30/2022 | Bill | 12/13/2022 | 97010 | 1 | $40.00 |
| 29672 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 12/30/2022 | Bill | 12/13/2022 | 97039 | 1 | $40.00 |
| 29673 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 12/30/2022 | Bill | 12/13/2022 | 97012 | 1 | $40.00 |
| 29674 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 12/30/2022 | Bill | 12/13/2022 | 97140 | 1 | $50.00 |
| 29675 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760629000000001 | 12/30/2022 | Bill | 12/16/2022 | 99203 | 1 | $200.00 |
| 29676 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760629000000001 | 12/30/2022 | Bill | 12/16/2022 | G0283 | 1 | $40.00 |
| 29677 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760629000000001 | 12/30/2022 | Bill | 12/16/2022 | 97139 | 1 | $40.00 |
| 29678 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760629000000001 | 12/30/2022 | Bill | 12/16/2022 | 97039 | 1 | $40.00 |
| 29679 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760629000000001 | 12/30/2022 | Bill | 12/16/2022 | 97010 | 1 | $40.00 |
| 29680 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 12/30/2022 | Bill | 12/12/2022 | 98941 | 1 | $100.00 |
| 29681 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 12/30/2022 | Bill | 12/12/2022 | G0283 | 1 | $40.00 |
| 29682 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 12/30/2022 | Bill | 12/12/2022 | 97139 | 1 | $40.00 |
| 29683 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 12/30/2022 | Bill | 12/12/2022 | 97039 | 1 | $40.00 |
| 29684 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 12/30/2022 | Bill | 12/12/2022 | 97010 | 1 | $40.00 |
| 29685 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 12/30/2022 | Bill | 12/12/2022 | 97039 | 1 | $40.00 |
| 29686 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 12/30/2022 | Bill | 12/12/2022 | 97140 | 2 | $100.00 |
| 29687 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/30/2022 | Bill | 12/15/2022 | 97140 | 1 | $50.00 |
| 29688 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 12/30/2022 | Bill | 12/9/2022 | S9090 | 1 | $80.00 |
| 29689 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/30/2022 | Bill | 12/12/2022 | 97140 | 1 | $50.00 |
| 29690 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 12/30/2022 | Bill | 12/19/2022 | 98941 | 1 | $100.00 |
| 29691 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 12/30/2022 | Bill | 12/19/2022 | G0283 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 29692 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 12/30/2022 | Bill | 12/19/2022 | 97139 | 1 | $40.00 |
| 29693 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 12/30/2022 | Bill | 12/19/2022 | 97039 | 1 | $40.00 |
| 29694 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 12/30/2022 | Bill | 12/19/2022 | 97010 | 1 | $40.00 |
| 29695 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 12/30/2022 | Bill | 12/19/2022 | 97039 | 1 | $40.00 |
| 29696 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/30/2022 | Bill | 12/19/2022 | 98941 | 1 | $100.00 |
| 29697 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/30/2022 | Bill | 12/19/2022 | G0283 | 1 | $40.00 |
| 29698 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/30/2022 | Bill | 12/19/2022 | 97139 | 1 | $40.00 |
| 29699 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/30/2022 | Bill | 12/19/2022 | 97039 | 1 | $40.00 |
| 29700 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/30/2022 | Bill | 12/19/2022 | 97010 | 1 | $40.00 |
| 29701 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/30/2022 | Bill | 12/19/2022 | 97039 | 1 | $40.00 |
| 29702 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/30/2022 | Bill | 12/19/2022 | 97140 | 1 | $50.00 |
| 29703 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8712378890000001 | 12/30/2022 | Bill | 12/14/2022 | 97140 | 1 | $50.00 |
| 29704 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 12/30/2022 | Bill | 12/12/2022 | 98941 | 1 | $100.00 |
| 29705 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 12/30/2022 | Bill | 12/12/2022 | G0283 | 1 | $40.00 |
| 29706 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 12/30/2022 | Bill | 12/12/2022 | 97139 | 1 | $40.00 |
| 29707 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 12/30/2022 | Bill | 12/12/2022 | 97039 | 1 | $40.00 |
| 29708 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 12/30/2022 | Bill | 12/12/2022 | 97010 | 1 | $40.00 |
| 29709 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 12/30/2022 | Bill | 12/12/2022 | 97039 | 1 | $40.00 |
| 29710 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/30/2022 | Bill | 12/15/2022 | 98941 | 1 | $100.00 |
| 29711 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/30/2022 | Bill | 12/15/2022 | G0283 | 1 | $40.00 |
| 29712 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/30/2022 | Bill | 12/15/2022 | 97139 | 1 | $40.00 |
| 29713 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/30/2022 | Bill | 12/15/2022 | 97039 | 1 | $40.00 |
| 29714 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/30/2022 | Bill | 12/15/2022 | 97010 | 1 | $40.00 |
| 29715 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/30/2022 | Bill | 12/15/2022 | 97039 | 1 | $40.00 |
| 29716 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/30/2022 | Bill | 12/12/2022 | 98941 | 1 | $100.00 |
| 29717 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/30/2022 | Bill | 12/12/2022 | G0283 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29718 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/30/2022 | Bill | 12/12/2022 | 97139 | 1 | $40.00 |
| 29719 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/30/2022 | Bill | 12/12/2022 | 97039 | 1 | $40.00 |
| 29720 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/30/2022 | Bill | 12/12/2022 | 97010 | 1 | $40.00 |
| 29721 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 12/30/2022 | Bill | 12/12/2022 | 97039 | 1 | $40.00 |
| 29722 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8712378890000001 | 12/30/2022 | Bill | 12/14/2022 | 98941 | 1 | $100.00 |
| 29723 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8712378890000001 | 12/30/2022 | Bill | 12/14/2022 | G0283 | 1 | $40.00 |
| 29724 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8712378890000001 | 12/30/2022 | Bill | 12/14/2022 | 97139 | 1 | $40.00 |
| 29725 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8712378890000001 | 12/30/2022 | Bill | 12/14/2022 | 97039 | 1 | $40.00 |
| 29726 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8712378890000001 | 12/30/2022 | Bill | 12/14/2022 | 97010 | 1 | $40.00 |
| 29727 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8712378890000001 | 12/30/2022 | Bill | 12/14/2022 | 97039 | 1 | $40.00 |
| 29728 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 12/30/2022 | Bill | 12/12/2022 | 98941 | 1 | $100.00 |
| 29729 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 12/30/2022 | Bill | 12/12/2022 | G0283 | 1 | $40.00 |
| 29730 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 12/30/2022 | Bill | 12/12/2022 | 97139 | 1 | $40.00 |
| 29731 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 12/30/2022 | Bill | 12/12/2022 | 97039 | 1 | $40.00 |
| 29732 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 12/30/2022 | Bill | 12/12/2022 | 97010 | 1 | $40.00 |
| 29733 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 12/30/2022 | Bill | 12/15/2022 | 98941 | 1 | $100.00 |
| 29734 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 12/30/2022 | Bill | 12/15/2022 | G0283 | 1 | $40.00 |
| 29735 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 12/30/2022 | Bill | 12/15/2022 | 97139 | 1 | $40.00 |
| 29736 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 12/30/2022 | Bill | 12/15/2022 | 97039 | 1 | $40.00 |
| 29737 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 12/30/2022 | Bill | 12/15/2022 | 97010 | 1 | $40.00 |
| 29738 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 12/30/2022 | Bill | 12/15/2022 | 97140 | 1 | $50.00 |
| 29739 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 12/30/2022 | Bill | 12/14/2022 | 98941 | 1 | $100.00 |
| 29740 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 12/30/2022 | Bill | 12/14/2022 | G0283 | 1 | $40.00 |
| 29741 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 12/30/2022 | Bill | 12/14/2022 | 97139 | 1 | $40.00 |
| 29742 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 12/30/2022 | Bill | 12/14/2022 | 97039 | 1 | $40.00 |
| 29743 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 12/30/2022 | Bill | 12/14/2022 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 29744 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 12/30/2022 | Bill | 12/14/2022 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 29745 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 1/3/2023 | Bill | 12/19/2022 | 97530 | 1 | $80.00 |
| 29746 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 1/3/2023 | Bill | 12/19/2022 | 97110 | 1 | $80.00 |
| 29747 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 1/3/2023 | Bill | 12/12/2022 | 97530 | 1 | $80.00 |
| 29748 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 1/3/2023 | Bill | 12/12/2022 | 97110 | 1 | $80.00 |
| 29749 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/3/2023 | Bill | 12/12/2022 | 97530 | 1 | $80.00 |
| 29750 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/3/2023 | Bill | 12/12/2022 | 97110 | 1 | $80.00 |
| 29751 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/3/2023 | Bill | 12/15/2022 | 97530 | 1 | $80.00 |
| 29752 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/3/2023 | Bill | 12/15/2022 | 97110 | 1 | $80.00 |
| 29753 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/3/2023 | Bill | 12/19/2022 | 97530 | 1 | $80.00 |
| 29754 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/3/2023 | Bill | 12/19/2022 | 97110 | 1 | $80.00 |
| 29755 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 1/3/2023 | Bill | 12/19/2022 | 98941 | 1 | $100.00 |
| 29756 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 1/3/2023 | Bill | 12/19/2022 | G0283 | 1 | $40.00 |
| 29757 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 1/3/2023 | Bill | 12/19/2022 | 97139 | 1 | $40.00 |
| 29758 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 1/3/2023 | Bill | 12/19/2022 | 97039 | 1 | $40.00 |
| 29759 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 1/3/2023 | Bill | 12/19/2022 | 97010 | 1 | $40.00 |
| 29760 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 1/3/2023 | Bill | 12/19/2022 | 97039 | 1 | $40.00 |
| 29761 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 1/3/2023 | Bill | 12/19/2022 | 97140 | 2 | $100.00 |
| 29762 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 1/3/2023 | Bill | 12/23/2022 | 97530 | 1 | $80.00 |
| 29763 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 1/3/2023 | Bill | 12/23/2022 | 97110 | 1 | $0.80 |
| 29764 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/3/2023 | Bill | 12/12/2022 | 97530 | 1 | $80.00 |
| 29765 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/3/2023 | Bill | 12/12/2022 | 97110 | 1 | $80.00 |
| 29766 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/3/2023 | Bill | 12/14/2022 | 97530 | 1 | $80.00 |
| 29767 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/3/2023 | Bill | 12/14/2022 | 97110 | 1 | $80.00 |
| 29768 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/3/2023 | Bill | 12/21/2022 | 97530 | 1 | $80.00 |
| 29769 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/3/2023 | Bill | 12/21/2022 | 97110 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 29770 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8712378890000001 | 1/3/2023 | Bill | 12/14/2022 | 97530 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 29771 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8712378890000001 | 1/3/2023 | Bill | 12/14/2022 | 97110 | 1 | $80.00 |
| 29772 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 1/3/2023 | Bill | 7/18/2022 | 97530 | 1 | $80.00 |
| 29773 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0504214650101019 | 1/3/2023 | Bill | 7/18/2022 | 97110 | 1 | $80.00 |
| 29774 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8712378890000001 | 1/6/2023 | Bill | 12/22/2022 | 98941 | 1 | $100.00 |
| 29775 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8712378890000001 | 1/6/2023 | Bill | 12/22/2022 | G0283 | 1 | $40.00 |
| 29776 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8712378890000001 | 1/6/2023 | Bill | 12/22/2022 | 97139 | 1 | $40.00 |
| 29777 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8712378890000001 | 1/6/2023 | Bill | 12/22/2022 | 97039 | 1 | $40.00 |
| 29778 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8712378890000001 | 1/6/2023 | Bill | 12/22/2022 | 97010 | 1 | $40.00 |
| 29779 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8712378890000001 | 1/6/2023 | Bill | 12/22/2022 | 97039 | 1 | $40.00 |
| 29780 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8712378890000001 | 1/6/2023 | Bill | 12/22/2022 | 97140 | 1 | $50.00 |
| 29781 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 1/6/2023 | Bill | 12/23/2022 | 98941 | 1 | $100.00 |
| 29782 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 1/6/2023 | Bill | 12/23/2022 | G0283 | 1 | $40.00 |
| 29783 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 1/6/2023 | Bill | 12/23/2022 | 97139 | 1 | $40.00 |
| 29784 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 1/6/2023 | Bill | 12/23/2022 | 97039 | 1 | $40.00 |
| 29785 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 1/6/2023 | Bill | 12/23/2022 | 97010 | 1 | $40.00 |
| 29786 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 1/6/2023 | Bill | 12/23/2022 | 97039 | 1 | $40.00 |
| 29787 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 1/6/2023 | Bill | 12/23/2022 | 97012 | 1 | $40.00 |
| 29788 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 1/6/2023 | Bill | 12/23/2022 | 97140 | 1 | $50.00 |
| 29789 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 1/6/2023 | Bill | 12/23/2022 | S9090 | 1 | $80.00 |
| 29790 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 1/6/2023 | Bill | 12/22/2022 | 98941 | 1 | $100.00 |
| 29791 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 1/6/2023 | Bill | 12/22/2022 | G0283 | 1 | $40.00 |
| 29792 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 1/6/2023 | Bill | 12/22/2022 | 97139 | 1 | $40.00 |
| 29793 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 1/6/2023 | Bill | 12/22/2022 | 97039 | 1 | $40.00 |
| 29794 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 1/6/2023 | Bill | 12/22/2022 | 97010 | 1 | $40.00 |
| 29795 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 1/6/2023 | Bill | 12/22/2022 | 97039 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 29796 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/6/2023 | Bill | 12/29/2022 | 97530 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 29797 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/6/2023 | Bill | 12/29/2022 | 97110 | 1 | $80.00 |
| 29798 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/6/2023 | Bill | 12/21/2022 | 98941 | 1 | $100.00 |
| 29799 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/6/2023 | Bill | 12/21/2022 | G0283 | 1 | $40.00 |
| 29800 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/6/2023 | Bill | 12/21/2022 | 97139 | 1 | $40.00 |
| 29801 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/6/2023 | Bill | 12/21/2022 | 97039 | 1 | $40.00 |
| 29802 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/6/2023 | Bill | 12/21/2022 | 97010 | 1 | $40.00 |
| 29803 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/6/2023 | Bill | 12/21/2022 | 97039 | 1 | $40.00 |
| 29804 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8712378890000001 | 1/6/2023 | Bill | 12/29/2022 | 97530 | 1 | $80.00 |
| 29805 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8712378890000001 | 1/6/2023 | Bill | 12/29/2022 | 97110 | 1 | $80.00 |
| 29806 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8712378890000001 | 1/6/2023 | Bill | 12/22/2022 | 97530 | 1 | $80.00 |
| 29807 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8712378890000001 | 1/6/2023 | Bill | 12/22/2022 | 97110 | 1 | $80.00 |
| 29808 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 1/6/2023 | Bill | 12/23/2022 | 98941 | 1 | $100.00 |
| 29809 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 1/6/2023 | Bill | 12/23/2022 | G0283 | 1 | $40.00 |
| 29810 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 1/6/2023 | Bill | 12/23/2022 | 97139 | 1 | $40.00 |
| 29811 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 1/6/2023 | Bill | 12/23/2022 | 97039 | 1 | $40.00 |
| 29812 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 1/6/2023 | Bill | 12/23/2022 | 97010 | 1 | $40.00 |
| 29813 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 1/6/2023 | Bill | 12/23/2022 | 97039 | 1 | $40.00 |
| 29814 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 1/6/2023 | Bill | 12/23/2022 | 97140 | 1 | $50.00 |
| 29815 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 1/6/2023 | Bill | 12/23/2022 | S9090 | 1 | $80.00 |
| 29816 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/6/2023 | Bill | 12/22/2022 | 98941 | 1 | $100.00 |
| 29817 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/6/2023 | Bill | 12/22/2022 | G0283 | 1 | $40.00 |
| 29818 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/6/2023 | Bill | 12/22/2022 | 97139 | 1 | $40.00 |
| 29819 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/6/2023 | Bill | 12/22/2022 | 97039 | 1 | $40.00 |
| 29820 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/6/2023 | Bill | 12/22/2022 | 97010 | 1 | $40.00 |
| 29821 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/6/2023 | Bill | 12/22/2022 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29822 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/6/2023 | Bill | 12/22/2022 | 97140 | 2 | $100.00 |
| 29823 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 1/6/2023 | Bill | 12/20/2022 | 97140 | 1 | $50.00 |
| 29824 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 1/6/2023 | Bill | 12/20/2022 | 98941 | 1 | $100.00 |
| 29825 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 1/6/2023 | Bill | 12/20/2022 | G0283 | 1 | $40.00 |
| 29826 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 1/6/2023 | Bill | 12/20/2022 | 97139 | 1 | $40.00 |
| 29827 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 1/6/2023 | Bill | 12/20/2022 | 97039 | 1 | $40.00 |
| 29828 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 1/6/2023 | Bill | 12/20/2022 | 97010 | 1 | $40.00 |
| 29829 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 1/6/2023 | Bill | 12/20/2022 | 97039 | 1 | $40.00 |
| 29830 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 1/6/2023 | Bill | 12/20/2022 | S9090 | 1 | $80.00 |
| 29831 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 1/6/2023 | Bill | 12/20/2022 | 97140 | 1 | $50.00 |
| 29832 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 1/6/2023 | Bill | 12/20/2022 | 98941 | 1 | $100.00 |
| 29833 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 1/6/2023 | Bill | 12/20/2022 | G0283 | 1 | $40.00 |
| 29834 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 1/6/2023 | Bill | 12/20/2022 | 97139 | 1 | $40.00 |
| 29835 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 1/6/2023 | Bill | 12/20/2022 | 97039 | 1 | $40.00 |
| 29836 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 1/6/2023 | Bill | 12/20/2022 | 97010 | 1 | $40.00 |
| 29837 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 1/6/2023 | Bill | 12/20/2022 | 97039 | 1 | $40.00 |
| 29838 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 1/6/2023 | Bill | 12/20/2022 | 97012 | 1 | $40.00 |
| 29839 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 1/6/2023 | Bill | 12/23/2022 | 98941 | 1 | $100.00 |
| 29840 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 1/6/2023 | Bill | 12/23/2022 | G0283 | 1 | $40.00 |
| 29841 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 1/6/2023 | Bill | 12/23/2022 | 97139 | 1 | $40.00 |
| 29842 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 1/6/2023 | Bill | 12/23/2022 | 97039 | 1 | $40.00 |
| 29843 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 1/6/2023 | Bill | 12/23/2022 | 97010 | 1 | $40.00 |
| 29844 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 1/6/2023 | Bill | 12/23/2022 | 97140 | 1 | $40.00 |
| 29845 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 1/6/2023 | Bill | 12/23/2022 | 97140 | 1 | $50.00 |
| 29846 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 1/6/2023 | Bill | 12/23/2022 | S9090 | 1 | $80.00 |
| 29847 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 1/6/2023 | Bill | 10/12/2022 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29848 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 1/6/2023 | Bill | 10/12/2022 | 97110 | 1 | $80.00 |
| 29849 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 1/6/2023 | Bill | 12/30/2022 | 97530 | 1 | $80.00 |
| 29850 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 1/6/2023 | Bill | 12/30/2022 | 97110 | 1 | $80.00 |
| 29851 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 1/6/2023 | Bill | 11/2/2022 | 97530 | 1 | $80.00 |
| 29852 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 1/6/2023 | Bill | 11/2/2022 | 97110 | 1 | $80.00 |
| 29853 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/6/2023 | Bill | 12/22/2022 | 98941 | 1 | $100.00 |
| 29854 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/6/2023 | Bill | 12/22/2022 | G0283 | 1 | $40.00 |
| 29855 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/6/2023 | Bill | 12/22/2022 | 97139 | 1 | $40.00 |
| 29856 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/6/2023 | Bill | 12/22/2022 | 97039 | 1 | $40.00 |
| 29857 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/6/2023 | Bill | 12/22/2022 | 97010 | 1 | $40.00 |
| 29858 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/6/2023 | Bill | 12/22/2022 | 97039 | 1 | $40.00 |
| 29859 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 1/13/2023 | Bill | 12/16/2022 | 97530 | 1 | $80.00 |
| 29860 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 1/13/2023 | Bill | 12/16/2022 | 97110 | 1 | $80.00 |
| 29861 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 1/13/2023 | Bill | 12/23/2022 | 97530 | 1 | $80.00 |
| 29862 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 1/13/2023 | Bill | 12/23/2022 | 97110 | 1 | $80.00 |
| 29863 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 1/13/2023 | Bill | 1/3/2023 | 97530 | 1 | $80.00 |
| 29864 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 1/13/2023 | Bill | 1/3/2023 | 97110 | 1 | $80.00 |
| 29865 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 1/13/2023 | Bill | 1/6/2023 | 97530 | 1 | $80.00 |
| 29866 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 1/13/2023 | Bill | 1/6/2023 | 97110 | 1 | $80.00 |
| 29867 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/13/2023 | Bill | 1/3/2023 | 97530 | 1 | $80.00 |
| 29868 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/13/2023 | Bill | 1/3/2023 | 97110 | 1 | $80.00 |
| 29869 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/13/2023 | Bill | 1/6/2023 | 97530 | 1 | $80.00 |
| 29870 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/13/2023 | Bill | 1/6/2023 | 97110 | 1 | $80.00 |
| 29871 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 1/13/2023 | Bill | 1/6/2023 | 97530 | 1 | $80.00 |
| 29872 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 1/13/2023 | Bill | 1/6/2023 | 97110 | 1 | $80.00 |
| 29873 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8712378890000001 | 1/13/2023 | Bill | 1/5/2023 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29874 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8712378890000001 | 1/13/2023 | Bill | 1/5/2023 | 97110 | 1 | $80.00 |
| 29875 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/13/2023 | Bill | 1/5/2023 | 97530 | 1 | $80.00 |
| 29876 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/13/2023 | Bill | 1/5/2023 | 97110 | 1 | $80.00 |
| 29877 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 1/13/2023 | Bill | 1/4/2023 | 97530 | 1 | $80.00 |
| 29878 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 1/13/2023 | Bill | 1/4/2023 | 97110 | 1 | $80.00 |
| 29879 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 1/13/2023 | Bill | 1/6/2023 | 97530 | 1 | $80.00 |
| 29880 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 1/13/2023 | Bill | 1/6/2023 | 97110 | 1 | $80.00 |
| 29881 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8712378890000001 | 1/13/2023 | Bill | 12/29/2022 | 98941 | 1 | $100.00 |
| 29882 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8712378890000001 | 1/13/2023 | Bill | 12/29/2022 | G0283 | 1 | $40.00 |
| 29883 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8712378890000001 | 1/13/2023 | Bill | 12/29/2022 | 97139 | 1 | $40.00 |
| 29884 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8712378890000001 | 1/13/2023 | Bill | 12/29/2022 | 97039 | 1 | $40.00 |
| 29885 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8712378890000001 | 1/13/2023 | Bill | 12/29/2022 | 97010 | 1 | $40.00 |
| 29886 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8712378890000001 | 1/13/2023 | Bill | 12/29/2022 | 97039 | 1 | $40.00 |
| 29887 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8712378890000001 | 1/13/2023 | Bill | 12/29/2022 | 97140 | 2 | $100.00 |
| 29888 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/13/2023 | Bill | 12/29/2022 | 98941 | 1 | $100.00 |
| 29889 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/13/2023 | Bill | 12/29/2022 | G0283 | 1 | $40.00 |
| 29890 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/13/2023 | Bill | 12/29/2022 | 97139 | 1 | $40.00 |
| 29891 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/13/2023 | Bill | 12/29/2022 | 97039 | 1 | $40.00 |
| 29892 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/13/2023 | Bill | 12/29/2022 | 97010 | 1 | $40.00 |
| 29893 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/13/2023 | Bill | 12/29/2022 | 97039 | 1 | $40.00 |
| 29894 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/13/2023 | Bill | 12/29/2022 | 97140 | 1 | $50.00 |
| 29895 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/13/2023 | Bill | 1/4/2023 | 97530 | 1 | $80.00 |
| 29896 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/13/2023 | Bill | 1/4/2023 | 97110 | 1 | $80.00 |
| 29897 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/13/2023 | Bill | 1/5/2023 | 97530 | 1 | $80.00 |
| 29898 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/13/2023 | Bill | 1/5/2023 | 97110 | 1 | $80.00 |
| 29899 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 1/17/2023 | Bill | 12/30/2022 | G0283 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29900 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 1/17/2023 | Bill | 12/30/2022 | 97139 | 1 | $40.00 |
| 29901 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 1/17/2023 | Bill | 12/30/2022 | 97039 | 1 | $40.00 |
| 29902 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 1/17/2023 | Bill | 12/30/2022 | 97010 | 1 | $40.00 |
| 29903 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 1/17/2023 | Bill | 12/30/2022 | 97039 | 1 | $40.00 |
| 29904 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 1/17/2023 | Bill | 12/30/2022 | 97012 | 1 | $40.00 |
| 29905 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 1/17/2023 | Bill | 12/30/2022 | G0283 | 1 | $40.00 |
| 29906 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 1/17/2023 | Bill | 12/30/2022 | 97139 | 1 | $40.00 |
| 29907 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 1/17/2023 | Bill | 12/30/2022 | 97039 | 1 | $40.00 |
| 29908 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 1/17/2023 | Bill | 12/30/2022 | 97010 | 1 | $40.00 |
| 29909 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 1/17/2023 | Bill | 12/30/2022 | 97039 | 1 | $40.00 |
| 29910 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 1/17/2023 | Bill | 12/30/2022 | 97012 | 1 | $40.00 |
| 29911 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 1/17/2023 | Bill | 12/27/2022 | 99203 | 1 | $200.00 |
| 29912 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 1/17/2023 | Bill | 12/27/2022 | G0283 | 1 | $40.00 |
| 29913 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 1/17/2023 | Bill | 12/27/2022 | 97139 | 1 | $40.00 |
| 29914 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 1/17/2023 | Bill | 12/27/2022 | 97039 | 1 | $40.00 |
| 29915 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 1/17/2023 | Bill | 12/27/2022 | 97010 | 1 | $40.00 |
| 29916 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 1/17/2023 | Bill | 12/27/2022 | 97012 | 1 | $40.00 |
| 29917 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 1/17/2023 | Bill | 12/27/2022 | 97140 | 1 | $50.00 |
| 29918 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 1/17/2023 | Bill | 12/30/2022 | G0283 | 1 | $40.00 |
| 29919 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 1/17/2023 | Bill | 12/30/2022 | 97139 | 1 | $40.00 |
| 29920 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 1/17/2023 | Bill | 12/30/2022 | 97039 | 1 | $40.00 |
| 29921 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 1/17/2023 | Bill | 12/30/2022 | 97010 | 1 | $40.00 |
| 29922 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 1/17/2023 | Bill | 12/30/2022 | 97039 | 1 | $40.00 |
| 29923 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 1/17/2023 | Bill | 12/30/2022 | 97012 | 1 | $40.00 |
| 29924 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 1/17/2023 | Bill | 12/30/2022 | 97140 | 1 | $50.00 |
| 29925 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/17/2023 | Bill | 12/30/2022 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29926 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/17/2023 | Bill | 12/30/2022 | 97139 | 1 | $40.00 |
| 29927 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/17/2023 | Bill | 12/30/2022 | 97039 | 1 | $40.00 |
| 29928 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/17/2023 | Bill | 12/30/2022 | 97010 | 1 | $40.00 |
| 29929 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/17/2023 | Bill | 12/30/2022 | 97140 | 1 | $50.00 |
| 29930 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/17/2023 | Bill | 12/28/2022 | 99203 | 1 | $200.00 |
| 29931 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/17/2023 | Bill | 12/28/2022 | G0283 | 1 | $40.00 |
| 29932 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/17/2023 | Bill | 12/28/2022 | 97139 | 1 | $40.00 |
| 29933 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/17/2023 | Bill | 12/28/2022 | 97039 | 1 | $40.00 |
| 29934 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/17/2023 | Bill | 12/28/2022 | 97010 | 1 | $40.00 |
| 29935 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/17/2023 | Bill | 12/23/2022 | 99203 | 1 | $200.00 |
| 29936 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/17/2023 | Bill | 12/23/2022 | G0283 | 1 | $40.00 |
| 29937 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/17/2023 | Bill | 12/23/2022 | 97139 | 1 | $40.00 |
| 29938 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/17/2023 | Bill | 12/23/2022 | 97039 | 1 | $40.00 |
| 29939 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/17/2023 | Bill | 12/23/2022 | 97010 | 1 | $40.00 |
| 29940 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/17/2023 | Bill | 12/23/2022 | 97039 | 1 | $40.00 |
| 29941 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/17/2023 | Bill | 12/30/2022 | G0283 | 1 | $40.00 |
| 29942 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/17/2023 | Bill | 12/30/2022 | 97139 | 1 | $40.00 |
| 29943 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/17/2023 | Bill | 12/30/2022 | 97039 | 1 | $40.00 |
| 29944 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/17/2023 | Bill | 12/30/2022 | 97010 | 1 | $40.00 |
| 29945 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/17/2023 | Bill | 12/30/2022 | 97039 | 1 | $40.00 |
| 29946 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/17/2023 | Bill | 12/30/2022 | 97140 | 1 | $50.00 |
| 29947 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/19/2023 | Bill | 1/10/2023 | 97530 | 1 | $80.00 |
| 29948 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/19/2023 | Bill | 1/10/2023 | 97110 | 1 | $80.00 |
| 29949 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 1/19/2023 | Bill | 1/10/2023 | 97530 | 1 | $80.00 |
| 29950 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 1/19/2023 | Bill | 1/10/2023 | 97110 | 1 | $80.00 |
| 29951 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 1/19/2023 | Bill | 12/23/2022 | 97139 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29952 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 1/19/2023 | Bill | 12/23/2022 | 97039 | 1 | $40.00 |
| 29953 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/23/2023 | Bill | 1/6/2023 | 98941 | 1 | $100.00 |
| 29954 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/23/2023 | Bill | 1/6/2023 | G0283 | 1 | $40.00 |
| 29955 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/23/2023 | Bill | 1/6/2023 | 97139 | 1 | $40.00 |
| 29956 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/23/2023 | Bill | 1/6/2023 | 97039 | 1 | $40.00 |
| 29957 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/23/2023 | Bill | 1/6/2023 | 97010 | 1 | $40.00 |
| 29958 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/23/2023 | Bill | 1/6/2023 | 97039 | 1 | $40.00 |
| 29959 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/23/2023 | Bill | 1/6/2023 | 97140 | 1 | $50.00 |
| 29960 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/23/2023 | Bill | 1/6/2023 | S9090 | 1 | $80.00 |
| 29961 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/23/2023 | Bill | 1/6/2023 | 98941 | 1 | $100.00 |
| 29962 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/23/2023 | Bill | 1/6/2023 | G0283 | 1 | $40.00 |
| 29963 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/23/2023 | Bill | 1/6/2023 | 97139 | 1 | $40.00 |
| 29964 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/23/2023 | Bill | 1/6/2023 | 97039 | 1 | $40.00 |
| 29965 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/23/2023 | Bill | 1/6/2023 | 97010 | 1 | $40.00 |
| 29966 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/23/2023 | Bill | 1/6/2023 | 97039 | 1 | $40.00 |
| 29967 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/23/2023 | Bill | 1/6/2023 | 97140 | 1 | $50.00 |
| 29968 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 1/23/2023 | Bill | 1/6/2023 | 98941 | 1 | $100.00 |
| 29969 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 1/23/2023 | Bill | 1/6/2023 | G0283 | 1 | $40.00 |
| 29970 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 1/23/2023 | Bill | 1/6/2023 | 97139 | 1 | $40.00 |
| 29971 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 1/23/2023 | Bill | 1/6/2023 | 97039 | 1 | $40.00 |
| 29972 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 1/23/2023 | Bill | 1/6/2023 | 97010 | 1 | $40.00 |
| 29973 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 1/23/2023 | Bill | 1/6/2023 | 97039 | 1 | $40.00 |
| 29974 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 1/23/2023 | Bill | 1/6/2023 | 97140 | 1 | $50.00 |
| 29975 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 1/23/2023 | Bill | 1/6/2023 | S9090 | 1 | $80.00 |
| 29976 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/23/2023 | Bill | 1/3/2023 | 98941 | 1 | $100.00 |
| 29977 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/23/2023 | Bill | 1/3/2023 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29978 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/23/2023 | Bill | 1/3/2023 | 97139 | 1 | $40.00 |
| 29979 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/23/2023 | Bill | 1/3/2023 | 97039 | 1 | $40.00 |
| 29980 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/23/2023 | Bill | 1/3/2023 | 97010 | 1 | $40.00 |
| 29981 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/23/2023 | Bill | 1/3/2023 | 97039 | 1 | $40.00 |
| 29982 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/23/2023 | Bill | 1/3/2023 | 97140 | 1 | $50.00 |
| 29983 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/23/2023 | Bill | 1/5/2023 | 98941 | 1 | $100.00 |
| 29984 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/23/2023 | Bill | 1/5/2023 | G0283 | 1 | $40.00 |
| 29985 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/23/2023 | Bill | 1/5/2023 | 97139 | 1 | $40.00 |
| 29986 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/23/2023 | Bill | 1/5/2023 | 97039 | 1 | $40.00 |
| 29987 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/23/2023 | Bill | 1/5/2023 | 97010 | 1 | $40.00 |
| 29988 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/23/2023 | Bill | 1/5/2023 | 97039 | 1 | $40.00 |
| 29989 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8712378890000001 | 1/23/2023 | Bill | 1/5/2023 | 98941 | 1 | $100.00 |
| 29990 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8712378890000001 | 1/23/2023 | Bill | 1/5/2023 | G0283 | 1 | $40.00 |
| 29991 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8712378890000001 | 1/23/2023 | Bill | 1/5/2023 | 97139 | 1 | $40.00 |
| 29992 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8712378890000001 | 1/23/2023 | Bill | 1/5/2023 | 97039 | 1 | $40.00 |
| 29993 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8712378890000001 | 1/23/2023 | Bill | 1/5/2023 | 97010 | 1 | $40.00 |
| 29994 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8712378890000001 | 1/23/2023 | Bill | 1/5/2023 | 97039 | 1 | $40.00 |
| 29995 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 1/23/2023 | Bill | 1/5/2023 | 98941 | 1 | $100.00 |
| 29996 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 1/23/2023 | Bill | 1/5/2023 | G0283 | 1 | $40.00 |
| 29997 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 1/23/2023 | Bill | 1/5/2023 | 97139 | 1 | $40.00 |
| 29998 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 1/23/2023 | Bill | 1/5/2023 | 97039 | 1 | $40.00 |
| 29999 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 1/23/2023 | Bill | 1/5/2023 | 97010 | 1 | $40.00 |
| 30000 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 1/23/2023 | Bill | 1/5/2023 | 97039 | 1 | $40.00 |
| 30001 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/23/2023 | Bill | 1/4/2023 | 98941 | 1 | $100.00 |
| 30002 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/23/2023 | Bill | 1/4/2023 | G0283 | 1 | $40.00 |
| 30003 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/23/2023 | Bill | 1/4/2023 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30004 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/23/2023 | Bill | 1/4/2023 | 97039 | 1 | $40.00 |
| 30005 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/23/2023 | Bill | 1/4/2023 | 97010 | 1 | $40.00 |
| 30006 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/23/2023 | Bill | 1/4/2023 | 97039 | 1 | $40.00 |
| 30007 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/23/2023 | Bill | 1/5/2023 | 98941 | 1 | $100.00 |
| 30008 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/23/2023 | Bill | 1/5/2023 | G0283 | 1 | $40.00 |
| 30009 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/23/2023 | Bill | 1/5/2023 | 97139 | 1 | $40.00 |
| 30010 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/23/2023 | Bill | 1/5/2023 | 97039 | 1 | $40.00 |
| 30011 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/23/2023 | Bill | 1/5/2023 | 97010 | 1 | $40.00 |
| 30012 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/23/2023 | Bill | 1/5/2023 | 97039 | 1 | $40.00 |
| 30013 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/23/2023 | Bill | 1/5/2023 | 97140 | 2 | $100.00 |
| 30014 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 1/23/2023 | Bill | 1/6/2023 | 97140 | 1 | $50.00 |
| 30015 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 1/23/2023 | Bill | 1/6/2023 | 98941 | 1 | $100.00 |
| 30016 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 1/23/2023 | Bill | 1/6/2023 | G0283 | 1 | $40.00 |
| 30017 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 1/23/2023 | Bill | 1/6/2023 | 97139 | 1 | $40.00 |
| 30018 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 1/23/2023 | Bill | 1/6/2023 | 97039 | 1 | $40.00 |
| 30019 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 1/23/2023 | Bill | 1/6/2023 | 97010 | 1 | $40.00 |
| 30020 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 1/23/2023 | Bill | 1/6/2023 | 97039 | 1 | $40.00 |
| 30021 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 1/23/2023 | Bill | 1/6/2023 | S9090 | 1 | $80.00 |
| 30022 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 1/23/2023 | Bill | 1/3/2023 | 99203 | 1 | $200.00 |
| 30023 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 1/23/2023 | Bill | 1/3/2023 | G0283 | 1 | $40.00 |
| 30024 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 1/23/2023 | Bill | 1/3/2023 | 97139 | 1 | $40.00 |
| 30025 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 1/23/2023 | Bill | 1/3/2023 | 97039 | 1 | $40.00 |
| 30026 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 1/23/2023 | Bill | 1/3/2023 | 97010 | 1 | $40.00 |
| 30027 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 1/23/2023 | Bill | 1/3/2023 | 97039 | 1 | $40.00 |
| 30028 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 1/23/2023 | Bill | 1/6/2023 | 97140 | 1 | $50.00 |
| 30029 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 1/23/2023 | Bill | 1/6/2023 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30030 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 1/23/2023 | Bill | 1/6/2023 | G0283 | 1 | $40.00 |
| 30031 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 1/23/2023 | Bill | 1/6/2023 | 97139 | 1 | $40.00 |
| 30032 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 1/23/2023 | Bill | 1/6/2023 | 97039 | 1 | $40.00 |
| 30033 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 1/23/2023 | Bill | 1/6/2023 | 97010 | 1 | $40.00 |
| 30034 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 1/23/2023 | Bill | 1/6/2023 | 97039 | 1 | $40.00 |
| 30035 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 1/23/2023 | Bill | 1/6/2023 | S9090 | 1 | $80.00 |
| 30036 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 1/23/2023 | Bill | 1/4/2023 | 97140 | 1 | $50.00 |
| 30037 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 1/23/2023 | Bill | 1/4/2023 | 98941 | 1 | $100.00 |
| 30038 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 1/23/2023 | Bill | 1/4/2023 | G0283 | 1 | $40.00 |
| 30039 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 1/23/2023 | Bill | 1/4/2023 | 97139 | 1 | $40.00 |
| 30040 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 1/23/2023 | Bill | 1/4/2023 | 97039 | 1 | $40.00 |
| 30041 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 1/23/2023 | Bill | 1/4/2023 | 97010 | 1 | $40.00 |
| 30042 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 1/23/2023 | Bill | 1/4/2023 | 97039 | 1 | $40.00 |
| 30043 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 1/23/2023 | Bill | 1/4/2023 | S9090 | 1 | $80.00 |
| 30044 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/25/2023 | Bill | 1/9/2023 | 97530 | 1 | $80.00 |
| 30045 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/25/2023 | Bill | 1/9/2023 | 97110 | 1 | $80.00 |
| 30046 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 1/26/2023 | Bill | 1/10/2023 | 98941 | 1 | $100.00 |
| 30047 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 1/26/2023 | Bill | 1/10/2023 | G0283 | 1 | $40.00 |
| 30048 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 1/26/2023 | Bill | 1/10/2023 | 97139 | 1 | $40.00 |
| 30049 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 1/26/2023 | Bill | 1/10/2023 | 97039 | 1 | $40.00 |
| 30050 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 1/26/2023 | Bill | 1/10/2023 | 97010 | 1 | $40.00 |
| 30051 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 1/26/2023 | Bill | 1/17/2023 | 98941 | 1 | $100.00 |
| 30052 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 1/26/2023 | Bill | 1/17/2023 | G0283 | 1 | $40.00 |
| 30053 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 1/26/2023 | Bill | 1/17/2023 | 97139 | 1 | $40.00 |
| 30054 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 1/26/2023 | Bill | 1/17/2023 | 97039 | 1 | $40.00 |
| 30055 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 1/26/2023 | Bill | 1/17/2023 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 30056 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 1/26/2023 | Bill | 1/17/2023 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 30057 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/26/2023 | Bill | 1/17/2023 | 97140 | 1 | $50.00 |
| 30058 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/26/2023 | Bill | 1/17/2023 | 98941 | 1 | $100.00 |
| 30059 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/26/2023 | Bill | 1/17/2023 | G0283 | 1 | $40.00 |
| 30060 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/26/2023 | Bill | 1/17/2023 | 97139 | 1 | $40.00 |
| 30061 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/26/2023 | Bill | 1/17/2023 | 97039 | 1 | $40.00 |
| 30062 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/26/2023 | Bill | 1/17/2023 | 97010 | 1 | $40.00 |
| 30063 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 1/26/2023 | Bill | 1/17/2023 | 98941 | 1 | $100.00 |
| 30064 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 1/26/2023 | Bill | 1/17/2023 | G0283 | 1 | $40.00 |
| 30065 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 1/26/2023 | Bill | 1/17/2023 | 97139 | 1 | $40.00 |
| 30066 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 1/26/2023 | Bill | 1/17/2023 | 97039 | 1 | $40.00 |
| 30067 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 1/26/2023 | Bill | 1/17/2023 | 97010 | 1 | $40.00 |
| 30068 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 1/26/2023 | Bill | 1/17/2023 | 97039 | 1 | $40.00 |
| 30069 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 1/26/2023 | Bill | 1/17/2023 | 97140 | 1 | $50.00 |
| 30070 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 1/26/2023 | Bill | 1/10/2023 | 97140 | 1 | $50.00 |
| 30071 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 1/26/2023 | Bill | 1/10/2023 | 98941 | 1 | $100.00 |
| 30072 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 1/26/2023 | Bill | 1/10/2023 | G0283 | 1 | $40.00 |
| 30073 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 1/26/2023 | Bill | 1/10/2023 | 97139 | 1 | $40.00 |
| 30074 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 1/26/2023 | Bill | 1/10/2023 | 97039 | 1 | $40.00 |
| 30075 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 1/26/2023 | Bill | 1/10/2023 | 97010 | 1 | $40.00 |
| 30076 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 1/26/2023 | Bill | 1/10/2023 | 97039 | 1 | $40.00 |
| 30077 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 1/26/2023 | Bill | 1/10/2023 | 97012 | 1 | $40.00 |
| 30078 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 1/26/2023 | Bill | 1/10/2023 | S9090 | 1 | $80.00 |
| 30079 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 1/26/2023 | Bill | 1/11/2023 | 97140 | 1 | $50.00 |
| 30080 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 1/26/2023 | Bill | 1/11/2023 | 98941 | 1 | $100.00 |
| 30081 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 1/26/2023 | Bill | 1/11/2023 | G0283 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30082 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 1/26/2023 | Bill | 1/11/2023 | 97139 | 1 | $40.00 |
| 30083 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 1/26/2023 | Bill | 1/11/2023 | 97039 | 1 | $40.00 |
| 30084 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 1/26/2023 | Bill | 1/11/2023 | 97010 | 1 | $40.00 |
| 30085 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 1/26/2023 | Bill | 1/11/2023 | 97039 | 1 | $40.00 |
| 30086 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 1/26/2023 | Bill | 1/11/2023 | 97012 | 1 | $40.00 |
| 30087 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 1/26/2023 | Bill | 1/10/2023 | 99203 | 1 | $200.00 |
| 30088 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 1/26/2023 | Bill | 1/10/2023 | G0283 | 1 | $40.00 |
| 30089 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 1/26/2023 | Bill | 1/10/2023 | 97139 | 1 | $40.00 |
| 30090 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 1/26/2023 | Bill | 1/10/2023 | 97039 | 1 | $40.00 |
| 30091 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 1/26/2023 | Bill | 1/10/2023 | 97010 | 1 | $40.00 |
| 30092 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 1/26/2023 | Bill | 1/11/2023 | 98941 | 1 | $100.00 |
| 30093 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 1/26/2023 | Bill | 1/11/2023 | G0283 | 1 | $40.00 |
| 30094 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 1/26/2023 | Bill | 1/11/2023 | 97139 | 1 | $40.00 |
| 30095 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 1/26/2023 | Bill | 1/11/2023 | 97039 | 1 | $40.00 |
| 30096 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 1/26/2023 | Bill | 1/11/2023 | 97010 | 1 | $40.00 |
| 30097 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 1/26/2023 | Bill | 1/11/2023 | 97039 | 1 | $40.00 |
| 30098 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/26/2023 | Bill | 1/17/2023 | 97012 | 1 | $40.00 |
| 30099 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 1/26/2023 | Bill | 1/12/2023 | 98941 | 1 | $100.00 |
| 30100 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 1/26/2023 | Bill | 1/12/2023 | G0283 | 1 | $40.00 |
| 30101 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 1/26/2023 | Bill | 1/12/2023 | 97139 | 1 | $40.00 |
| 30102 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 1/26/2023 | Bill | 1/12/2023 | 97039 | 1 | $40.00 |
| 30103 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 1/26/2023 | Bill | 1/12/2023 | 97010 | 1 | $40.00 |
| 30104 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 1/26/2023 | Bill | 1/12/2023 | 97039 | 1 | $40.00 |
| 30105 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 1/26/2023 | Bill | 1/13/2023 | 97140 | 1 | $50.00 |
| 30106 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 1/26/2023 | Bill | 1/13/2023 | 98941 | 1 | $100.00 |
| 30107 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 1/26/2023 | Bill | 1/13/2023 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 30108 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 1/26/2023 | Bill | 1/13/2023 | 97139 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 30109 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 1/26/2023 | Bill | 1/13/2023 | 97039 | 1 | $40.00 |
| 30110 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 1/26/2023 | Bill | 1/13/2023 | 97010 | 1 | $40.00 |
| 30111 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 1/26/2023 | Bill | 1/13/2023 | 97039 | 1 | $40.00 |
| 30112 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 1/26/2023 | Bill | 1/13/2023 | 97012 | 1 | $40.00 |
| 30113 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 1/26/2023 | Bill | 1/11/2023 | 98941 | 1 | $100.00 |
| 30114 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 1/26/2023 | Bill | 1/11/2023 | G0283 | 1 | $40.00 |
| 30115 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 1/26/2023 | Bill | 1/11/2023 | 97139 | 1 | $40.00 |
| 30116 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 1/26/2023 | Bill | 1/11/2023 | 97039 | 1 | $40.00 |
| 30117 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 1/26/2023 | Bill | 1/11/2023 | 97010 | 1 | $40.00 |
| 30118 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 1/26/2023 | Bill | 1/11/2023 | 97012 | 1 | $40.00 |
| 30119 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 1/26/2023 | Bill | 1/18/2023 | 97140 | 1 | $50.00 |
| 30120 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 1/26/2023 | Bill | 1/18/2023 | 98941 | 1 | $100.00 |
| 30121 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 1/26/2023 | Bill | 1/18/2023 | G0283 | 1 | $40.00 |
| 30122 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 1/26/2023 | Bill | 1/18/2023 | 97139 | 1 | $40.00 |
| 30123 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 1/26/2023 | Bill | 1/18/2023 | 97039 | 1 | $40.00 |
| 30124 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 1/26/2023 | Bill | 1/18/2023 | 97010 | 1 | $40.00 |
| 30125 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 1/26/2023 | Bill | 1/18/2023 | 97039 | 1 | $40.00 |
| 30126 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 1/26/2023 | Bill | 1/17/2023 | 97039 | 1 | $40.00 |
| 30127 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 1/26/2023 | Bill | 1/17/2023 | 97012 | 1 | $40.00 |
| 30128 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 1/26/2023 | Bill | 1/17/2023 | 97140 | 1 | $50.00 |
| 30129 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 1/26/2023 | Bill | 1/17/2023 | 98941 | 1 | $100.00 |
| 30130 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 1/26/2023 | Bill | 1/17/2023 | G0283 | 1 | $40.00 |
| 30131 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 1/26/2023 | Bill | 1/17/2023 | 97139 | 1 | $40.00 |
| 30132 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 1/26/2023 | Bill | 1/17/2023 | 97039 | 1 | $40.00 |
| 30133 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 1/26/2023 | Bill | 1/17/2023 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 30134 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/26/2023 | Bill | 1/13/2023 | 98941 | 1 | $100.00 |
| 30135 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/26/2023 | Bill | 1/10/2023 | 97140 | 1 | $50.00 |
| 30136 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/26/2023 | Bill | 1/10/2023 | 98941 | 1 | $100.00 |
| 30137 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/26/2023 | Bill | 1/10/2023 | G0283 | 1 | $40.00 |
| 30138 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/26/2023 | Bill | 1/10/2023 | 97139 | 1 | $40.00 |
| 30139 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/26/2023 | Bill | 1/10/2023 | 97039 | 1 | $40.00 |
| 30140 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/26/2023 | Bill | 1/10/2023 | 97010 | 1 | $40.00 |
| 30141 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/26/2023 | Bill | 1/10/2023 | 97039 | 1 | $40.00 |
| 30142 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/26/2023 | Bill | 1/10/2023 | S9090 | 1 | $80.00 |
| 30143 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/26/2023 | Bill | 1/13/2023 | 98941 | 1 | $100.00 |
| 30144 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/26/2023 | Bill | 1/10/2023 | 97140 | 1 | $50.00 |
| 30145 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/26/2023 | Bill | 1/10/2023 | 98941 | 1 | $100.00 |
| 30146 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/26/2023 | Bill | 1/10/2023 | G0283 | 1 | $40.00 |
| 30147 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/26/2023 | Bill | 1/10/2023 | 97139 | 1 | $40.00 |
| 30148 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/26/2023 | Bill | 1/10/2023 | 97039 | 1 | $40.00 |
| 30149 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/26/2023 | Bill | 1/10/2023 | 97010 | 1 | $40.00 |
| 30150 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/26/2023 | Bill | 1/10/2023 | 97012 | 1 | $40.00 |
| 30151 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/26/2023 | Bill | 1/12/2023 | 98941 | 1 | $100.00 |
| 30152 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/26/2023 | Bill | 1/12/2023 | G0283 | 1 | $40.00 |
| 30153 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/26/2023 | Bill | 1/12/2023 | 97139 | 1 | $40.00 |
| 30154 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/26/2023 | Bill | 1/12/2023 | 97039 | 1 | $40.00 |
| 30155 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/26/2023 | Bill | 1/12/2023 | 97010 | 1 | $40.00 |
| 30156 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/26/2023 | Bill | 1/12/2023 | 97039 | 1 | $40.00 |
| 30157 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/26/2023 | Bill | 1/9/2023 | G0283 | 1 | $40.00 |
| 30158 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/26/2023 | Bill | 1/9/2023 | 97139 | 1 | $40.00 |
| 30159 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/26/2023 | Bill | 12/27/2022 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 30160 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/26/2023 | Bill | 1/9/2023 | 97039 | 1 | $40.00 |
| 30161 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/26/2023 | Bill | 1/9/2023 | 97010 | 1 | $40.00 |
| 30162 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/26/2023 | Bill | 1/9/2023 | 97039 | 1 | $40.00 |
| 30163 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/26/2023 | Bill | 1/9/2023 | 97140 | 1 | $50.00 |
| 30164 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/26/2023 | Bill | 12/27/2022 | 98941 | 1 | $100.00 |
| 30165 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/26/2023 | Bill | 12/27/2022 | G0283 | 1 | $40.00 |
| 30166 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/26/2023 | Bill | 12/27/2022 | 97139 | 1 | $40.00 |
| 30167 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/26/2023 | Bill | 12/27/2022 | 97039 | 1 | $40.00 |
| 30168 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/26/2023 | Bill | 12/27/2022 | 97010 | 1 | $40.00 |
| 30169 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/26/2023 | Bill | 12/27/2022 | 97039 | 1 | $40.00 |
| 30170 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/26/2023 | Bill | 1/17/2023 | 97140 | 1 | $50.00 |
| 30171 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/26/2023 | Bill | 1/17/2023 | 98941 | 1 | $100.00 |
| 30172 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/26/2023 | Bill | 1/17/2023 | G0283 | 1 | $40.00 |
| 30173 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/26/2023 | Bill | 1/17/2023 | 97139 | 1 | $40.00 |
| 30174 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/26/2023 | Bill | 1/17/2023 | 97039 | 1 | $40.00 |
| 30175 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/26/2023 | Bill | 1/17/2023 | 97010 | 1 | $40.00 |
| 30176 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/26/2023 | Bill | 1/12/2023 | 98941 | 1 | $100.00 |
| 30177 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/26/2023 | Bill | 1/12/2023 | G0283 | 1 | $40.00 |
| 30178 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/26/2023 | Bill | 1/12/2023 | 97139 | 1 | $40.00 |
| 30179 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/26/2023 | Bill | 1/12/2023 | 97039 | 1 | $40.00 |
| 30180 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/26/2023 | Bill | 1/12/2023 | 97010 | 1 | $40.00 |
| 30181 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/26/2023 | Bill | 1/12/2023 | 97039 | 1 | $40.00 |
| 30182 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/26/2023 | Bill | 1/12/2023 | 97140 | 2 | $100.00 |
| 30183 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/26/2023 | Bill | 1/11/2023 | 98941 | 1 | $100.00 |
| 30184 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/26/2023 | Bill | 1/11/2023 | G0283 | 1 | $40.00 |
| 30185 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/26/2023 | Bill | 1/11/2023 | 97139 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30186 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/26/2023 | Bill | 1/11/2023 | 97039 | 1 | $40.00 |
| 30187 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/26/2023 | Bill | 1/11/2023 | 97010 | 1 | $40.00 |
| 30188 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/26/2023 | Bill | 1/11/2023 | 97039 | 1 | $40.00 |
| 30189 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/26/2023 | Bill | 1/11/2023 | 97140 | 2 | $100.00 |
| 30190 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 1/26/2023 | Bill | 1/17/2023 | 97012 | 1 | $40.00 |
| 30191 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 1/26/2023 | Bill | 1/17/2023 | 97140 | 1 | $50.00 |
| 30192 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 1/26/2023 | Bill | 1/9/2023 | G0283 | 1 | $40.00 |
| 30193 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 1/26/2023 | Bill | 1/9/2023 | 97139 | 1 | $40.00 |
| 30194 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 1/26/2023 | Bill | 1/9/2023 | 97039 | 1 | $40.00 |
| 30195 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 1/26/2023 | Bill | 1/9/2023 | 97010 | 1 | $40.00 |
| 30196 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 1/26/2023 | Bill | 1/9/2023 | 97140 | 1 | $50.00 |
| 30197 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 1/27/2023 | Bill | 1/16/2023 | 98941 | 1 | $100.00 |
| 30198 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 1/27/2023 | Bill | 1/16/2023 | G0283 | 1 | $40.00 |
| 30199 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 1/27/2023 | Bill | 1/16/2023 | 97139 | 1 | $40.00 |
| 30200 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 1/27/2023 | Bill | 1/16/2023 | 97039 | 1 | $40.00 |
| 30201 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 1/27/2023 | Bill | 1/16/2023 | 97010 | 1 | $40.00 |
| 30202 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 1/27/2023 | Bill | 1/16/2023 | 97039 | 1 | $40.00 |
| 30203 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 1/27/2023 | Bill | 1/17/2023 | 97530 | 1 | $80.00 |
| 30204 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 1/27/2023 | Bill | 1/17/2023 | 97110 | 1 | $80.00 |
| 30205 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 1/27/2023 | Bill | 1/20/2023 | 97530 | 1 | $80.00 |
| 30206 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 1/27/2023 | Bill | 1/20/2023 | 97110 | 1 | $80.00 |
| 30207 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/27/2023 | Bill | 1/16/2023 | 98941 | 1 | $100.00 |
| 30208 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/27/2023 | Bill | 1/16/2023 | G0283 | 1 | $40.00 |
| 30209 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/27/2023 | Bill | 1/16/2023 | 97139 | 1 | $40.00 |
| 30210 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/27/2023 | Bill | 1/16/2023 | 97039 | 1 | $40.00 |
| 30211 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/27/2023 | Bill | 1/16/2023 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30212 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/27/2023 | Bill | 1/16/2023 | 97039 | 1 | $40.00 |
| 30213 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/27/2023 | Bill | 1/16/2023 | 97140 | 1 | $50.00 |
| 30214 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/27/2023 | Bill | 1/17/2023 | 97530 | 1 | $80.00 |
| 30215 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/27/2023 | Bill | 1/17/2023 | 97110 | 1 | $80.00 |
| 30216 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/27/2023 | Bill | 1/20/2023 | 97530 | 1 | $80.00 |
| 30217 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/27/2023 | Bill | 1/20/2023 | 97110 | 1 | $80.00 |
| 30218 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 1/27/2023 | Bill | 1/17/2023 | 97530 | 1 | $80.00 |
| 30219 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 1/27/2023 | Bill | 1/17/2023 | 97110 | 1 | $80.00 |
| 30220 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/27/2023 | Bill | 1/17/2023 | 97530 | 1 | $80.00 |
| 30221 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/27/2023 | Bill | 1/17/2023 | 97110 | 1 | $80.00 |
| 30222 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/27/2023 | Bill | 1/20/2023 | 97530 | 1 | $80.00 |
| 30223 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 1/27/2023 | Bill | 1/20/2023 | 97110 | 1 | $80.00 |
| 30224 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 1/27/2023 | Bill | 1/17/2023 | 97530 | 1 | $80.00 |
| 30225 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 1/27/2023 | Bill | 1/17/2023 | 97110 | 1 | $80.00 |
| 30226 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/27/2023 | Bill | 1/16/2023 | 98941 | 1 | $100.00 |
| 30227 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/27/2023 | Bill | 1/16/2023 | G0283 | 1 | $40.00 |
| 30228 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/27/2023 | Bill | 1/16/2023 | 97139 | 1 | $40.00 |
| 30229 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/27/2023 | Bill | 1/16/2023 | 97039 | 1 | $40.00 |
| 30230 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/27/2023 | Bill | 1/16/2023 | 97010 | 1 | $40.00 |
| 30231 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 1/27/2023 | Bill | 1/16/2023 | 97039 | 1 | $40.00 |
| 30232 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 1/30/2023 | Bill | 1/16/2023 | 97530 | 1 | $80.00 |
| 30233 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 1/30/2023 | Bill | 1/16/2023 | 97110 | 1 | $80.00 |
| 30234 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 1/30/2023 | Bill | 1/19/2023 | 97530 | 1 | $80.00 |
| 30235 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 1/30/2023 | Bill | 1/19/2023 | 97110 | 1 | $80.00 |
| 30236 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/30/2023 | Bill | 1/16/2023 | 97530 | 1 | $80.00 |
| 30237 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 1/30/2023 | Bill | 1/16/2023 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30238 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8712378890000001 | 1/30/2023 | Bill | 1/19/2023 | 97530 | 1 | $80.00 |
| 30239 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8712378890000001 | 1/30/2023 | Bill | 1/19/2023 | 97110 | 1 | $80.00 |
| 30240 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/2/2023 | Bill | 1/20/2023 | 97140 | 1 | $50.00 |
| 30241 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/2/2023 | Bill | 1/20/2023 | 98941 | 1 | $100.00 |
| 30242 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/2/2023 | Bill | 1/20/2023 | G0283 | 1 | $40.00 |
| 30243 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/2/2023 | Bill | 1/20/2023 | 97139 | 1 | $40.00 |
| 30244 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/2/2023 | Bill | 1/20/2023 | 97039 | 1 | $40.00 |
| 30245 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/2/2023 | Bill | 1/20/2023 | 97010 | 1 | $40.00 |
| 30246 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/2/2023 | Bill | 1/20/2023 | 97039 | 1 | $40.00 |
| 30247 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/2/2023 | Bill | 1/20/2023 | 97012 | 1 | $40.00 |
| 30248 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 2/2/2023 | Bill | 1/19/2023 | 98941 | 1 | $100.00 |
| 30249 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 2/2/2023 | Bill | 1/19/2023 | G0283 | 1 | $40.00 |
| 30250 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 2/2/2023 | Bill | 1/19/2023 | 97139 | 1 | $40.00 |
| 30251 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 2/2/2023 | Bill | 1/19/2023 | 97039 | 1 | $40.00 |
| 30252 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 2/2/2023 | Bill | 1/19/2023 | 97010 | 1 | $40.00 |
| 30253 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 2/2/2023 | Bill | 1/19/2023 | 97039 | 1 | $40.00 |
| 30254 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 2/2/2023 | Bill | 1/18/2023 | 97140 | 2 | $100.00 |
| 30255 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 2/2/2023 | Bill | 1/19/2023 | 98941 | 1 | $100.00 |
| 30256 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 2/2/2023 | Bill | 1/19/2023 | G0283 | 1 | $40.00 |
| 30257 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 2/2/2023 | Bill | 1/19/2023 | 97139 | 1 | $40.00 |
| 30258 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 2/2/2023 | Bill | 1/19/2023 | 97039 | 1 | $40.00 |
| 30259 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 2/2/2023 | Bill | 1/19/2023 | 97010 | 1 | $40.00 |
| 30260 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 2/2/2023 | Bill | 1/19/2023 | 97039 | 1 | $40.00 |
| 30261 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 2/2/2023 | Bill | 1/18/2023 | 98941 | 1 | $100.00 |
| 30262 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 2/2/2023 | Bill | 1/18/2023 | G0283 | 1 | $40.00 |
| 30263 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 2/2/2023 | Bill | 1/18/2023 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30264 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 2/2/2023 | Bill | 1/18/2023 | 97039 | 1 | $40.00 |
| 30265 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 2/2/2023 | Bill | 1/18/2023 | 97010 | 1 | $40.00 |
| 30266 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 2/2/2023 | Bill | 1/18/2023 | 97039 | 1 | $40.00 |
| 30267 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 2/2/2023 | Bill | 1/23/2023 | 97530 | 1 | $80.00 |
| 30268 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 2/2/2023 | Bill | 1/23/2023 | 97110 | 1 | $80.00 |
| 30269 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 2/2/2023 | Bill | 1/20/2023 | 98941 | 1 | $100.00 |
| 30270 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 2/2/2023 | Bill | 1/20/2023 | G0283 | 1 | $40.00 |
| 30271 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 2/2/2023 | Bill | 1/20/2023 | 97139 | 1 | $40.00 |
| 30272 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 2/2/2023 | Bill | 1/20/2023 | 97039 | 1 | $40.00 |
| 30273 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 2/2/2023 | Bill | 1/20/2023 | 97010 | 1 | $40.00 |
| 30274 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 2/2/2023 | Bill | 1/20/2023 | 97012 | 1 | $40.00 |
| 30275 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8712378890000001 | 2/2/2023 | Bill | 1/19/2023 | 98941 | 1 | $100.00 |
| 30276 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8712378890000001 | 2/2/2023 | Bill | 1/19/2023 | G0283 | 1 | $40.00 |
| 30277 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8712378890000001 | 2/2/2023 | Bill | 1/19/2023 | 97139 | 1 | $40.00 |
| 30278 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8712378890000001 | 2/2/2023 | Bill | 1/19/2023 | 97039 | 1 | $40.00 |
| 30279 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8712378890000001 | 2/2/2023 | Bill | 1/19/2023 | 97010 | 1 | $40.00 |
| 30280 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8712378890000001 | 2/2/2023 | Bill | 1/19/2023 | 97039 | 1 | $40.00 |
| 30281 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 2/2/2023 | Bill | 1/18/2023 | 98941 | 1 | $100.00 |
| 30282 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 2/2/2023 | Bill | 1/18/2023 | G0283 | 1 | $40.00 |
| 30283 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 2/2/2023 | Bill | 1/18/2023 | 97139 | 1 | $40.00 |
| 30284 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 2/2/2023 | Bill | 1/18/2023 | 97039 | 1 | $40.00 |
| 30285 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 2/2/2023 | Bill | 1/18/2023 | 97010 | 1 | $40.00 |
| 30286 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392252980101107 | 2/2/2023 | Bill | 1/18/2023 | 97039 | 1 | $40.00 |
| 30287 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 2/3/2023 | Bill | 1/23/2023 | 98941 | 1 | $100.00 |
| 30288 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 2/3/2023 | Bill | 1/23/2023 | G0283 | 1 | $40.00 |
| 30289 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 2/3/2023 | Bill | 1/23/2023 | 97139 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30290 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 2/3/2023 | Bill | 1/23/2023 | 97039 | 1 | $40.00 |
| 30291 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 2/3/2023 | Bill | 1/23/2023 | 97010 | 1 | $40.00 |
| 30292 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 2/3/2023 | Bill | 1/23/2023 | 97039 | 1 | $40.00 |
| 30293 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 2/3/2023 | Bill | 1/23/2023 | 98941 | 1 | $100.00 |
| 30294 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 2/3/2023 | Bill | 1/23/2023 | G0283 | 1 | $40.00 |
| 30295 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 2/3/2023 | Bill | 1/23/2023 | 97139 | 1 | $40.00 |
| 30296 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 2/3/2023 | Bill | 1/23/2023 | 97039 | 1 | $40.00 |
| 30297 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 2/3/2023 | Bill | 1/23/2023 | 97010 | 1 | $40.00 |
| 30298 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 2/3/2023 | Bill | 1/23/2023 | 97039 | 1 | $40.00 |
| 30299 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 2/3/2023 | Bill | 1/23/2023 | 98941 | 1 | $100.00 |
| 30300 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 2/3/2023 | Bill | 1/23/2023 | G0283 | 1 | $40.00 |
| 30301 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 2/3/2023 | Bill | 1/23/2023 | 97139 | 1 | $40.00 |
| 30302 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 2/3/2023 | Bill | 1/23/2023 | 97039 | 1 | $40.00 |
| 30303 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 2/3/2023 | Bill | 1/23/2023 | 97010 | 1 | $40.00 |
| 30304 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 2/3/2023 | Bill | 1/23/2023 | 97039 | 1 | $40.00 |
| 30305 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 2/3/2023 | Bill | 1/23/2023 | 97140 | 1 | $50.00 |
| 30306 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 2/3/2023 | Bill | 1/25/2023 | 97530 | 1 | $80.00 |
| 30307 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 2/3/2023 | Bill | 1/25/2023 | 97110 | 1 | $80.00 |
| 30308 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 2/3/2023 | Bill | 1/25/2023 | 97530 | 1 | $80.00 |
| 30309 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 2/3/2023 | Bill | 1/25/2023 | 97110 | 1 | $80.00 |
| 30310 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/3/2023 | Bill | 1/27/2023 | 97110 | 1 | $80.00 |
| 30311 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/3/2023 | Bill | 1/27/2023 | 97530 | 1 | $80.00 |
| 30312 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/3/2023 | Bill | 1/24/2023 | 97530 | 1 | $80.00 |
| 30313 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/3/2023 | Bill | 1/24/2023 | 97110 | 1 | $80.00 |
| 30314 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/3/2023 | Bill | 1/27/2023 | 97110 | 1 | $80.00 |
| 30315 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/3/2023 | Bill | 1/27/2023 | 97530 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 30316 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/3/2023 | Bill | 1/24/2023 | 97530 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 30317 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/3/2023 | Bill | 1/24/2023 | 97110 | 1 | $80.00 |
| 30318 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/3/2023 | Bill | 1/27/2023 | 97110 | 1 | $80.00 |
| 30319 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/3/2023 | Bill | 1/27/2023 | 97530 | 1 | $80.00 |
| 30320 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 2/3/2023 | Bill | 1/25/2023 | 97530 | 1 | $80.00 |
| 30321 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/7/2023 | Bill | 1/20/2023 | 97140 | 1 | $50.00 |
| 30322 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/7/2023 | Bill | 1/20/2023 | 98941 | 1 | $100.00 |
| 30323 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/7/2023 | Bill | 1/20/2023 | G0283 | 1 | $40.00 |
| 30324 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/7/2023 | Bill | 1/20/2023 | 97139 | 1 | $40.00 |
| 30325 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/7/2023 | Bill | 1/20/2023 | 97039 | 1 | $40.00 |
| 30326 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/7/2023 | Bill | 1/20/2023 | 97010 | 1 | $40.00 |
| 30327 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/7/2023 | Bill | 1/20/2023 | 97012 | 1 | $40.00 |
| 30328 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/7/2023 | Bill | 1/20/2023 | 97140 | 1 | $50.00 |
| 30329 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/7/2023 | Bill | 1/20/2023 | 98941 | 1 | $100.00 |
| 30330 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/7/2023 | Bill | 1/20/2023 | G0283 | 1 | $40.00 |
| 30331 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/7/2023 | Bill | 1/20/2023 | 97139 | 1 | $40.00 |
| 30332 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/7/2023 | Bill | 1/20/2023 | 97039 | 1 | $40.00 |
| 30333 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/7/2023 | Bill | 1/20/2023 | 97010 | 1 | $40.00 |
| 30334 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/7/2023 | Bill | 1/20/2023 | 97012 | 1 | $40.00 |
| 30335 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 2/7/2023 | Bill | 1/20/2023 | 97140 | 1 | $50.00 |
| 30336 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 2/7/2023 | Bill | 1/20/2023 | 98941 | 1 | $100.00 |
| 30337 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 2/7/2023 | Bill | 1/20/2023 | G0283 | 1 | $40.00 |
| 30338 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 2/7/2023 | Bill | 1/20/2023 | 97139 | 1 | $40.00 |
| 30339 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 2/7/2023 | Bill | 1/20/2023 | 97039 | 1 | $40.00 |
| 30340 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 2/7/2023 | Bill | 1/20/2023 | 97010 | 1 | $40.00 |
| 30341 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 2/7/2023 | Bill | 1/20/2023 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30342 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/9/2023 | Bill | 1/27/2023 | 97140 | 1 | $50.00 |
| 30343 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/9/2023 | Bill | 1/27/2023 | 98941 | 1 | $100.00 |
| 30344 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/9/2023 | Bill | 1/27/2023 | G0283 | 1 | $40.00 |
| 30345 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/9/2023 | Bill | 1/27/2023 | 97139 | 1 | $40.00 |
| 30346 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/9/2023 | Bill | 1/27/2023 | 97039 | 1 | $40.00 |
| 30347 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/9/2023 | Bill | 1/27/2023 | 97010 | 1 | $40.00 |
| 30348 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/9/2023 | Bill | 1/27/2023 | 97039 | 1 | $40.00 |
| 30349 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/9/2023 | Bill | 1/27/2023 | 97012 | 1 | $40.00 |
| 30350 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 2/9/2023 | Bill | 1/25/2023 | 98941 | 1 | $100.00 |
| 30351 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 2/9/2023 | Bill | 1/25/2023 | G0283 | 1 | $40.00 |
| 30352 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 2/9/2023 | Bill | 1/25/2023 | 97139 | 1 | $40.00 |
| 30353 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 2/9/2023 | Bill | 1/25/2023 | 97039 | 1 | $40.00 |
| 30354 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 2/9/2023 | Bill | 1/25/2023 | 97010 | 1 | $40.00 |
| 30355 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 2/9/2023 | Bill | 1/25/2023 | 97039 | 1 | $40.00 |
| 30356 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 2/9/2023 | Bill | 1/25/2023 | 97140 | 1 | $50.00 |
| 30357 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 2/9/2023 | Bill | 1/25/2023 | S9090 | 1 | $80.00 |
| 30358 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 2/9/2023 | Bill | 1/25/2023 | 97140 | 1 | $50.00 |
| 30359 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 2/9/2023 | Bill | 1/25/2023 | 98941 | 1 | $100.00 |
| 30360 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 2/9/2023 | Bill | 1/25/2023 | G0283 | 1 | $40.00 |
| 30361 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 2/9/2023 | Bill | 1/25/2023 | 97139 | 1 | $40.00 |
| 30362 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 2/9/2023 | Bill | 1/25/2023 | 97039 | 1 | $40.00 |
| 30363 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 2/9/2023 | Bill | 1/25/2023 | 97010 | 1 | $40.00 |
| 30364 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 2/9/2023 | Bill | 1/25/2023 | 97039 | 1 | $40.00 |
| 30365 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 2/9/2023 | Bill | 1/25/2023 | S9090 | 1 | $80.00 |
| 30366 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 2/9/2023 | Bill | 1/24/2023 | 98941 | 1 | $100.00 |
| 30367 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 2/9/2023 | Bill | 1/24/2023 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30368 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 2/9/2023 | Bill | 1/24/2023 | 97139 | 1 | $40.00 |
| 30369 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 2/9/2023 | Bill | 1/24/2023 | 97039 | 1 | $40.00 |
| 30370 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 2/9/2023 | Bill | 1/24/2023 | 97010 | 1 | $40.00 |
| 30371 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 2/9/2023 | Bill | 1/24/2023 | 97039 | 1 | $40.00 |
| 30372 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 2/9/2023 | Bill | 1/25/2023 | 97140 | 1 | $50.00 |
| 30373 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 2/9/2023 | Bill | 1/25/2023 | 98941 | 1 | $100.00 |
| 30374 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 2/9/2023 | Bill | 1/25/2023 | G0283 | 1 | $40.00 |
| 30375 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 2/9/2023 | Bill | 1/25/2023 | 97139 | 1 | $40.00 |
| 30376 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 2/9/2023 | Bill | 1/25/2023 | 97039 | 1 | $40.00 |
| 30377 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 2/9/2023 | Bill | 1/25/2023 | 97010 | 1 | $40.00 |
| 30378 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 2/9/2023 | Bill | 1/25/2023 | S9090 | 1 | $80.00 |
| 30379 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/9/2023 | Bill | 1/3/2023 | 98941 | 1 | $100.00 |
| 30380 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/9/2023 | Bill | 1/3/2023 | G0283 | 1 | $40.00 |
| 30381 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/9/2023 | Bill | 1/3/2023 | 97139 | 1 | $40.00 |
| 30382 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/9/2023 | Bill | 1/3/2023 | 97039 | 1 | $40.00 |
| 30383 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/9/2023 | Bill | 1/3/2023 | 97010 | 1 | $40.00 |
| 30384 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/9/2023 | Bill | 1/3/2023 | 97140 | 1 | $50.00 |
| 30385 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/9/2023 | Bill | 1/24/2023 | 97140 | 1 | $50.00 |
| 30386 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/9/2023 | Bill | 1/24/2023 | 98941 | 1 | $100.00 |
| 30387 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/9/2023 | Bill | 1/24/2023 | G0283 | 1 | $40.00 |
| 30388 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/9/2023 | Bill | 1/24/2023 | 97139 | 1 | $40.00 |
| 30389 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/9/2023 | Bill | 1/24/2023 | 97039 | 1 | $40.00 |
| 30390 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/9/2023 | Bill | 1/24/2023 | 97010 | 1 | $40.00 |
| 30391 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/9/2023 | Bill | 1/24/2023 | S9090 | 1 | $80.00 |
| 30392 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 2/9/2023 | Bill | 1/27/2023 | 97140 | 1 | $50.00 |
| 30393 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 2/9/2023 | Bill | 1/27/2023 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30394 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 2/9/2023 | Bill | 1/27/2023 | G0283 | 1 | $40.00 |
| 30395 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 2/9/2023 | Bill | 1/27/2023 | 97139 | 1 | $40.00 |
| 30396 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 2/9/2023 | Bill | 1/27/2023 | 97039 | 1 | $40.00 |
| 30397 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 2/9/2023 | Bill | 1/27/2023 | 97010 | 1 | $40.00 |
| 30398 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/9/2023 | Bill | 1/27/2023 | 97140 | 1 | $50.00 |
| 30399 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/9/2023 | Bill | 1/27/2023 | 98941 | 1 | $100.00 |
| 30400 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/9/2023 | Bill | 1/27/2023 | G0283 | 1 | $40.00 |
| 30401 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/9/2023 | Bill | 1/27/2023 | 97139 | 1 | $40.00 |
| 30402 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/9/2023 | Bill | 1/27/2023 | 97039 | 1 | $40.00 |
| 30403 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/9/2023 | Bill | 1/27/2023 | 97010 | 1 | $40.00 |
| 30404 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/9/2023 | Bill | 1/27/2023 | 97039 | 1 | $40.00 |
| 30405 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/9/2023 | Bill | 1/3/2023 | 97140 | 1 | $50.00 |
| 30406 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 2/9/2023 | Bill | 1/27/2023 | 97140 | 1 | $50.00 |
| 30407 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 2/9/2023 | Bill | 1/27/2023 | 98941 | 1 | $100.00 |
| 30408 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 2/9/2023 | Bill | 1/27/2023 | G0283 | 1 | $40.00 |
| 30409 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 2/9/2023 | Bill | 1/27/2023 | 97139 | 1 | $40.00 |
| 30410 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 2/9/2023 | Bill | 1/27/2023 | 97039 | 1 | $40.00 |
| 30411 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 2/9/2023 | Bill | 1/27/2023 | 97010 | 1 | $40.00 |
| 30412 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 2/9/2023 | Bill | 1/27/2023 | 97039 | 1 | $40.00 |
| 30413 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 2/9/2023 | Bill | 1/27/2023 | 97012 | 1 | $40.00 |
| 30414 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/9/2023 | Bill | 1/27/2023 | 97140 | 1 | $50.00 |
| 30415 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/9/2023 | Bill | 1/27/2023 | 98941 | 1 | $100.00 |
| 30416 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/9/2023 | Bill | 1/27/2023 | G0283 | 1 | $40.00 |
| 30417 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/9/2023 | Bill | 1/27/2023 | 97139 | 1 | $40.00 |
| 30418 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/9/2023 | Bill | 1/27/2023 | 97039 | 1 | $40.00 |
| 30419 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/9/2023 | Bill | 1/27/2023 | 97010 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 30420 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/9/2023 | Bill | 1/27/2023 | 97012 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 30421 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/9/2023 | Bill | 1/3/2023 | 98941 | 1 | $100.00 |
| 30422 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/9/2023 | Bill | 1/3/2023 | G0283 | 1 | $40.00 |
| 30423 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/9/2023 | Bill | 1/3/2023 | 97139 | 1 | $40.00 |
| 30424 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/9/2023 | Bill | 1/3/2023 | 97039 | 1 | $40.00 |
| 30425 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/9/2023 | Bill | 1/3/2023 | 97010 | 1 | $40.00 |
| 30426 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/9/2023 | Bill | 1/3/2023 | 97140 | 1 | $50.00 |
| 30427 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/9/2023 | Bill | 1/3/2023 | S9090 | 1 | $80.00 |
| 30428 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/9/2023 | Bill | 1/24/2023 | S9090 | 1 | $80.00 |
| 30429 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/9/2023 | Bill | 1/24/2023 | 97140 | 1 | $50.00 |
| 30430 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/9/2023 | Bill | 1/24/2023 | 98941 | 1 | $100.00 |
| 30431 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/9/2023 | Bill | 1/24/2023 | G0283 | 1 | $40.00 |
| 30432 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/9/2023 | Bill | 1/24/2023 | 97139 | 1 | $40.00 |
| 30433 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/9/2023 | Bill | 1/24/2023 | 97039 | 1 | $40.00 |
| 30434 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/9/2023 | Bill | 1/24/2023 | 97010 | 1 | $40.00 |
| 30435 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 2/9/2023 | Bill | 1/27/2023 | 99203 | 1 | $200.00 |
| 30436 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 2/9/2023 | Bill | 1/27/2023 | G0283 | 1 | $40.00 |
| 30437 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 2/9/2023 | Bill | 1/27/2023 | 97139 | 1 | $40.00 |
| 30438 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 2/9/2023 | Bill | 1/27/2023 | 97039 | 1 | $40.00 |
| 30439 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 2/9/2023 | Bill | 1/27/2023 | 97010 | 1 | $40.00 |
| 30440 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 2/9/2023 | Bill | 1/27/2023 | 97039 | 1 | $40.00 |
| 30441 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 2/9/2023 | Bill | 1/27/2023 | 97140 | 1 | $50.00 |
| 30442 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000000 | 2/9/2023 | Bill | 1/3/2023 | 98941 | 1 | $100.00 |
| 30443 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000000 | 2/9/2023 | Bill | 1/3/2023 | G0283 | 1 | $40.00 |
| 30444 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000000 | 2/9/2023 | Bill | 1/3/2023 | 97139 | 1 | $40.00 |
| 30445 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000000 | 2/9/2023 | Bill | 1/3/2023 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30446 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/9/2023 | Bill | 1/3/2023 | 97010 | 1 | $40.00 |
| 30447 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/9/2023 | Bill | 1/3/2023 | 97039 | 1 | $40.00 |
| 30448 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 2/10/2023 | Bill | 1/31/2023 | 97110 | 1 | $80.00 |
| 30449 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 2/10/2023 | Bill | 1/31/2023 | 97530 | 1 | $80.00 |
| 30450 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 2/10/2023 | Bill | 2/2/2023 | 97530 | 1 | $80.00 |
| 30451 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 2/10/2023 | Bill | 2/2/2023 | 97110 | 1 | $80.00 |
| 30452 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748975000000004 | 2/10/2023 | Bill | 2/1/2023 | 97530 | 1 | $80.00 |
| 30453 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748975000000004 | 2/10/2023 | Bill | 2/1/2023 | 97110 | 1 | $80.00 |
| 30454 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 2/10/2023 | Bill | 2/1/2023 | 97110 | 1 | $80.00 |
| 30455 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 2/10/2023 | Bill | 2/1/2023 | 97530 | 1 | $80.00 |
| 30456 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 2/10/2023 | Bill | 2/3/2023 | 97530 | 1 | $80.00 |
| 30457 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 2/10/2023 | Bill | 2/3/2023 | 97110 | 1 | $80.00 |
| 30458 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 2/10/2023 | Bill | 1/31/2023 | 97110 | 1 | $80.00 |
| 30459 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 2/10/2023 | Bill | 1/31/2023 | 97530 | 1 | $80.00 |
| 30460 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/10/2023 | Bill | 1/31/2023 | 97110 | 1 | $80.00 |
| 30461 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/10/2023 | Bill | 1/31/2023 | 97530 | 1 | $80.00 |
| 30462 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/10/2023 | Bill | 2/3/2023 | 97530 | 1 | $80.00 |
| 30463 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/10/2023 | Bill | 2/3/2023 | 97110 | 1 | $80.00 |
| 30464 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748975000000004 | 2/13/2023 | Bill | 1/25/2023 | 99203 | 1 | $200.00 |
| 30465 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748975000000004 | 2/13/2023 | Bill | 1/25/2023 | G0283 | 1 | $40.00 |
| 30466 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748975000000004 | 2/13/2023 | Bill | 1/25/2023 | 97139 | 1 | $40.00 |
| 30467 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748975000000004 | 2/13/2023 | Bill | 1/25/2023 | 97039 | 1 | $40.00 |
| 30468 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748975000000004 | 2/13/2023 | Bill | 1/25/2023 | 97039 | 1 | $40.00 |
| 30469 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748975000000004 | 2/13/2023 | Bill | 1/25/2023 | 97039 | 1 | $40.00 |
| 30470 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 2/13/2023 | Bill | 1/25/2023 | 98941 | 1 | $100.00 |
| 30471 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 2/13/2023 | Bill | 1/25/2023 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30472 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 2/13/2023 | Bill | 1/25/2023 | 97139 | 1 | $40.00 |
| 30473 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 2/13/2023 | Bill | 1/25/2023 | 97039 | 1 | $40.00 |
| 30474 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 2/13/2023 | Bill | 1/25/2023 | 97010 | 1 | $40.00 |
| 30475 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741386520000008 | 2/13/2023 | Bill | 1/25/2023 | 97039 | 1 | $40.00 |
| 30476 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 2/13/2023 | Bill | 1/26/2023 | 98941 | 1 | $100.00 |
| 30477 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 2/13/2023 | Bill | 1/26/2023 | G0283 | 1 | $40.00 |
| 30478 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 2/13/2023 | Bill | 1/26/2023 | 97139 | 1 | $40.00 |
| 30479 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 2/13/2023 | Bill | 1/26/2023 | 97039 | 1 | $40.00 |
| 30480 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 2/13/2023 | Bill | 1/26/2023 | 97010 | 1 | $40.00 |
| 30481 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 2/13/2023 | Bill | 1/26/2023 | 97039 | 1 | $40.00 |
| 30482 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/15/2023 | Bill | 1/31/2023 | 97140 | 1 | $50.00 |
| 30483 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/15/2023 | Bill | 1/31/2023 | 98941 | 1 | $100.00 |
| 30484 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/15/2023 | Bill | 1/31/2023 | G0283 | 1 | $40.00 |
| 30485 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/15/2023 | Bill | 1/31/2023 | 97139 | 1 | $40.00 |
| 30486 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/15/2023 | Bill | 1/31/2023 | 97039 | 1 | $40.00 |
| 30487 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/15/2023 | Bill | 1/31/2023 | 97010 | 1 | $40.00 |
| 30488 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 2/15/2023 | Bill | 2/1/2023 | 97039 | 1 | $40.00 |
| 30489 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 2/15/2023 | Bill | 2/1/2023 | S9090 | 1 | $80.00 |
| 30490 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 2/15/2023 | Bill | 1/30/2023 | 98941 | 1 | $100.00 |
| 30491 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 2/15/2023 | Bill | 1/30/2023 | G0283 | 1 | $40.00 |
| 30492 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 2/15/2023 | Bill | 1/30/2023 | 97139 | 1 | $40.00 |
| 30493 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 2/15/2023 | Bill | 1/30/2023 | 97039 | 1 | $40.00 |
| 30494 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 2/15/2023 | Bill | 1/30/2023 | 97010 | 1 | $40.00 |
| 30495 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 2/15/2023 | Bill | 1/30/2023 | 97039 | 1 | $40.00 |
| 30496 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 2/15/2023 | Bill | 1/30/2023 | 97140 | 1 | $50.00 |
| 30497 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 2/15/2023 | Bill | 2/2/2023 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30498 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 2/15/2023 | Bill | 2/2/2023 | G0283 | 1 | $40.00 |
| 30499 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 2/15/2023 | Bill | 2/2/2023 | 97139 | 1 | $40.00 |
| 30500 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 2/15/2023 | Bill | 2/2/2023 | 97039 | 1 | $40.00 |
| 30501 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 2/15/2023 | Bill | 2/2/2023 | 97010 | 1 | $40.00 |
| 30502 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 2/15/2023 | Bill | 2/2/2023 | 97039 | 1 | $40.00 |
| 30503 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748975000000004 | 2/15/2023 | Bill | 2/1/2023 | 98941 | 1 | $100.00 |
| 30504 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748975000000004 | 2/15/2023 | Bill | 2/1/2023 | G0283 | 1 | $40.00 |
| 30505 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748975000000004 | 2/15/2023 | Bill | 2/1/2023 | 97139 | 1 | $40.00 |
| 30506 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748975000000004 | 2/15/2023 | Bill | 2/1/2023 | 97039 | 1 | $40.00 |
| 30507 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748975000000004 | 2/15/2023 | Bill | 2/1/2023 | 97010 | 1 | $40.00 |
| 30508 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748975000000004 | 2/15/2023 | Bill | 2/1/2023 | 97039 | 1 | $40.00 |
| 30509 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748975000000004 | 2/15/2023 | Bill | 2/1/2023 | 97140 | 1 | $50.00 |
| 30510 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 2/15/2023 | Bill | 1/30/2023 | 99213 | 1 | $200.00 |
| 30511 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 2/15/2023 | Bill | 1/30/2023 | 98941 | 1 | $100.00 |
| 30512 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 2/15/2023 | Bill | 1/30/2023 | G0283 | 1 | $40.00 |
| 30513 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 2/15/2023 | Bill | 1/30/2023 | 97139 | 1 | $40.00 |
| 30514 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 2/15/2023 | Bill | 1/30/2023 | 97039 | 1 | $40.00 |
| 30515 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 2/15/2023 | Bill | 1/30/2023 | 97010 | 1 | $40.00 |
| 30516 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8747530490000003 | 2/15/2023 | Bill | 1/30/2023 | 97039 | 1 | $40.00 |
| 30517 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/15/2023 | Bill | 1/31/2023 | 97012 | 1 | $40.00 |
| 30518 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/15/2023 | Bill | 1/31/2023 | S9090 | 1 | $80.00 |
| 30519 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 2/15/2023 | Bill | 2/1/2023 | 98941 | 1 | $100.00 |
| 30520 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 2/15/2023 | Bill | 2/1/2023 | G0283 | 1 | $40.00 |
| 30521 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 2/15/2023 | Bill | 2/1/2023 | 97139 | 1 | $40.00 |
| 30522 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 2/15/2023 | Bill | 2/1/2023 | 97039 | 1 | $40.00 |
| 30523 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 2/15/2023 | Bill | 2/1/2023 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 30524 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 2/15/2023 | Bill | 2/1/2023 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 30525 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 2/15/2023 | Bill | 1/31/2023 | 98941 | 1 | $100.00 |
| 30526 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 2/15/2023 | Bill | 1/31/2023 | G0283 | 1 | $40.00 |
| 30527 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 2/15/2023 | Bill | 1/31/2023 | 97139 | 1 | $40.00 |
| 30528 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 2/15/2023 | Bill | 1/31/2023 | 97039 | 1 | $40.00 |
| 30529 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 2/15/2023 | Bill | 1/31/2023 | 97010 | 1 | $40.00 |
| 30530 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 2/15/2023 | Bill | 1/31/2023 | 97039 | 1 | $40.00 |
| 30531 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/15/2023 | Bill | 1/31/2023 | 98941 | 1 | $100.00 |
| 30532 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/15/2023 | Bill | 1/31/2023 | G0283 | 1 | $40.00 |
| 30533 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/15/2023 | Bill | 1/31/2023 | 97139 | 1 | $40.00 |
| 30534 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/15/2023 | Bill | 1/31/2023 | 97039 | 1 | $40.00 |
| 30535 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/15/2023 | Bill | 1/31/2023 | 97010 | 1 | $40.00 |
| 30536 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/15/2023 | Bill | 1/31/2023 | 97039 | 1 | $40.00 |
| 30537 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 2/15/2023 | Bill | 1/31/2023 | 97012 | 1 | $40.00 |
| 30538 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 2/15/2023 | Bill | 1/31/2023 | 97140 | 1 | $50.00 |
| 30539 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/15/2023 | Bill | 1/31/2023 | 97012 | 1 | $40.00 |
| 30540 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 2/15/2023 | Bill | 1/31/2023 | 97012 | 1 | $40.00 |
| 30541 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 2/15/2023 | Bill | 1/31/2023 | 99082 | 2 | $40.00 |
| 30542 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 2/15/2023 | Bill | 1/31/2023 | 97012 | 1 | $40.00 |
| 30543 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 2/15/2023 | Bill | 1/31/2023 | 98941 | 1 | $100.00 |
| 30544 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 2/15/2023 | Bill | 1/31/2023 | G0283 | 1 | $40.00 |
| 30545 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 2/15/2023 | Bill | 1/31/2023 | 97139 | 1 | $40.00 |
| 30546 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 2/15/2023 | Bill | 1/31/2023 | 97039 | 1 | $40.00 |
| 30547 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 2/15/2023 | Bill | 1/31/2023 | 97010 | 1 | $40.00 |
| 30548 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 2/15/2023 | Bill | 1/31/2023 | 97039 | 1 | $40.00 |
| 30549 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/15/2023 | Bill | 1/31/2023 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 30550 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 2/15/2023 | Bill | 2/2/2023 | 98941 | 1 | $100.00 |
|---|---|---|---|---|---|---|---|---|
| 30551 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 2/15/2023 | Bill | 2/2/2023 | G0283 | 1 | $40.00 |
| 30552 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 2/15/2023 | Bill | 2/2/2023 | 97139 | 1 | $40.00 |
| 30553 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 2/15/2023 | Bill | 2/2/2023 | 97039 | 1 | $40.00 |
| 30554 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 2/15/2023 | Bill | 2/2/2023 | 97010 | 1 | $40.00 |
| 30555 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 2/15/2023 | Bill | 2/2/2023 | 97039 | 1 | $40.00 |
| 30556 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 2/15/2023 | Bill | 1/31/2023 | 97039 | 1 | $40.00 |
| 30557 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 2/15/2023 | Bill | 1/31/2023 | S9090 | 1 | $80.00 |
| 30558 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 2/15/2023 | Bill | 2/1/2023 | 97012 | 1 | $40.00 |
| 30559 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/15/2023 | Bill | 1/31/2023 | 97140 | 1 | $50.00 |
| 30560 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/15/2023 | Bill | 1/31/2023 | 98941 | 1 | $100.00 |
| 30561 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/15/2023 | Bill | 1/31/2023 | G0283 | 1 | $40.00 |
| 30562 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/15/2023 | Bill | 1/31/2023 | 97139 | 1 | $40.00 |
| 30563 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/15/2023 | Bill | 1/31/2023 | 97039 | 1 | $40.00 |
| 30564 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/15/2023 | Bill | 1/31/2023 | 97010 | 1 | $40.00 |
| 30565 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 2/15/2023 | Bill | 1/31/2023 | 97140 | 1 | $50.00 |
| 30566 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 2/15/2023 | Bill | 1/31/2023 | 98941 | 1 | $100.00 |
| 30567 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 2/15/2023 | Bill | 1/31/2023 | G0283 | 1 | $40.00 |
| 30568 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 2/15/2023 | Bill | 1/31/2023 | 97139 | 1 | $40.00 |
| 30569 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 2/15/2023 | Bill | 1/31/2023 | 97039 | 1 | $40.00 |
| 30570 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 2/15/2023 | Bill | 1/31/2023 | 97010 | 1 | $40.00 |
| 30571 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 2/15/2023 | Bill | 2/1/2023 | 97140 | 1 | $50.00 |
| 30572 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 2/15/2023 | Bill | 2/1/2023 | 98941 | 1 | $100.00 |
| 30573 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 2/15/2023 | Bill | 2/1/2023 | G0283 | 1 | $40.00 |
| 30574 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 2/15/2023 | Bill | 2/1/2023 | 97139 | 1 | $40.00 |
| 30575 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 2/15/2023 | Bill | 2/1/2023 | 97039 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30576 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 2/15/2023 | Bill | 2/1/2023 | 97010 | 1 | $40.00 |
| 30577 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 2/15/2023 | Bill | 1/31/2023 | 97140 | 1 | $50.00 |
| 30578 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 2/15/2023 | Bill | 1/31/2023 | 98941 | 1 | $100.00 |
| 30579 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 2/15/2023 | Bill | 1/31/2023 | G0283 | 1 | $40.00 |
| 30580 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 2/15/2023 | Bill | 1/31/2023 | 97139 | 1 | $40.00 |
| 30581 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 2/15/2023 | Bill | 1/31/2023 | 97039 | 1 | $40.00 |
| 30582 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 2/15/2023 | Bill | 1/31/2023 | 97010 | 1 | $40.00 |
| 30583 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 2/16/2023 | Bill | 2/8/2023 | 97110 | 1 | $80.00 |
| 30584 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 2/16/2023 | Bill | 2/8/2023 | 97530 | 1 | $80.00 |
| 30585 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 2/16/2023 | Bill | 2/10/2023 | 97110 | 1 | $80.00 |
| 30586 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 2/16/2023 | Bill | 2/10/2023 | 97530 | 1 | $80.00 |
| 30587 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 2/16/2023 | Bill | 2/3/2023 | 98941 | 1 | $100.00 |
| 30588 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 2/16/2023 | Bill | 2/3/2023 | G0283 | 1 | $40.00 |
| 30589 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 2/16/2023 | Bill | 2/3/2023 | 97139 | 1 | $40.00 |
| 30590 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 2/16/2023 | Bill | 2/3/2023 | 97039 | 1 | $40.00 |
| 30591 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 2/16/2023 | Bill | 2/3/2023 | 97010 | 1 | $40.00 |
| 30592 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 2/16/2023 | Bill | 2/3/2023 | 97039 | 1 | $40.00 |
| 30593 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 2/16/2023 | Bill | 2/3/2023 | 97140 | 1 | $50.00 |
| 30594 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 2/16/2023 | Bill | 2/3/2023 | S9090 | 1 | $80.00 |
| 30595 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/16/2023 | Bill | 2/3/2023 | 98941 | 1 | $100.00 |
| 30596 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/16/2023 | Bill | 2/3/2023 | G0283 | 1 | $40.00 |
| 30597 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/16/2023 | Bill | 2/3/2023 | 97139 | 1 | $40.00 |
| 30598 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/16/2023 | Bill | 2/3/2023 | 97039 | 1 | $40.00 |
| 30599 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/16/2023 | Bill | 2/3/2023 | 97010 | 1 | $40.00 |
| 30600 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/16/2023 | Bill | 2/3/2023 | 97012 | 1 | $40.00 |
| 30601 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/16/2023 | Bill | 2/3/2023 | 97140 | 1 | $50.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 30602 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/16/2023 | Bill | 1/17/2023 | S9090 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 30603 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/16/2023 | Bill | 1/20/2023 | S9090 | 1 | $80.00 |
| 30604 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/16/2023 | Bill | 1/27/2023 | S9090 | 1 | $80.00 |
| 30605 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/16/2023 | Bill | 2/3/2023 | S9090 | 1 | $80.00 |
| 30606 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 2/16/2023 | Bill | 2/3/2023 | 98941 | 1 | $100.00 |
| 30607 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 2/16/2023 | Bill | 2/3/2023 | G0283 | 1 | $40.00 |
| 30608 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 2/16/2023 | Bill | 2/3/2023 | 97139 | 1 | $40.00 |
| 30609 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 2/16/2023 | Bill | 2/3/2023 | 97039 | 1 | $40.00 |
| 30610 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 2/16/2023 | Bill | 2/3/2023 | 97010 | 1 | $40.00 |
| 30611 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 2/16/2023 | Bill | 1/17/2023 | S9090 | 1 | $80.00 |
| 30612 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 2/16/2023 | Bill | 1/20/2023 | S9090 | 1 | $80.00 |
| 30613 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 2/16/2023 | Bill | 2/3/2023 | 98941 | 1 | $100.00 |
| 30614 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 2/16/2023 | Bill | 2/3/2023 | G0283 | 1 | $40.00 |
| 30615 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 2/16/2023 | Bill | 2/3/2023 | 97139 | 1 | $40.00 |
| 30616 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 2/16/2023 | Bill | 2/3/2023 | 97039 | 1 | $40.00 |
| 30617 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 2/16/2023 | Bill | 2/3/2023 | 97010 | 1 | $40.00 |
| 30618 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 2/16/2023 | Bill | 2/3/2023 | 97140 | 1 | $50.00 |
| 30619 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 2/16/2023 | Bill | 2/3/2023 | S9090 | 1 | $80.00 |
| 30620 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/16/2023 | Bill | 1/3/2023 | 97012 | 1 | $40.00 |
| 30621 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/16/2023 | Bill | 1/20/2023 | S9090 | 1 | $80.00 |
| 30622 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/16/2023 | Bill | 1/27/2023 | S9090 | 1 | $80.00 |
| 30623 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/16/2023 | Bill | 2/3/2023 | 98941 | 1 | $100.00 |
| 30624 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/16/2023 | Bill | 2/3/2023 | G0283 | 1 | $40.00 |
| 30625 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/16/2023 | Bill | 2/3/2023 | 97139 | 1 | $40.00 |
| 30626 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/16/2023 | Bill | 2/3/2023 | 97039 | 1 | $40.00 |
| 30627 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/16/2023 | Bill | 2/3/2023 | 97010 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 30628 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/16/2023 | Bill | 2/3/2023 | 97039 | 1 | $40.00 |
| 30629 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/16/2023 | Bill | 2/3/2023 | 97140 | 1 | $50.00 |
| 30630 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/16/2023 | Bill | 1/17/2023 | S9090 | 1 | $80.00 |
| 30631 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/16/2023 | Bill | 1/27/2023 | S9090 | 1 | $80.00 |
| 30632 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 2/16/2023 | Bill | 1/17/2023 | S9090 | 1 | $80.00 |
| 30633 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 2/16/2023 | Bill | 2/3/2023 | 98941 | 1 | $100.00 |
| 30634 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 2/16/2023 | Bill | 2/3/2023 | G0283 | 1 | $40.00 |
| 30635 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 2/16/2023 | Bill | 2/3/2023 | 97139 | 1 | $40.00 |
| 30636 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 2/16/2023 | Bill | 2/3/2023 | 97039 | 1 | $40.00 |
| 30637 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 2/16/2023 | Bill | 2/3/2023 | 97010 | 1 | $40.00 |
| 30638 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 2/16/2023 | Bill | 2/3/2023 | 97012 | 1 | $40.00 |
| 30639 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 2/16/2023 | Bill | 1/25/2023 | 99082 | 2 | $40.00 |
| 30640 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 2/16/2023 | Bill | 1/31/2023 | S9090 | 1 | $80.00 |
| 30641 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 2/16/2023 | Bill | 2/8/2023 | 97110 | 1 | $80.00 |
| 30642 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 2/16/2023 | Bill | 2/8/2023 | 97530 | 1 | $80.00 |
| 30643 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 2/16/2023 | Bill | 2/6/2023 | 97110 | 1 | $80.00 |
| 30644 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 2/16/2023 | Bill | 2/6/2023 | 97530 | 1 | $80.00 |
| 30645 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/16/2023 | Bill | 2/7/2023 | 97110 | 1 | $80.00 |
| 30646 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/16/2023 | Bill | 2/7/2023 | 97530 | 1 | $80.00 |
| 30647 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/16/2023 | Bill | 2/10/2023 | 97110 | 1 | $80.00 |
| 30648 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/16/2023 | Bill | 2/10/2023 | 97530 | 1 | $80.00 |
| 30649 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/16/2023 | Bill | 2/10/2023 | 97110 | 1 | $80.00 |
| 30650 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 2/16/2023 | Bill | 2/10/2023 | 97530 | 1 | $80.00 |
| 30651 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 2/16/2023 | Bill | 2/8/2023 | 97110 | 1 | $80.00 |
| 30652 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 2/16/2023 | Bill | 2/8/2023 | 97530 | 1 | $80.00 |
| 30653 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 2/16/2023 | Bill | 2/9/2023 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30654 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 2/16/2023 | Bill | 2/9/2023 | 97530 | 1 | $80.00 |
| 30655 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 2/20/2023 | Bill | 2/6/2023 | 98941 | 1 | $100.00 |
| 30656 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 2/20/2023 | Bill | 2/6/2023 | G0283 | 1 | $40.00 |
| 30657 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 2/20/2023 | Bill | 2/6/2023 | 97139 | 1 | $40.00 |
| 30658 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 2/20/2023 | Bill | 2/6/2023 | 97039 | 1 | $40.00 |
| 30659 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 2/20/2023 | Bill | 2/6/2023 | 97010 | 1 | $40.00 |
| 30660 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 2/20/2023 | Bill | 2/6/2023 | 97039 | 1 | $40.00 |
| 30661 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 2/20/2023 | Bill | 2/6/2023 | 98941 | 1 | $100.00 |
| 30662 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 2/20/2023 | Bill | 2/6/2023 | G0283 | 1 | $40.00 |
| 30663 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 2/20/2023 | Bill | 2/6/2023 | 97139 | 1 | $40.00 |
| 30664 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 2/20/2023 | Bill | 2/6/2023 | 97039 | 1 | $40.00 |
| 30665 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 2/20/2023 | Bill | 2/6/2023 | 97010 | 1 | $40.00 |
| 30666 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0476804540101059 | 2/20/2023 | Bill | 2/6/2023 | 97039 | 1 | $40.00 |
| 30667 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 2/26/2023 | Bill | 7/13/2021 | 99203 | 1 | $200.00 |
| 30668 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 3/1/2023 | Bill | 2/9/2023 | 98941 | 1 | $100.00 |
| 30669 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 3/1/2023 | Bill | 2/9/2023 | G0283 | 1 | $40.00 |
| 30670 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 3/1/2023 | Bill | 2/9/2023 | 97139 | 1 | $40.00 |
| 30671 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 3/1/2023 | Bill | 2/9/2023 | 97039 | 1 | $40.00 |
| 30672 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 3/1/2023 | Bill | 2/9/2023 | 97010 | 1 | $40.00 |
| 30673 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 3/1/2023 | Bill | 2/9/2023 | 97039 | 1 | $40.00 |
| 30674 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/1/2023 | Bill | 2/10/2023 | 99203 | 1 | $200.00 |
| 30675 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/1/2023 | Bill | 2/10/2023 | G0283 | 1 | $40.00 |
| 30676 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/1/2023 | Bill | 2/10/2023 | 97139 | 1 | $40.00 |
| 30677 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/1/2023 | Bill | 2/10/2023 | 97039 | 1 | $40.00 |
| 30678 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/1/2023 | Bill | 2/10/2023 | 97010 | 1 | $40.00 |
| 30679 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/1/2023 | Bill | 2/10/2023 | 97039 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30680 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 3/1/2023 | Bill | 2/8/2023 | S9090 | 1 | $80.00 |
| 30681 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 3/1/2023 | Bill | 2/8/2023 | 97039 | 1 | $40.00 |
| 30682 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 3/1/2023 | Bill | 2/8/2023 | S9090 | 1 | $80.00 |
| 30683 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/1/2023 | Bill | 2/8/2023 | 97140 | 1 | $50.00 |
| 30684 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/1/2023 | Bill | 2/8/2023 | S9090 | 1 | $80.00 |
| 30685 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/1/2023 | Bill | 2/8/2023 | 97140 | 1 | $50.00 |
| 30686 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/1/2023 | Bill | 2/8/2023 | 98941 | 1 | $100.00 |
| 30687 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/1/2023 | Bill | 2/8/2023 | G0283 | 1 | $40.00 |
| 30688 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/1/2023 | Bill | 2/8/2023 | 97139 | 1 | $40.00 |
| 30689 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/1/2023 | Bill | 2/8/2023 | 97039 | 1 | $40.00 |
| 30690 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/1/2023 | Bill | 2/8/2023 | 97010 | 1 | $40.00 |
| 30691 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/1/2023 | Bill | 2/8/2023 | 98941 | 1 | $100.00 |
| 30692 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/1/2023 | Bill | 2/8/2023 | G0283 | 1 | $40.00 |
| 30693 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/1/2023 | Bill | 2/8/2023 | 97139 | 1 | $40.00 |
| 30694 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/1/2023 | Bill | 2/8/2023 | 97039 | 1 | $40.00 |
| 30695 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/1/2023 | Bill | 2/8/2023 | 97010 | 1 | $40.00 |
| 30696 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/1/2023 | Bill | 2/8/2023 | 97039 | 1 | $40.00 |
| 30697 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0591633970101014 | 3/1/2023 | Bill | 2/8/2023 | 97012 | 1 | $40.00 |
| 30698 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0591633970101014 | 3/1/2023 | Bill | 2/8/2023 | 97140 | 1 | $50.00 |
| 30699 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0591633970101014 | 3/1/2023 | Bill | 2/8/2023 | S9090 | 1 | $80.00 |
| 30700 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/1/2023 | Bill | 2/10/2023 | 99203 | 1 | $200.00 |
| 30701 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/1/2023 | Bill | 2/10/2023 | G0283 | 1 | $40.00 |
| 30702 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/1/2023 | Bill | 2/10/2023 | 97139 | 1 | $40.00 |
| 30703 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/1/2023 | Bill | 2/10/2023 | 97039 | 1 | $40.00 |
| 30704 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/1/2023 | Bill | 2/10/2023 | 97010 | 1 | $40.00 |
| 30705 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/1/2023 | Bill | 2/10/2023 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30706 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 3/1/2023 | Bill | 2/8/2023 | 97140 | 1 | $50.00 |
| 30707 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 3/1/2023 | Bill | 2/8/2023 | 98941 | 1 | $100.00 |
| 30708 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 3/1/2023 | Bill | 2/8/2023 | G0283 | 1 | $40.00 |
| 30709 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 3/1/2023 | Bill | 2/8/2023 | 97139 | 1 | $40.00 |
| 30710 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 3/1/2023 | Bill | 2/8/2023 | 97039 | 1 | $40.00 |
| 30711 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 3/1/2023 | Bill | 2/8/2023 | 97010 | 1 | $40.00 |
| 30712 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 3/1/2023 | Bill | 2/8/2023 | 98941 | 1 | $100.00 |
| 30713 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 3/1/2023 | Bill | 2/8/2023 | G0283 | 1 | $40.00 |
| 30714 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 3/1/2023 | Bill | 2/8/2023 | 97139 | 1 | $40.00 |
| 30715 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 3/1/2023 | Bill | 2/8/2023 | 97039 | 1 | $40.00 |
| 30716 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 3/1/2023 | Bill | 2/8/2023 | 97010 | 1 | $40.00 |
| 30717 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 3/1/2023 | Bill | 2/8/2023 | 97039 | 1 | $40.00 |
| 30718 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/1/2023 | Bill | 2/7/2023 | 97140 | 1 | $50.00 |
| 30719 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/1/2023 | Bill | 2/7/2023 | 98941 | 1 | $100.00 |
| 30720 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/1/2023 | Bill | 2/7/2023 | G0283 | 1 | $40.00 |
| 30721 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/1/2023 | Bill | 2/7/2023 | 97139 | 1 | $40.00 |
| 30722 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/1/2023 | Bill | 2/7/2023 | 97039 | 1 | $40.00 |
| 30723 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/1/2023 | Bill | 2/7/2023 | 97010 | 1 | $40.00 |
| 30724 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/1/2023 | Bill | 2/7/2023 | 97012 | 1 | $40.00 |
| 30725 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/1/2023 | Bill | 2/7/2023 | S9090 | 1 | $80.00 |
| 30726 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/1/2023 | Bill | 2/10/2023 | 97140 | 1 | $50.00 |
| 30727 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/1/2023 | Bill | 2/10/2023 | S9090 | 1 | $80.00 |
| 30728 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/1/2023 | Bill | 2/10/2023 | 98941 | 1 | $100.00 |
| 30729 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/1/2023 | Bill | 2/10/2023 | G0283 | 1 | $40.00 |
| 30730 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/1/2023 | Bill | 2/10/2023 | 97139 | 1 | $40.00 |
| 30731 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/1/2023 | Bill | 2/10/2023 | 97039 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 30732 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/1/2023 | Bill | 2/10/2023 | 97010 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 30733 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/1/2023 | Bill | 2/10/2023 | 97012 | 1 | $40.00 |
| 30734 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 3/1/2023 | Bill | 2/9/2023 | 99213 | 1 | $200.00 |
| 30735 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/1/2023 | Bill | 2/8/2023 | 97039 | 1 | $40.00 |
| 30736 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/1/2023 | Bill | 2/8/2023 | 97012 | 1 | $40.00 |
| 30737 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 3/1/2023 | Bill | 2/7/2023 | 98941 | 1 | $100.00 |
| 30738 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 3/1/2023 | Bill | 2/7/2023 | G0283 | 1 | $40.00 |
| 30739 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 3/1/2023 | Bill | 2/7/2023 | 97139 | 1 | $40.00 |
| 30740 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 3/1/2023 | Bill | 2/7/2023 | 97039 | 1 | $40.00 |
| 30741 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 3/1/2023 | Bill | 2/7/2023 | 97010 | 1 | $40.00 |
| 30742 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 3/1/2023 | Bill | 2/7/2023 | 97012 | 1 | $40.00 |
| 30743 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 3/1/2023 | Bill | 2/8/2023 | 97140 | 1 | $50.00 |
| 30744 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 3/1/2023 | Bill | 2/8/2023 | 98941 | 1 | $100.00 |
| 30745 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 3/1/2023 | Bill | 2/8/2023 | G0283 | 1 | $40.00 |
| 30746 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 3/1/2023 | Bill | 2/8/2023 | 97139 | 1 | $40.00 |
| 30747 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 3/1/2023 | Bill | 2/8/2023 | 97039 | 1 | $40.00 |
| 30748 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744572610000003 | 3/1/2023 | Bill | 2/8/2023 | 97010 | 1 | $40.00 |
| 30749 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 3/1/2023 | Bill | 2/7/2023 | 98941 | 1 | $100.00 |
| 30750 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 3/1/2023 | Bill | 2/7/2023 | G0283 | 1 | $40.00 |
| 30751 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 3/1/2023 | Bill | 2/7/2023 | 97139 | 1 | $40.00 |
| 30752 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 3/1/2023 | Bill | 2/7/2023 | 97039 | 1 | $40.00 |
| 30753 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 3/1/2023 | Bill | 2/7/2023 | 97010 | 1 | $40.00 |
| 30754 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 3/1/2023 | Bill | 2/7/2023 | 97039 | 1 | $40.00 |
| 30755 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0118933320101238 | 3/1/2023 | Bill | 2/7/2023 | 99213 | 1 | $200.00 |
| 30756 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8717516440000003 | 3/1/2023 | Bill | 2/10/2023 | 99203 | 1 | $200.00 |
| 30757 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8717516440000003 | 3/1/2023 | Bill | 2/10/2023 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30758 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8717516440000003 | 3/1/2023 | Bill | 2/10/2023 | 97139 | 1 | $40.00 |
| 30759 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8717516440000003 | 3/1/2023 | Bill | 2/10/2023 | 97039 | 1 | $40.00 |
| 30760 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8717516440000003 | 3/1/2023 | Bill | 2/10/2023 | 97010 | 1 | $40.00 |
| 30761 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8717516440000003 | 3/1/2023 | Bill | 2/10/2023 | 97039 | 1 | $40.00 |
| 30762 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0591633970101014 | 3/1/2023 | Bill | 2/8/2023 | 99203 | 1 | $200.00 |
| 30763 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0591633970101014 | 3/1/2023 | Bill | 2/8/2023 | G0283 | 1 | $40.00 |
| 30764 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0591633970101014 | 3/1/2023 | Bill | 2/8/2023 | 97139 | 1 | $40.00 |
| 30765 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0591633970101014 | 3/1/2023 | Bill | 2/8/2023 | 97039 | 1 | $40.00 |
| 30766 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0591633970101014 | 3/1/2023 | Bill | 2/8/2023 | 97010 | 1 | $40.00 |
| 30767 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0591633970101014 | 3/1/2023 | Bill | 2/8/2023 | 97039 | 1 | $40.00 |
| 30768 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 3/1/2023 | Bill | 2/7/2023 | 97012 | 1 | $40.00 |
| 30769 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 3/1/2023 | Bill | 2/7/2023 | 99213 | 1 | $200.00 |
| 30770 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 3/1/2023 | Bill | 2/6/2023 | 97140 | 2 | $100.00 |
| 30771 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 3/1/2023 | Bill | 2/7/2023 | 98941 | 1 | $100.00 |
| 30772 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 3/1/2023 | Bill | 2/7/2023 | G0283 | 1 | $40.00 |
| 30773 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 3/1/2023 | Bill | 2/7/2023 | 97139 | 1 | $40.00 |
| 30774 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 3/1/2023 | Bill | 2/7/2023 | 97039 | 1 | $40.00 |
| 30775 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 3/1/2023 | Bill | 2/7/2023 | 97010 | 1 | $40.00 |
| 30776 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 3/1/2023 | Bill | 2/7/2023 | 98941 | 1 | $100.00 |
| 30777 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 3/1/2023 | Bill | 2/7/2023 | G0283 | 1 | $40.00 |
| 30778 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 3/1/2023 | Bill | 2/7/2023 | 97139 | 1 | $40.00 |
| 30779 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 3/1/2023 | Bill | 2/7/2023 | 97039 | 1 | $40.00 |
| 30780 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 3/1/2023 | Bill | 2/7/2023 | 97010 | 1 | $40.00 |
| 30781 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 3/1/2023 | Bill | 2/7/2023 | 97039 | 1 | $40.00 |
| 30782 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 3/1/2023 | Bill | 2/7/2023 | 97012 | 1 | $40.00 |
| 30783 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 3/1/2023 | Bill | 2/10/2023 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30784 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 3/1/2023 | Bill | 2/10/2023 | G0283 | 1 | $40.00 |
| 30785 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 3/1/2023 | Bill | 2/10/2023 | 97139 | 1 | $40.00 |
| 30786 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 3/1/2023 | Bill | 2/10/2023 | 97039 | 1 | $40.00 |
| 30787 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 3/1/2023 | Bill | 2/10/2023 | 97010 | 1 | $40.00 |
| 30788 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 3/1/2023 | Bill | 2/10/2023 | 97039 | 1 | $40.00 |
| 30789 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 3/1/2023 | Bill | 2/10/2023 | S9090 | 1 | $60.00 |
| 30790 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 3/1/2023 | Bill | 2/6/2023 | 98941 | 1 | $100.00 |
| 30791 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 3/1/2023 | Bill | 2/6/2023 | G0283 | 1 | $40.00 |
| 30792 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 3/1/2023 | Bill | 2/6/2023 | 97139 | 1 | $40.00 |
| 30793 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 3/1/2023 | Bill | 2/6/2023 | 97039 | 1 | $40.00 |
| 30794 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 3/1/2023 | Bill | 2/6/2023 | 97010 | 1 | $40.00 |
| 30795 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748986860000003 | 3/1/2023 | Bill | 2/6/2023 | 97039 | 1 | $40.00 |
| 30796 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/1/2023 | Bill | 2/7/2023 | 97140 | 1 | $50.00 |
| 30797 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/1/2023 | Bill | 2/7/2023 | 98941 | 1 | $100.00 |
| 30798 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/1/2023 | Bill | 2/7/2023 | G0283 | 1 | $40.00 |
| 30799 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/1/2023 | Bill | 2/7/2023 | 97139 | 1 | $40.00 |
| 30800 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/1/2023 | Bill | 2/7/2023 | 97039 | 1 | $40.00 |
| 30801 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/1/2023 | Bill | 2/7/2023 | 97010 | 1 | $40.00 |
| 30802 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/1/2023 | Bill | 2/7/2023 | 97039 | 1 | $40.00 |
| 30803 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/1/2023 | Bill | 2/10/2023 | 97039 | 1 | $40.00 |
| 30804 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/1/2023 | Bill | 2/10/2023 | 97140 | 1 | $50.00 |
| 30805 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/1/2023 | Bill | 2/10/2023 | 98941 | 1 | $100.00 |
| 30806 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/1/2023 | Bill | 2/10/2023 | G0283 | 1 | $40.00 |
| 30807 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/1/2023 | Bill | 2/10/2023 | 97139 | 1 | $40.00 |
| 30808 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/1/2023 | Bill | 2/10/2023 | 97039 | 1 | $40.00 |
| 30809 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/1/2023 | Bill | 2/10/2023 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30810 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/2/2023 | Bill | 2/17/2023 | 97110 | 1 | $80.00 |
| 30811 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/2/2023 | Bill | 2/17/2023 | 97530 | 1 | $80.00 |
| 30812 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/2/2023 | Bill | 2/17/2023 | 97110 | 1 | $80.00 |
| 30813 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/2/2023 | Bill | 2/17/2023 | 97530 | 1 | $80.00 |
| 30814 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/2/2023 | Bill | 2/24/2023 | 97110 | 1 | $80.00 |
| 30815 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/2/2023 | Bill | 2/24/2023 | 97530 | 1 | $80.00 |
| 30816 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/2/2023 | Bill | 2/24/2023 | 97110 | 1 | $80.00 |
| 30817 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/2/2023 | Bill | 2/24/2023 | 97530 | 1 | $80.00 |
| 30818 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/2/2023 | Bill | 2/21/2023 | 97530 | 1 | $80.00 |
| 30819 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/2/2023 | Bill | 2/21/2023 | 97110 | 1 | $80.00 |
| 30820 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637366660101012 | 3/2/2023 | Bill | 2/13/2023 | 98941 | 1 | $100.00 |
| 30821 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637366660101012 | 3/2/2023 | Bill | 2/13/2023 | 97010 | 1 | $40.00 |
| 30822 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637366660101012 | 3/2/2023 | Bill | 2/13/2023 | 97139 | 1 | $40.00 |
| 30823 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637366660101012 | 3/2/2023 | Bill | 2/13/2023 | 97039 | 1 | $40.00 |
| 30824 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637366660101012 | 3/2/2023 | Bill | 2/13/2023 | 97039 | 1 | $40.00 |
| 30825 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637366660101012 | 3/2/2023 | Bill | 2/13/2023 | 97140 | 2 | $100.00 |
| 30826 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637366660101012 | 3/2/2023 | Bill | 2/13/2023 | G0283 | 1 | $40.00 |
| 30827 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/2/2023 | Bill | 2/15/2023 | 97110 | 1 | $80.00 |
| 30828 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/2/2023 | Bill | 2/15/2023 | 97530 | 1 | $80.00 |
| 30829 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/2/2023 | Bill | 2/17/2023 | 97110 | 1 | $80.00 |
| 30830 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/2/2023 | Bill | 2/17/2023 | 97530 | 1 | $80.00 |
| 30831 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/2/2023 | Bill | 2/22/2023 | 97110 | 1 | $80.00 |
| 30832 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/2/2023 | Bill | 2/22/2023 | 97530 | 1 | $80.00 |
| 30833 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/3/2023 | Bill | 2/17/2023 | 98941 | 1 | $100.00 |
| 30834 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/3/2023 | Bill | 2/17/2023 | 97010 | 1 | $40.00 |
| 30835 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/3/2023 | Bill | 2/17/2023 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30836 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/3/2023 | Bill | 2/17/2023 | 97139 | 1 | $40.00 |
| 30837 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/3/2023 | Bill | 2/17/2023 | 97039 | 1 | $40.00 |
| 30838 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/3/2023 | Bill | 2/17/2023 | 97039 | 1 | $40.00 |
| 30839 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/3/2023 | Bill | 2/17/2023 | 97012 | 1 | $40.00 |
| 30840 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/3/2023 | Bill | 2/15/2023 | S9090 | 1 | $80.00 |
| 30841 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/3/2023 | Bill | 2/15/2023 | 98941 | 1 | $100.00 |
| 30842 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/3/2023 | Bill | 2/15/2023 | G0283 | 1 | $40.00 |
| 30843 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/3/2023 | Bill | 2/15/2023 | 97139 | 1 | $40.00 |
| 30844 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/3/2023 | Bill | 2/15/2023 | 97010 | 1 | $40.00 |
| 30845 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/3/2023 | Bill | 2/15/2023 | 97039 | 1 | $40.00 |
| 30846 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/3/2023 | Bill | 2/15/2023 | 97039 | 1 | $40.00 |
| 30847 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 3/3/2023 | Bill | 2/14/2023 | 98941 | 1 | $100.00 |
| 30848 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 3/3/2023 | Bill | 2/14/2023 | 97010 | 1 | $40.00 |
| 30849 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 3/3/2023 | Bill | 2/14/2023 | 97139 | 1 | $40.00 |
| 30850 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 3/3/2023 | Bill | 2/14/2023 | 97039 | 1 | $40.00 |
| 30851 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 3/3/2023 | Bill | 2/14/2023 | 97012 | 1 | $40.00 |
| 30852 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 3/3/2023 | Bill | 2/14/2023 | G0283 | 1 | $40.00 |
| 30853 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 3/3/2023 | Bill | 2/14/2023 | S9090 | 1 | $80.00 |
| 30854 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 3/3/2023 | Bill | 2/14/2023 | 97140 | 1 | $50.00 |
| 30855 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 3/3/2023 | Bill | 2/17/2023 | 98941 | 1 | $100.00 |
| 30856 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 3/3/2023 | Bill | 2/17/2023 | 97010 | 1 | $40.00 |
| 30857 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 3/3/2023 | Bill | 2/17/2023 | 97139 | 1 | $40.00 |
| 30858 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 3/3/2023 | Bill | 2/17/2023 | 97039 | 1 | $40.00 |
| 30859 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 3/3/2023 | Bill | 2/17/2023 | 97039 | 1 | $40.00 |
| 30860 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 3/3/2023 | Bill | 2/17/2023 | G0283 | 1 | $40.00 |
| 30861 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 3/3/2023 | Bill | 2/17/2023 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 30862 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 3/3/2023 | Bill | 2/17/2023 | S9090 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 30863 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 3/3/2023 | Bill | 2/17/2023 | 97140 | 1 | $50.00 |
| 30864 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/3/2023 | Bill | 2/15/2023 | 98941 | 1 | $100.00 |
| 30865 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/3/2023 | Bill | 2/15/2023 | G0283 | 1 | $40.00 |
| 30866 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/3/2023 | Bill | 2/15/2023 | 97139 | 1 | $40.00 |
| 30867 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/3/2023 | Bill | 2/15/2023 | 97010 | 1 | $40.00 |
| 30868 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/3/2023 | Bill | 2/15/2023 | 97012 | 1 | $40.00 |
| 30869 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/3/2023 | Bill | 2/15/2023 | 97039 | 1 | $40.00 |
| 30870 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/3/2023 | Bill | 2/15/2023 | S9090 | 1 | $80.00 |
| 30871 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/3/2023 | Bill | 2/17/2023 | 97140 | 1 | $50.00 |
| 30872 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/3/2023 | Bill | 2/17/2023 | 98941 | 1 | $100.00 |
| 30873 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/3/2023 | Bill | 2/17/2023 | 97010 | 1 | $40.00 |
| 30874 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/3/2023 | Bill | 2/17/2023 | 97139 | 1 | $40.00 |
| 30875 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/3/2023 | Bill | 2/17/2023 | 97039 | 1 | $40.00 |
| 30876 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/3/2023 | Bill | 2/17/2023 | 97039 | 1 | $40.00 |
| 30877 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/3/2023 | Bill | 2/17/2023 | G0283 | 1 | $40.00 |
| 30878 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/3/2023 | Bill | 2/17/2023 | 97012 | 1 | $40.00 |
| 30879 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/3/2023 | Bill | 2/14/2023 | 98941 | 1 | $100.00 |
| 30880 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/3/2023 | Bill | 2/14/2023 | G0283 | 1 | $40.00 |
| 30881 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/3/2023 | Bill | 2/14/2023 | 97139 | 1 | $40.00 |
| 30882 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/3/2023 | Bill | 2/14/2023 | 97010 | 1 | $40.00 |
| 30883 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/3/2023 | Bill | 2/14/2023 | 97012 | 1 | $40.00 |
| 30884 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/3/2023 | Bill | 2/14/2023 | 97039 | 1 | $40.00 |
| 30885 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/3/2023 | Bill | 2/17/2023 | 97140 | 1 | $50.00 |
| 30886 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/3/2023 | Bill | 2/17/2023 | 98941 | 1 | $100.00 |
| 30887 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/3/2023 | Bill | 2/17/2023 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30888 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/3/2023 | Bill | 2/17/2023 | 97139 | 1 | $40.00 |
| 30889 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/3/2023 | Bill | 2/17/2023 | 97039 | 1 | $40.00 |
| 30890 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/3/2023 | Bill | 2/17/2023 | G0283 | 1 | $40.00 |
| 30891 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/3/2023 | Bill | 2/17/2023 | S9090 | 1 | $80.00 |
| 30892 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/3/2023 | Bill | 2/17/2023 | 97140 | 1 | $50.00 |
| 30893 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/3/2023 | Bill | 2/17/2023 | 98941 | 1 | $100.00 |
| 30894 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/3/2023 | Bill | 2/17/2023 | 97010 | 1 | $40.00 |
| 30895 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/3/2023 | Bill | 2/17/2023 | 97139 | 1 | $40.00 |
| 30896 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/3/2023 | Bill | 2/17/2023 | 97039 | 1 | $40.00 |
| 30897 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/3/2023 | Bill | 2/17/2023 | 97039 | 1 | $40.00 |
| 30898 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/3/2023 | Bill | 2/17/2023 | G0283 | 1 | $40.00 |
| 30899 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/3/2023 | Bill | 2/17/2023 | S9090 | 1 | $80.00 |
| 30900 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0591633970101014 | 3/3/2023 | Bill | 2/8/2023 | 97039 | 1 | $40.00 |
| 30901 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 3/3/2023 | Bill | 2/13/2023 | 98941 | 1 | $100.00 |
| 30902 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 3/3/2023 | Bill | 2/13/2023 | G0283 | 1 | $40.00 |
| 30903 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 3/3/2023 | Bill | 2/13/2023 | 97139 | 1 | $40.00 |
| 30904 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 3/3/2023 | Bill | 2/13/2023 | 97039 | 1 | $40.00 |
| 30905 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 3/3/2023 | Bill | 2/13/2023 | 97140 | 2 | $100.00 |
| 30906 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 3/3/2023 | Bill | 2/13/2023 | 97010 | 1 | $40.00 |
| 30907 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 3/3/2023 | Bill | 2/14/2023 | 98941 | 1 | $100.00 |
| 30908 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 3/3/2023 | Bill | 2/14/2023 | 97139 | 1 | $40.00 |
| 30909 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 3/3/2023 | Bill | 2/14/2023 | 97039 | 1 | $40.00 |
| 30910 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 3/3/2023 | Bill | 2/14/2023 | 97012 | 1 | $40.00 |
| 30911 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 3/3/2023 | Bill | 2/14/2023 | G0283 | 1 | $40.00 |
| 30912 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 3/3/2023 | Bill | 2/14/2023 | 97010 | 1 | $40.00 |
| 30913 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 3/3/2023 | Bill | 2/14/2023 | 97140 | 1 | $50.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30914 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/3/2023 | Bill | 2/17/2023 | 98941 | 1 | $100.00 |
| 30915 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/3/2023 | Bill | 2/17/2023 | 97010 | 1 | $40.00 |
| 30916 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/3/2023 | Bill | 2/17/2023 | 97139 | 1 | $40.00 |
| 30917 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/3/2023 | Bill | 2/17/2023 | 97039 | 1 | $40.00 |
| 30918 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/3/2023 | Bill | 2/17/2023 | 97039 | 1 | $40.00 |
| 30919 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/3/2023 | Bill | 2/17/2023 | 97012 | 1 | $40.00 |
| 30920 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/3/2023 | Bill | 2/17/2023 | G0283 | 1 | $40.00 |
| 30921 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/3/2023 | Bill | 2/17/2023 | 97140 | 1 | $50.00 |
| 30922 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/3/2023 | Bill | 2/17/2023 | S9090 | 1 | $80.00 |
| 30923 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/3/2023 | Bill | 2/14/2023 | 98941 | 1 | $100.00 |
| 30924 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/3/2023 | Bill | 2/14/2023 | G0283 | 1 | $40.00 |
| 30925 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/3/2023 | Bill | 2/14/2023 | 97139 | 1 | $40.00 |
| 30926 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/3/2023 | Bill | 2/14/2023 | 97010 | 1 | $40.00 |
| 30927 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/3/2023 | Bill | 2/14/2023 | 97039 | 1 | $40.00 |
| 30928 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/3/2023 | Bill | 2/14/2023 | 97039 | 1 | $40.00 |
| 30929 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/3/2023 | Bill | 2/17/2023 | 97140 | 1 | $50.00 |
| 30930 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/3/2023 | Bill | 2/17/2023 | 98941 | 1 | $100.00 |
| 30931 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/3/2023 | Bill | 2/17/2023 | 97010 | 1 | $40.00 |
| 30932 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/3/2023 | Bill | 2/17/2023 | 97139 | 1 | $40.00 |
| 30933 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/3/2023 | Bill | 2/17/2023 | 97039 | 1 | $40.00 |
| 30934 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/3/2023 | Bill | 2/17/2023 | 97039 | 1 | $40.00 |
| 30935 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/3/2023 | Bill | 2/17/2023 | G0283 | 1 | $40.00 |
| 30936 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/8/2023 | Bill | 3/2/2023 | 97530 | 1 | $80.00 |
| 30937 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/8/2023 | Bill | 3/2/2023 | 97110 | 1 | $80.00 |
| 30938 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/13/2023 | Bill | 2/21/2023 | 98941 | 1 | $100.00 |
| 30939 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/13/2023 | Bill | 2/21/2023 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30940 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/13/2023 | Bill | 2/21/2023 | 97139 | 1 | $40.00 |
| 30941 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/13/2023 | Bill | 2/21/2023 | 97039 | 1 | $40.00 |
| 30942 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/13/2023 | Bill | 2/21/2023 | 97010 | 1 | $40.00 |
| 30943 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/13/2023 | Bill | 2/21/2023 | 97039 | 1 | $40.00 |
| 30944 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/13/2023 | Bill | 2/21/2023 | 97140 | 1 | $50.00 |
| 30945 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/13/2023 | Bill | 2/24/2023 | 97140 | 1 | $50.00 |
| 30946 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/13/2023 | Bill | 2/24/2023 | 98941 | 1 | $100.00 |
| 30947 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/13/2023 | Bill | 2/24/2023 | G0283 | 1 | $40.00 |
| 30948 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/13/2023 | Bill | 2/24/2023 | 97139 | 1 | $40.00 |
| 30949 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/13/2023 | Bill | 2/24/2023 | 97039 | 1 | $40.00 |
| 30950 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/13/2023 | Bill | 2/24/2023 | 97010 | 1 | $40.00 |
| 30951 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/13/2023 | Bill | 2/24/2023 | 97012 | 1 | $40.00 |
| 30952 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/13/2023 | Bill | 2/24/2023 | S9090 | 1 | $80.00 |
| 30953 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 3/13/2023 | Bill | 2/22/2023 | 97140 | 1 | $50.00 |
| 30954 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 3/13/2023 | Bill | 2/22/2023 | 98941 | 1 | $100.00 |
| 30955 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 3/13/2023 | Bill | 2/22/2023 | G0283 | 1 | $40.00 |
| 30956 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 3/13/2023 | Bill | 2/22/2023 | 97139 | 1 | $40.00 |
| 30957 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 3/13/2023 | Bill | 2/22/2023 | 97039 | 1 | $40.00 |
| 30958 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 3/13/2023 | Bill | 2/22/2023 | 97010 | 1 | $40.00 |
| 30959 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 3/13/2023 | Bill | 2/22/2023 | 97039 | 1 | $40.00 |
| 30960 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 3/13/2023 | Bill | 2/24/2023 | 97039 | 1 | $40.00 |
| 30961 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 3/13/2023 | Bill | 2/24/2023 | 97012 | 1 | $40.00 |
| 30962 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 3/13/2023 | Bill | 2/24/2023 | 97140 | 1 | $50.00 |
| 30963 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 3/13/2023 | Bill | 2/24/2023 | 98941 | 1 | $100.00 |
| 30964 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 3/13/2023 | Bill | 2/24/2023 | G0283 | 1 | $40.00 |
| 30965 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 3/13/2023 | Bill | 2/24/2023 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30966 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 3/13/2023 | Bill | 2/24/2023 | 97039 | 1 | $40.00 |
| 30967 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 3/13/2023 | Bill | 2/24/2023 | 97010 | 1 | $40.00 |
| 30968 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/13/2023 | Bill | 2/21/2023 | 97140 | 1 | $50.00 |
| 30969 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/13/2023 | Bill | 2/21/2023 | 98941 | 1 | $100.00 |
| 30970 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/13/2023 | Bill | 2/21/2023 | G0283 | 1 | $40.00 |
| 30971 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/13/2023 | Bill | 2/21/2023 | 97139 | 1 | $40.00 |
| 30972 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/13/2023 | Bill | 2/21/2023 | 97039 | 1 | $40.00 |
| 30973 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/13/2023 | Bill | 2/21/2023 | 97010 | 1 | $40.00 |
| 30974 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/13/2023 | Bill | 2/21/2023 | 97039 | 1 | $40.00 |
| 30975 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/13/2023 | Bill | 2/24/2023 | 97039 | 1 | $40.00 |
| 30976 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/13/2023 | Bill | 2/24/2023 | 97012 | 1 | $40.00 |
| 30977 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/13/2023 | Bill | 2/24/2023 | 97140 | 1 | $50.00 |
| 30978 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/13/2023 | Bill | 2/24/2023 | 98941 | 1 | $100.00 |
| 30979 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/13/2023 | Bill | 2/24/2023 | G0283 | 1 | $40.00 |
| 30980 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/13/2023 | Bill | 2/24/2023 | 97139 | 1 | $40.00 |
| 30981 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/13/2023 | Bill | 2/24/2023 | 97039 | 1 | $40.00 |
| 30982 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/13/2023 | Bill | 2/24/2023 | 97010 | 1 | $40.00 |
| 30983 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/13/2023 | Bill | 2/21/2023 | 98941 | 1 | $100.00 |
| 30984 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/13/2023 | Bill | 2/21/2023 | G0283 | 1 | $40.00 |
| 30985 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/13/2023 | Bill | 2/21/2023 | 97139 | 1 | $40.00 |
| 30986 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/13/2023 | Bill | 2/21/2023 | 97039 | 1 | $40.00 |
| 30987 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/13/2023 | Bill | 2/21/2023 | 97010 | 1 | $40.00 |
| 30988 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/13/2023 | Bill | 2/21/2023 | 97039 | 1 | $40.00 |
| 30989 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/13/2023 | Bill | 2/21/2023 | 97140 | 1 | $50.00 |
| 30990 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/13/2023 | Bill | 2/24/2023 | 97140 | 1 | $50.00 |
| 30991 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/13/2023 | Bill | 2/24/2023 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 30992 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/13/2023 | Bill | 2/24/2023 | G0283 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 30993 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/13/2023 | Bill | 2/24/2023 | 97139 | 1 | $40.00 |
| 30994 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/13/2023 | Bill | 2/24/2023 | 97039 | 1 | $40.00 |
| 30995 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/13/2023 | Bill | 2/24/2023 | 97010 | 1 | $40.00 |
| 30996 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/13/2023 | Bill | 2/24/2023 | 97039 | 1 | $40.00 |
| 30997 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/13/2023 | Bill | 3/1/2023 | 98941 | 1 | $100.00 |
| 30998 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/13/2023 | Bill | 3/1/2023 | G0283 | 1 | $40.00 |
| 30999 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/13/2023 | Bill | 3/1/2023 | 97139 | 1 | $40.00 |
| 31000 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/13/2023 | Bill | 3/1/2023 | 97039 | 1 | $40.00 |
| 31001 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/13/2023 | Bill | 3/1/2023 | 97010 | 1 | $40.00 |
| 31002 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0257747780101042 | 3/13/2023 | Bill | 3/1/2023 | 97012 | 1 | $40.00 |
| 31003 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 3/13/2023 | Bill | 7/13/2021 | 99203 | 1 | $200.00 |
| 31004 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/14/2023 | Bill | 3/1/2023 | 97530 | 1 | $80.00 |
| 31005 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/14/2023 | Bill | 3/1/2023 | 97110 | 1 | $80.00 |
| 31006 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/14/2023 | Bill | 3/3/2023 | 97110 | 1 | $80.00 |
| 31007 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/14/2023 | Bill | 3/3/2023 | 97530 | 1 | $80.00 |
| 31008 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/14/2023 | Bill | 3/8/2023 | 97110 | 1 | $80.00 |
| 31009 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/14/2023 | Bill | 3/8/2023 | 97530 | 1 | $80.00 |
| 31010 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/14/2023 | Bill | 2/28/2023 | 97110 | 1 | $80.00 |
| 31011 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/14/2023 | Bill | 2/28/2023 | 97530 | 1 | $80.00 |
| 31012 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/14/2023 | Bill | 3/3/2023 | 97110 | 1 | $80.00 |
| 31013 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/14/2023 | Bill | 3/3/2023 | 97530 | 1 | $80.00 |
| 31014 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 3/14/2023 | Bill | 2/24/2023 | 98941 | 1 | $100.00 |
| 31015 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 3/14/2023 | Bill | 2/24/2023 | G0283 | 1 | $40.00 |
| 31016 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 3/14/2023 | Bill | 2/24/2023 | 97139 | 1 | $40.00 |
| 31017 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 3/14/2023 | Bill | 2/24/2023 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31018 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 3/14/2023 | Bill | 2/24/2023 | 97010 | 1 | $40.00 |
| 31019 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 3/14/2023 | Bill | 2/24/2023 | S9090 | 1 | $80.00 |
| 31020 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 3/14/2023 | Bill | 2/24/2023 | 97140 | 1 | $50.00 |
| 31021 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 3/14/2023 | Bill | 3/2/2023 | 99203 | 1 | $200.00 |
| 31022 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 3/14/2023 | Bill | 3/2/2023 | G0283 | 1 | $40.00 |
| 31023 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 3/14/2023 | Bill | 3/2/2023 | 97139 | 1 | $40.00 |
| 31024 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 3/14/2023 | Bill | 3/2/2023 | 97039 | 1 | $40.00 |
| 31025 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 3/14/2023 | Bill | 3/2/2023 | 97010 | 1 | $40.00 |
| 31026 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 3/14/2023 | Bill | 3/7/2023 | 97530 | 1 | $80.00 |
| 31027 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 3/14/2023 | Bill | 3/7/2023 | 97110 | 1 | $80.00 |
| 31028 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 3/14/2023 | Bill | 3/2/2023 | 98941 | 1 | $100.00 |
| 31029 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 3/14/2023 | Bill | 3/2/2023 | G0283 | 1 | $40.00 |
| 31030 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 3/14/2023 | Bill | 3/2/2023 | 97139 | 1 | $40.00 |
| 31031 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 3/14/2023 | Bill | 3/2/2023 | 97039 | 1 | $40.00 |
| 31032 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 3/14/2023 | Bill | 3/2/2023 | 97010 | 1 | $40.00 |
| 31033 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 3/14/2023 | Bill | 3/2/2023 | 97039 | 1 | $40.00 |
| 31034 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/14/2023 | Bill | 3/2/2023 | 98941 | 1 | $100.00 |
| 31035 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/14/2023 | Bill | 3/2/2023 | G0283 | 1 | $40.00 |
| 31036 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/14/2023 | Bill | 3/2/2023 | 97139 | 1 | $40.00 |
| 31037 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/14/2023 | Bill | 3/2/2023 | 97039 | 1 | $40.00 |
| 31038 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/14/2023 | Bill | 3/2/2023 | 97010 | 1 | $40.00 |
| 31039 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/14/2023 | Bill | 3/2/2023 | 97039 | 1 | $40.00 |
| 31040 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/14/2023 | Bill | 3/2/2023 | 97140 | 1 | $50.00 |
| 31041 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/14/2023 | Bill | 3/1/2023 | 99203 | 1 | $200.00 |
| 31042 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/14/2023 | Bill | 3/1/2023 | G0283 | 1 | $40.00 |
| 31043 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/14/2023 | Bill | 3/1/2023 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31044 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/14/2023 | Bill | 3/1/2023 | 97039 | 1 | $40.00 |
| 31045 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/14/2023 | Bill | 3/1/2023 | 97010 | 1 | $40.00 |
| 31046 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/14/2023 | Bill | 3/1/2023 | 97039 | 1 | $40.00 |
| 31047 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/15/2023 | Bill | 2/21/2023 | 97140 | 1 | $50.00 |
| 31048 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/15/2023 | Bill | 2/21/2023 | 98941 | 1 | $100.00 |
| 31049 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/15/2023 | Bill | 2/21/2023 | G0283 | 1 | $40.00 |
| 31050 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/15/2023 | Bill | 2/21/2023 | 97139 | 1 | $40.00 |
| 31051 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/15/2023 | Bill | 2/21/2023 | 97039 | 1 | $40.00 |
| 31052 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/15/2023 | Bill | 2/21/2023 | 97010 | 1 | $40.00 |
| 31053 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/15/2023 | Bill | 2/21/2023 | 97039 | 1 | $40.00 |
| 31054 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/15/2023 | Bill | 2/24/2023 | 98941 | 1 | $1.00 |
| 31055 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/15/2023 | Bill | 2/24/2023 | G0283 | 1 | $0.40 |
| 31056 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/15/2023 | Bill | 2/24/2023 | 97139 | 1 | $0.40 |
| 31057 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/15/2023 | Bill | 2/24/2023 | 97039 | 1 | $0.40 |
| 31058 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/15/2023 | Bill | 2/24/2023 | 97010 | 1 | $0.40 |
| 31059 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/15/2023 | Bill | 2/24/2023 | 97039 | 1 | $0.40 |
| 31060 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/15/2023 | Bill | 2/24/2023 | 97012 | 1 | $0.40 |
| 31061 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/15/2023 | Bill | 2/24/2023 | 97140 | 1 | $50.00 |
| 31062 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/15/2023 | Bill | 2/24/2023 | 98941 | 1 | $100.00 |
| 31063 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/15/2023 | Bill | 2/24/2023 | G0283 | 1 | $40.00 |
| 31064 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/15/2023 | Bill | 2/24/2023 | 97139 | 1 | $40.00 |
| 31065 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/15/2023 | Bill | 2/24/2023 | 97039 | 1 | $40.00 |
| 31066 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/15/2023 | Bill | 2/24/2023 | 97010 | 1 | $40.00 |
| 31067 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/15/2023 | Bill | 2/24/2023 | 97039 | 1 | $40.00 |
| 31068 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/15/2023 | Bill | 2/24/2023 | 97012 | 1 | $40.00 |
| 31069 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/15/2023 | Bill | 2/24/2023 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31070 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/15/2023 | Bill | 2/24/2023 | 98941 | 1 | $100.00 |
| 31071 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/15/2023 | Bill | 2/24/2023 | G0283 | 1 | $40.00 |
| 31072 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/15/2023 | Bill | 2/24/2023 | 97139 | 1 | $40.00 |
| 31073 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/15/2023 | Bill | 2/24/2023 | 97039 | 1 | $40.00 |
| 31074 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/15/2023 | Bill | 2/24/2023 | 97010 | 1 | $40.00 |
| 31075 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/15/2023 | Bill | 2/24/2023 | 97039 | 1 | $40.00 |
| 31076 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/15/2023 | Bill | 2/24/2023 | 97012 | 1 | $40.00 |
| 31077 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/15/2023 | Bill | 2/24/2023 | S9090 | 1 | $80.00 |
| 31078 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/15/2023 | Bill | 3/3/2023 | 97140 | 1 | $50.00 |
| 31079 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/15/2023 | Bill | 3/3/2023 | 98941 | 1 | $100.00 |
| 31080 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/15/2023 | Bill | 3/3/2023 | G0283 | 1 | $40.00 |
| 31081 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/15/2023 | Bill | 3/3/2023 | 97139 | 1 | $40.00 |
| 31082 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/15/2023 | Bill | 3/3/2023 | 97039 | 1 | $40.00 |
| 31083 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/15/2023 | Bill | 3/3/2023 | 97010 | 1 | $40.00 |
| 31084 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/15/2023 | Bill | 3/3/2023 | S9090 | 1 | $80.00 |
| 31085 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/15/2023 | Bill | 3/1/2023 | 97140 | 1 | $50.00 |
| 31086 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/15/2023 | Bill | 3/1/2023 | 98941 | 1 | $100.00 |
| 31087 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/15/2023 | Bill | 3/1/2023 | G0283 | 1 | $40.00 |
| 31088 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/15/2023 | Bill | 3/1/2023 | 97139 | 1 | $40.00 |
| 31089 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/15/2023 | Bill | 3/1/2023 | 97039 | 1 | $40.00 |
| 31090 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/15/2023 | Bill | 3/1/2023 | 97010 | 1 | $40.00 |
| 31091 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/15/2023 | Bill | 3/1/2023 | 97039 | 1 | $40.00 |
| 31092 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/15/2023 | Bill | 2/22/2023 | 97039 | 1 | $40.00 |
| 31093 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/15/2023 | Bill | 2/22/2023 | 97012 | 1 | $40.00 |
| 31094 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/15/2023 | Bill | 2/22/2023 | S9090 | 1 | $80.00 |
| 31095 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/15/2023 | Bill | 2/22/2023 | 97140 | 1 | $50.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 31096 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/15/2023 | Bill | 2/22/2023 | 98941 | 1 | $100.00 |
|---|---|---|---|---|---|---|---|---|
| 31097 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/15/2023 | Bill | 2/22/2023 | G0283 | 1 | $40.00 |
| 31098 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/15/2023 | Bill | 2/22/2023 | 97139 | 1 | $40.00 |
| 31099 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/15/2023 | Bill | 2/22/2023 | 97039 | 1 | $40.00 |
| 31100 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/15/2023 | Bill | 2/22/2023 | 97010 | 1 | $40.00 |
| 31101 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 3/15/2023 | Bill | 3/7/2023 | 98941 | 1 | $100.00 |
| 31102 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 3/15/2023 | Bill | 3/7/2023 | G0283 | 1 | $40.00 |
| 31103 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 3/15/2023 | Bill | 3/7/2023 | 97139 | 1 | $40.00 |
| 31104 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 3/15/2023 | Bill | 3/7/2023 | 97039 | 1 | $40.00 |
| 31105 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 3/15/2023 | Bill | 3/7/2023 | 97010 | 1 | $40.00 |
| 31106 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 3/15/2023 | Bill | 3/7/2023 | 97012 | 1 | $40.00 |
| 31107 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 3/15/2023 | Bill | 3/7/2023 | 97140 | 1 | $50.00 |
| 31108 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 3/15/2023 | Bill | 2/28/2023 | 99203 | 1 | $200.00 |
| 31109 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 3/15/2023 | Bill | 2/28/2023 | G0283 | 1 | $40.00 |
| 31110 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 3/15/2023 | Bill | 2/28/2023 | 97139 | 1 | $40.00 |
| 31111 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 3/15/2023 | Bill | 2/28/2023 | 97039 | 1 | $40.00 |
| 31112 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 3/15/2023 | Bill | 2/28/2023 | 97010 | 1 | $40.00 |
| 31113 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 3/15/2023 | Bill | 2/28/2023 | 97039 | 1 | $40.00 |
| 31114 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 3/15/2023 | Bill | 3/3/2023 | 98941 | 1 | $100.00 |
| 31115 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 3/15/2023 | Bill | 3/3/2023 | G0283 | 1 | $40.00 |
| 31116 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 3/15/2023 | Bill | 3/3/2023 | 97139 | 1 | $40.00 |
| 31117 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 3/15/2023 | Bill | 3/3/2023 | 97039 | 1 | $40.00 |
| 31118 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 3/15/2023 | Bill | 3/3/2023 | 97010 | 1 | $40.00 |
| 31119 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 3/15/2023 | Bill | 3/3/2023 | 97012 | 1 | $40.00 |
| 31120 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 3/15/2023 | Bill | 3/3/2023 | S9090 | 1 | $80.00 |
| 31121 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/15/2023 | Bill | 3/3/2023 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31122 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/15/2023 | Bill | 3/3/2023 | G0283 | 1 | $40.00 |
| 31123 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/15/2023 | Bill | 3/3/2023 | 97139 | 1 | $40.00 |
| 31124 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/15/2023 | Bill | 3/3/2023 | 97039 | 1 | $40.00 |
| 31125 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/15/2023 | Bill | 3/3/2023 | 97010 | 1 | $40.00 |
| 31126 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/15/2023 | Bill | 3/3/2023 | 97039 | 1 | $40.00 |
| 31127 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/15/2023 | Bill | 2/28/2023 | 97140 | 1 | $50.00 |
| 31128 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/15/2023 | Bill | 2/28/2023 | 98941 | 1 | $100.00 |
| 31129 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/15/2023 | Bill | 2/28/2023 | G0283 | 1 | $40.00 |
| 31130 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/15/2023 | Bill | 2/28/2023 | 97139 | 1 | $40.00 |
| 31131 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/15/2023 | Bill | 2/28/2023 | 97039 | 1 | $40.00 |
| 31132 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/15/2023 | Bill | 2/28/2023 | 97010 | 1 | $40.00 |
| 31133 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/15/2023 | Bill | 2/28/2023 | 97039 | 1 | $40.00 |
| 31134 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/15/2023 | Bill | 2/28/2023 | 97012 | 1 | $40.00 |
| 31135 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/15/2023 | Bill | 3/3/2023 | 97140 | 1 | $50.00 |
| 31136 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/15/2023 | Bill | 3/3/2023 | S9090 | 1 | $80.00 |
| 31137 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 3/15/2023 | Bill | 2/20/2023 | 98941 | 1 | $100.00 |
| 31138 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 3/15/2023 | Bill | 2/20/2023 | 97010 | 1 | $40.00 |
| 31139 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 3/15/2023 | Bill | 2/20/2023 | 97139 | 1 | $40.00 |
| 31140 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 3/15/2023 | Bill | 2/20/2023 | G0283 | 1 | $40.00 |
| 31141 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 3/15/2023 | Bill | 2/20/2023 | 97039 | 1 | $40.00 |
| 31142 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 3/15/2023 | Bill | 2/20/2023 | 97039 | 1 | $40.00 |
| 31143 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 3/15/2023 | Bill | 2/20/2023 | 97140 | 2 | $100.00 |
| 31144 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/15/2023 | Bill | 3/3/2023 | 98941 | 1 | $100.00 |
| 31145 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/15/2023 | Bill | 3/3/2023 | G0283 | 1 | $40.00 |
| 31146 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/15/2023 | Bill | 3/3/2023 | 97139 | 1 | $40.00 |
| 31147 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/15/2023 | Bill | 3/3/2023 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31148 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/15/2023 | Bill | 3/3/2023 | 97010 | 1 | $40.00 |
| 31149 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/15/2023 | Bill | 3/3/2023 | 97012 | 1 | $40.00 |
| 31150 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/15/2023 | Bill | 3/3/2023 | 97140 | 1 | $50.00 |
| 31151 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/15/2023 | Bill | 2/28/2023 | 97140 | 1 | $50.00 |
| 31152 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/15/2023 | Bill | 2/28/2023 | 98941 | 1 | $100.00 |
| 31153 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/15/2023 | Bill | 2/28/2023 | G0283 | 1 | $40.00 |
| 31154 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/15/2023 | Bill | 2/28/2023 | 97139 | 1 | $40.00 |
| 31155 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/15/2023 | Bill | 2/28/2023 | 97039 | 1 | $40.00 |
| 31156 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/15/2023 | Bill | 2/28/2023 | 97010 | 1 | $40.00 |
| 31157 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/15/2023 | Bill | 2/28/2023 | 97039 | 1 | $40.00 |
| 31158 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/15/2023 | Bill | 2/28/2023 | 97012 | 1 | $50.00 |
| 31159 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 3/16/2023 | Bill | 3/6/2023 | 97530 | 1 | $80.00 |
| 31160 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 3/16/2023 | Bill | 3/6/2023 | 97110 | 1 | $80.00 |
| 31161 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 3/16/2023 | Bill | 3/9/2023 | 97530 | 1 | $80.00 |
| 31162 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 3/16/2023 | Bill | 3/9/2023 | 97110 | 1 | $80.00 |
| 31163 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/16/2023 | Bill | 3/8/2023 | 97110 | 1 | $80.00 |
| 31164 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/16/2023 | Bill | 3/8/2023 | 97530 | 1 | $80.00 |
| 31165 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 3/17/2023 | Bill | 3/6/2023 | 98941 | 1 | $100.00 |
| 31166 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 3/17/2023 | Bill | 3/6/2023 | G0283 | 1 | $40.00 |
| 31167 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 3/17/2023 | Bill | 3/6/2023 | 97139 | 1 | $40.00 |
| 31168 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 3/17/2023 | Bill | 3/6/2023 | 97039 | 1 | $40.00 |
| 31169 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 3/17/2023 | Bill | 3/6/2023 | 97010 | 1 | $40.00 |
| 31170 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 3/17/2023 | Bill | 3/6/2023 | 97039 | 1 | $40.00 |
| 31171 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 3/17/2023 | Bill | 3/6/2023 | 97140 | 1 | $50.00 |
| 31172 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/17/2023 | Bill | 3/10/2023 | 97110 | 1 | $80.00 |
| 31173 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/17/2023 | Bill | 3/10/2023 | 97530 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 31174 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/17/2023 | Bill | 3/9/2023 | 97530 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 31175 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/17/2023 | Bill | 3/9/2023 | 97110 | 1 | $80.00 |
| 31176 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/17/2023 | Bill | 3/10/2023 | 97110 | 1 | $80.00 |
| 31177 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/17/2023 | Bill | 3/10/2023 | 97530 | 1 | $80.00 |
| 31178 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/17/2023 | Bill | 3/8/2023 | 98941 | 1 | $100.00 |
| 31179 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/17/2023 | Bill | 3/8/2023 | G0283 | 1 | $40.00 |
| 31180 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/17/2023 | Bill | 3/8/2023 | 97139 | 1 | $40.00 |
| 31181 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/17/2023 | Bill | 3/8/2023 | 97039 | 1 | $40.00 |
| 31182 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/17/2023 | Bill | 3/8/2023 | 97010 | 1 | $40.00 |
| 31183 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/17/2023 | Bill | 3/8/2023 | 97039 | 1 | $40.00 |
| 31184 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/17/2023 | Bill | 3/8/2023 | 97140 | 1 | $50.00 |
| 31185 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/22/2023 | Bill | 3/8/2023 | 98941 | 1 | $100.00 |
| 31186 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/22/2023 | Bill | 3/8/2023 | G0283 | 1 | $40.00 |
| 31187 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/22/2023 | Bill | 3/8/2023 | 97139 | 1 | $40.00 |
| 31188 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/22/2023 | Bill | 3/8/2023 | 97039 | 1 | $40.00 |
| 31189 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/22/2023 | Bill | 3/8/2023 | 97010 | 1 | $40.00 |
| 31190 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/22/2023 | Bill | 3/8/2023 | 97012 | 1 | $40.00 |
| 31191 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 3/22/2023 | Bill | 3/15/2023 | 97110 | 1 | $80.00 |
| 31192 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 3/22/2023 | Bill | 3/15/2023 | 97530 | 1 | $80.00 |
| 31193 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/22/2023 | Bill | 3/8/2023 | 98941 | 1 | $100.00 |
| 31194 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/22/2023 | Bill | 3/8/2023 | G0283 | 1 | $40.00 |
| 31195 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/22/2023 | Bill | 3/8/2023 | 97139 | 1 | $40.00 |
| 31196 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/22/2023 | Bill | 3/8/2023 | 97039 | 1 | $40.00 |
| 31197 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/22/2023 | Bill | 3/8/2023 | 97010 | 1 | $40.00 |
| 31198 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 3/22/2023 | Bill | 3/9/2023 | 98941 | 1 | $100.00 |
| 31199 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 3/22/2023 | Bill | 3/9/2023 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31200 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 3/22/2023 | Bill | 3/9/2023 | 97139 | 1 | $40.00 |
| 31201 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 3/22/2023 | Bill | 3/9/2023 | 97039 | 1 | $40.00 |
| 31202 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 3/22/2023 | Bill | 3/9/2023 | 97010 | 1 | $40.00 |
| 31203 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 3/22/2023 | Bill | 3/9/2023 | 97039 | 1 | $40.00 |
| 31204 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 3/22/2023 | Bill | 3/9/2023 | 97140 | 1 | $50.00 |
| 31205 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/22/2023 | Bill | 3/13/2023 | 97110 | 1 | $80.00 |
| 31206 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/22/2023 | Bill | 3/13/2023 | 97530 | 1 | $80.00 |
| 31207 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/22/2023 | Bill | 3/9/2023 | 98941 | 1 | $100.00 |
| 31208 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/22/2023 | Bill | 3/9/2023 | G0283 | 1 | $40.00 |
| 31209 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/22/2023 | Bill | 3/9/2023 | 97139 | 1 | $40.00 |
| 31210 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/22/2023 | Bill | 3/9/2023 | 97039 | 1 | $40.00 |
| 31211 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/22/2023 | Bill | 3/9/2023 | 97010 | 1 | $40.00 |
| 31212 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/23/2023 | Bill | 3/17/2023 | 97110 | 1 | $80.00 |
| 31213 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/23/2023 | Bill | 3/17/2023 | 97530 | 1 | $80.00 |
| 31214 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/23/2023 | Bill | 3/17/2023 | 97110 | 1 | $80.00 |
| 31215 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/23/2023 | Bill | 3/17/2023 | 97530 | 1 | $80.00 |
| 31216 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 3/23/2023 | Bill | 3/13/2023 | 98941 | 1 | $100.00 |
| 31217 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 3/23/2023 | Bill | 3/13/2023 | G0283 | 1 | $40.00 |
| 31218 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 3/23/2023 | Bill | 3/13/2023 | 97139 | 1 | $40.00 |
| 31219 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 3/23/2023 | Bill | 3/13/2023 | 97039 | 1 | $40.00 |
| 31220 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 3/23/2023 | Bill | 3/13/2023 | 97010 | 1 | $40.00 |
| 31221 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 3/23/2023 | Bill | 3/13/2023 | 97039 | 1 | $40.00 |
| 31222 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 3/23/2023 | Bill | 3/13/2023 | 97140 | 2 | $40.00 |
| 31223 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0591633970101014 | 3/23/2023 | Bill | 2/8/2023 | 99203 | 1 | $200.00 |
| 31224 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0591633970101014 | 3/23/2023 | Bill | 2/8/2023 | G0283 | 1 | $40.00 |
| 31225 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0591633970101014 | 3/23/2023 | Bill | 2/8/2023 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31226 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0591633970101014 | 3/23/2023 | Bill | 2/8/2023 | 97039 | 1 | $40.00 |
| 31227 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0591633970101014 | 3/23/2023 | Bill | 2/8/2023 | 97010 | 1 | $40.00 |
| 31228 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0591633970101014 | 3/23/2023 | Bill | 2/8/2023 | 97039 | 1 | $40.00 |
| 31229 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0591633970101014 | 3/23/2023 | Bill | 2/8/2023 | 97012 | 1 | $40.00 |
| 31230 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0591633970101014 | 3/23/2023 | Bill | 2/8/2023 | 97140 | 1 | $50.00 |
| 31231 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0591633970101014 | 3/23/2023 | Bill | 2/8/2023 | S9090 | 1 | $80.00 |
| 31232 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 3/23/2023 | Bill | 3/17/2023 | 97110 | 1 | $80.00 |
| 31233 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 3/23/2023 | Bill | 3/17/2023 | 97530 | 1 | $80.00 |
| 31234 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/23/2023 | Bill | 3/14/2023 | 97530 | 1 | $80.00 |
| 31235 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/23/2023 | Bill | 3/14/2023 | 97110 | 1 | $80.00 |
| 31236 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/23/2023 | Bill | 3/13/2023 | 98941 | 1 | $100.00 |
| 31237 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/23/2023 | Bill | 3/13/2023 | G0283 | 1 | $40.00 |
| 31238 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/23/2023 | Bill | 3/13/2023 | 97139 | 1 | $40.00 |
| 31239 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/23/2023 | Bill | 3/13/2023 | 97039 | 1 | $40.00 |
| 31240 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/23/2023 | Bill | 3/13/2023 | 97010 | 1 | $40.00 |
| 31241 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/23/2023 | Bill | 3/13/2023 | 97039 | 1 | $40.00 |
| 31242 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/23/2023 | Bill | 3/13/2023 | 97140 | 2 | $100.00 |
| 31243 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/23/2023 | Bill | 3/13/2023 | 98941 | 1 | $100.00 |
| 31244 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/23/2023 | Bill | 3/13/2023 | G0283 | 1 | $40.00 |
| 31245 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/23/2023 | Bill | 3/13/2023 | 97139 | 1 | $40.00 |
| 31246 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/23/2023 | Bill | 3/13/2023 | 97039 | 1 | $40.00 |
| 31247 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/23/2023 | Bill | 3/13/2023 | 97010 | 1 | $40.00 |
| 31248 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/23/2023 | Bill | 3/13/2023 | 97039 | 1 | $40.00 |
| 31249 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/23/2023 | Bill | 3/13/2023 | 97140 | 2 | $100.00 |
| 31250 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/24/2023 | Bill | 3/14/2023 | 98941 | 1 | $100.00 |
| 31251 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/24/2023 | Bill | 3/14/2023 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31252 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/24/2023 | Bill | 3/14/2023 | 97139 | 1 | $40.00 |
| 31253 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/24/2023 | Bill | 3/14/2023 | 97039 | 1 | $40.00 |
| 31254 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/24/2023 | Bill | 3/14/2023 | 97010 | 1 | $40.00 |
| 31255 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/24/2023 | Bill | 3/14/2023 | 97012 | 1 | $40.00 |
| 31256 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/24/2023 | Bill | 3/10/2023 | 98941 | 1 | $100.00 |
| 31257 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/24/2023 | Bill | 3/10/2023 | G0283 | 1 | $40.00 |
| 31258 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/24/2023 | Bill | 3/10/2023 | 97139 | 1 | $40.00 |
| 31259 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/24/2023 | Bill | 3/10/2023 | 97039 | 1 | $40.00 |
| 31260 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/24/2023 | Bill | 3/10/2023 | 97010 | 1 | $40.00 |
| 31261 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/24/2023 | Bill | 3/10/2023 | 97039 | 1 | $40.00 |
| 31262 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/24/2023 | Bill | 3/10/2023 | 97012 | 1 | $40.00 |
| 31263 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/24/2023 | Bill | 3/10/2023 | 97140 | 1 | $50.00 |
| 31264 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/24/2023 | Bill | 3/10/2023 | S9090 | 1 | $80.00 |
| 31265 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/24/2023 | Bill | 3/14/2023 | 98941 | 1 | $100.00 |
| 31266 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/24/2023 | Bill | 3/14/2023 | G0283 | 1 | $40.00 |
| 31267 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/24/2023 | Bill | 3/14/2023 | 97139 | 1 | $40.00 |
| 31268 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/24/2023 | Bill | 3/14/2023 | 97039 | 1 | $40.00 |
| 31269 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/24/2023 | Bill | 3/14/2023 | 97010 | 1 | $40.00 |
| 31270 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/24/2023 | Bill | 3/14/2023 | 97012 | 1 | $40.00 |
| 31271 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/24/2023 | Bill | 3/14/2023 | 97140 | 1 | $50.00 |
| 31272 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/24/2023 | Bill | 3/14/2023 | 98941 | 1 | $100.00 |
| 31273 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/24/2023 | Bill | 3/14/2023 | G0283 | 1 | $40.00 |
| 31274 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/24/2023 | Bill | 3/14/2023 | 97139 | 1 | $40.00 |
| 31275 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/24/2023 | Bill | 3/14/2023 | 97039 | 1 | $40.00 |
| 31276 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/24/2023 | Bill | 3/14/2023 | 97010 | 1 | $40.00 |
| 31277 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/24/2023 | Bill | 3/14/2023 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31278 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/24/2023 | Bill | 3/14/2023 | S9090 | 1 | $80.00 |
| 31279 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/24/2023 | Bill | 3/9/2023 | 97140 | 1 | $50.00 |
| 31280 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/24/2023 | Bill | 3/10/2023 | 97140 | 1 | $50.00 |
| 31281 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/24/2023 | Bill | 3/10/2023 | 98941 | 1 | $100.00 |
| 31282 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/24/2023 | Bill | 3/10/2023 | G0283 | 1 | $40.00 |
| 31283 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/24/2023 | Bill | 3/10/2023 | 97139 | 1 | $40.00 |
| 31284 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/24/2023 | Bill | 3/10/2023 | 97039 | 1 | $40.00 |
| 31285 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/24/2023 | Bill | 3/10/2023 | 97010 | 1 | $40.00 |
| 31286 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/24/2023 | Bill | 3/10/2023 | 97039 | 1 | $40.00 |
| 31287 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/24/2023 | Bill | 3/10/2023 | 97012 | 1 | $40.00 |
| 31288 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/24/2023 | Bill | 3/10/2023 | S9090 | 1 | $80.00 |
| 31289 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/24/2023 | Bill | 3/9/2023 | 98941 | 1 | $100.00 |
| 31290 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/24/2023 | Bill | 3/9/2023 | G0283 | 1 | $40.00 |
| 31291 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/24/2023 | Bill | 3/9/2023 | 97139 | 1 | $40.00 |
| 31292 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/24/2023 | Bill | 3/9/2023 | 97039 | 1 | $40.00 |
| 31293 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/24/2023 | Bill | 3/9/2023 | 97010 | 1 | $40.00 |
| 31294 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/24/2023 | Bill | 3/9/2023 | 97039 | 1 | $40.00 |
| 31295 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 3/24/2023 | Bill | 3/14/2023 | 98941 | 1 | $100.00 |
| 31296 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 3/24/2023 | Bill | 3/14/2023 | G0283 | 1 | $40.00 |
| 31297 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 3/24/2023 | Bill | 3/14/2023 | 97139 | 1 | $40.00 |
| 31298 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 3/24/2023 | Bill | 3/14/2023 | 97039 | 1 | $40.00 |
| 31299 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 3/24/2023 | Bill | 3/14/2023 | 97010 | 1 | $40.00 |
| 31300 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 3/24/2023 | Bill | 3/10/2023 | 98941 | 1 | $100.00 |
| 31301 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 3/24/2023 | Bill | 3/10/2023 | G0283 | 1 | $40.00 |
| 31302 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 3/24/2023 | Bill | 3/10/2023 | 97139 | 1 | $40.00 |
| 31303 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 3/24/2023 | Bill | 3/10/2023 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31304 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 3/24/2023 | Bill | 3/10/2023 | 97010 | 1 | $40.00 |
| 31305 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8712378890000001 | 3/30/2023 | Bill | 3/23/2023 | 97530 | 1 | $80.00 |
| 31306 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8712378890000001 | 3/30/2023 | Bill | 3/23/2023 | 97110 | 1 | $80.00 |
| 31307 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 3/30/2023 | Bill | 3/17/2023 | 98941 | 1 | $100.00 |
| 31308 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 3/30/2023 | Bill | 3/17/2023 | G0283 | 1 | $40.00 |
| 31309 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 3/30/2023 | Bill | 3/17/2023 | 97139 | 1 | $40.00 |
| 31310 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 3/30/2023 | Bill | 3/17/2023 | 97039 | 1 | $40.00 |
| 31311 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 3/30/2023 | Bill | 3/17/2023 | 97010 | 1 | $40.00 |
| 31312 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 3/30/2023 | Bill | 3/17/2023 | 97012 | 1 | $40.00 |
| 31313 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 3/30/2023 | Bill | 3/21/2023 | 98941 | 1 | $100.00 |
| 31314 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 3/30/2023 | Bill | 3/21/2023 | G0283 | 1 | $40.00 |
| 31315 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 3/30/2023 | Bill | 3/21/2023 | 97139 | 1 | $40.00 |
| 31316 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 3/30/2023 | Bill | 3/21/2023 | 97039 | 1 | $40.00 |
| 31317 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 3/30/2023 | Bill | 3/21/2023 | 97010 | 1 | $40.00 |
| 31318 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 3/30/2023 | Bill | 3/21/2023 | 97039 | 1 | $40.00 |
| 31319 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/30/2023 | Bill | 3/17/2023 | 98941 | 1 | $100.00 |
| 31320 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/30/2023 | Bill | 3/17/2023 | G0283 | 1 | $40.00 |
| 31321 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/30/2023 | Bill | 3/17/2023 | 97139 | 1 | $40.00 |
| 31322 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/30/2023 | Bill | 3/17/2023 | 97039 | 1 | $40.00 |
| 31323 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/30/2023 | Bill | 3/17/2023 | 97010 | 1 | $40.00 |
| 31324 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/30/2023 | Bill | 3/17/2023 | 97039 | 1 | $40.00 |
| 31325 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/30/2023 | Bill | 3/17/2023 | 97140 | 1 | $50.00 |
| 31326 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/30/2023 | Bill | 3/21/2023 | 98941 | 1 | $100.00 |
| 31327 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/30/2023 | Bill | 3/21/2023 | G0283 | 1 | $40.00 |
| 31328 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/30/2023 | Bill | 3/21/2023 | 97139 | 1 | $40.00 |
| 31329 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/30/2023 | Bill | 3/21/2023 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31330 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/30/2023 | Bill | 3/21/2023 | 97010 | 1 | $40.00 |
| 31331 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/30/2023 | Bill | 3/21/2023 | 97039 | 1 | $40.00 |
| 31332 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/30/2023 | Bill | 3/21/2023 | 97012 | 1 | $40.00 |
| 31333 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/30/2023 | Bill | 3/21/2023 | 97110 | 1 | $80.00 |
| 31334 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/30/2023 | Bill | 3/21/2023 | 97530 | 1 | $80.00 |
| 31335 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/30/2023 | Bill | 3/24/2023 | 97110 | 1 | $80.00 |
| 31336 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/30/2023 | Bill | 3/24/2023 | 97530 | 1 | $80.00 |
| 31337 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 3/30/2023 | Bill | 3/20/2023 | 97110 | 1 | $80.00 |
| 31338 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 3/30/2023 | Bill | 3/20/2023 | 97530 | 8 | $80.00 |
| 31339 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8775690560000001 | 3/30/2023 | Bill | 3/20/2023 | 99203 | 1 | $200.00 |
| 31340 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8775690560000001 | 3/30/2023 | Bill | 3/20/2023 | G0283 | 1 | $40.00 |
| 31341 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8775690560000001 | 3/30/2023 | Bill | 3/20/2023 | 97139 | 1 | $40.00 |
| 31342 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8775690560000001 | 3/30/2023 | Bill | 3/20/2023 | 97039 | 1 | $40.00 |
| 31343 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8775690560000001 | 3/30/2023 | Bill | 3/20/2023 | 97010 | 1 | $40.00 |
| 31344 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8775690560000001 | 3/30/2023 | Bill | 3/20/2023 | 97039 | 1 | $40.00 |
| 31345 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/30/2023 | Bill | 3/21/2023 | 97110 | 1 | $80.00 |
| 31346 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/30/2023 | Bill | 3/21/2023 | 97530 | 1 | $80.00 |
| 31347 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/30/2023 | Bill | 3/24/2023 | 97110 | 1 | $80.00 |
| 31348 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/30/2023 | Bill | 3/24/2023 | 97530 | 1 | $80.00 |
| 31349 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 3/30/2023 | Bill | 3/20/2023 | 98941 | 1 | $100.00 |
| 31350 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 3/30/2023 | Bill | 3/20/2023 | G0283 | 1 | $40.00 |
| 31351 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 3/30/2023 | Bill | 3/20/2023 | 97139 | 1 | $40.00 |
| 31352 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 3/30/2023 | Bill | 3/20/2023 | 97039 | 1 | $40.00 |
| 31353 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 3/30/2023 | Bill | 3/20/2023 | 97010 | 1 | $40.00 |
| 31354 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 3/30/2023 | Bill | 3/20/2023 | 97039 | 1 | $40.00 |
| 31355 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/30/2023 | Bill | 3/17/2023 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31356 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/30/2023 | Bill | 3/17/2023 | G0283 | 1 | $40.00 |
| 31357 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/30/2023 | Bill | 3/17/2023 | 97139 | 1 | $40.00 |
| 31358 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/30/2023 | Bill | 3/17/2023 | 97039 | 1 | $40.00 |
| 31359 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/30/2023 | Bill | 3/17/2023 | 97010 | 1 | $40.00 |
| 31360 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/30/2023 | Bill | 3/17/2023 | 97039 | 1 | $40.00 |
| 31361 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 3/30/2023 | Bill | 3/17/2023 | 97140 | 1 | $50.00 |
| 31362 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 3/30/2023 | Bill | 3/24/2023 | 97110 | 1 | $80.00 |
| 31363 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 3/30/2023 | Bill | 3/24/2023 | 97530 | 1 | $80.00 |
| 31364 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/30/2023 | Bill | 3/17/2023 | 98941 | 1 | $100.00 |
| 31365 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/30/2023 | Bill | 3/17/2023 | G0283 | 1 | $40.00 |
| 31366 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/30/2023 | Bill | 3/17/2023 | 97139 | 1 | $40.00 |
| 31367 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/30/2023 | Bill | 3/17/2023 | 97039 | 1 | $40.00 |
| 31368 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/30/2023 | Bill | 3/17/2023 | 97010 | 1 | $40.00 |
| 31369 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/30/2023 | Bill | 3/17/2023 | 97012 | 1 | $40.00 |
| 31370 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/30/2023 | Bill | 3/17/2023 | S9090 | 1 | $80.00 |
| 31371 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/30/2023 | Bill | 3/21/2023 | 98941 | 1 | $100.00 |
| 31372 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/30/2023 | Bill | 3/21/2023 | G0283 | 1 | $40.00 |
| 31373 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/30/2023 | Bill | 3/21/2023 | 97139 | 1 | $40.00 |
| 31374 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/30/2023 | Bill | 3/21/2023 | 97039 | 1 | $40.00 |
| 31375 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/30/2023 | Bill | 3/21/2023 | 97010 | 1 | $40.00 |
| 31376 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/30/2023 | Bill | 3/21/2023 | 97012 | 1 | $40.00 |
| 31377 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/30/2023 | Bill | 3/21/2023 | 97140 | 1 | $50.00 |
| 31378 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 3/30/2023 | Bill | 3/21/2023 | S9090 | 1 | $80.00 |
| 31379 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/30/2023 | Bill | 3/20/2023 | 97110 | 1 | $80.00 |
| 31380 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/30/2023 | Bill | 3/20/2023 | 97530 | 1 | $80.00 |
| 31381 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/30/2023 | Bill | 3/22/2023 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31382 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/30/2023 | Bill | 3/22/2023 | 97530 | 1 | $80.00 |
| 31383 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/30/2023 | Bill | 3/20/2023 | 98941 | 1 | $100.00 |
| 31384 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/30/2023 | Bill | 3/20/2023 | G0283 | 1 | $40.00 |
| 31385 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/30/2023 | Bill | 3/20/2023 | 97139 | 1 | $40.00 |
| 31386 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/30/2023 | Bill | 3/20/2023 | 97039 | 1 | $40.00 |
| 31387 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/30/2023 | Bill | 3/20/2023 | 97010 | 1 | $40.00 |
| 31388 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/30/2023 | Bill | 3/20/2023 | 97039 | 1 | $40.00 |
| 31389 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 3/30/2023 | Bill | 3/20/2023 | 97140 | 2 | $100.00 |
| 31390 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/30/2023 | Bill | 3/17/2023 | 98941 | 1 | $100.00 |
| 31391 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/30/2023 | Bill | 3/17/2023 | G0283 | 1 | $40.00 |
| 31392 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/30/2023 | Bill | 3/17/2023 | 97139 | 1 | $40.00 |
| 31393 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/30/2023 | Bill | 3/17/2023 | 97039 | 1 | $40.00 |
| 31394 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/30/2023 | Bill | 3/17/2023 | 97010 | 1 | $40.00 |
| 31395 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/30/2023 | Bill | 3/17/2023 | 97039 | 1 | $40.00 |
| 31396 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/30/2023 | Bill | 3/17/2023 | 97012 | 1 | $40.00 |
| 31397 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/30/2023 | Bill | 3/21/2023 | 97140 | 1 | $50.00 |
| 31398 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/30/2023 | Bill | 3/21/2023 | 98941 | 1 | $100.00 |
| 31399 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/30/2023 | Bill | 3/21/2023 | G0283 | 1 | $40.00 |
| 31400 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/30/2023 | Bill | 3/21/2023 | 97139 | 1 | $40.00 |
| 31401 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/30/2023 | Bill | 3/21/2023 | 97039 | 1 | $40.00 |
| 31402 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/30/2023 | Bill | 3/21/2023 | 97010 | 1 | $40.00 |
| 31403 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/30/2023 | Bill | 3/21/2023 | 97012 | 1 | $40.00 |
| 31404 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 3/30/2023 | Bill | 3/21/2023 | S9090 | 1 | $80.00 |
| 31405 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 4/6/2023 | Bill | 3/22/2023 | 98941 | 1 | $100.00 |
| 31406 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 4/6/2023 | Bill | 3/22/2023 | G0283 | 1 | $40.00 |
| 31407 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 4/6/2023 | Bill | 3/22/2023 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31408 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 4/6/2023 | Bill | 3/22/2023 | 97039 | 1 | $40.00 |
| 31409 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 4/6/2023 | Bill | 3/22/2023 | 97010 | 1 | $40.00 |
| 31410 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 4/6/2023 | Bill | 3/22/2023 | 97012 | 1 | $40.00 |
| 31411 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 4/6/2023 | Bill | 3/22/2023 | 97140 | 1 | $50.00 |
| 31412 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 4/6/2023 | Bill | 3/31/2023 | 97530 | 1 | $80.00 |
| 31413 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 4/6/2023 | Bill | 3/31/2023 | 97110 | 1 | $80.00 |
| 31414 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 4/6/2023 | Bill | 3/31/2023 | 97530 | 1 | $80.00 |
| 31415 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 4/6/2023 | Bill | 3/31/2023 | 97110 | 1 | $80.00 |
| 31416 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 4/6/2023 | Bill | 3/31/2023 | 97110 | 1 | $80.00 |
| 31417 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 4/6/2023 | Bill | 3/31/2023 | 97530 | 1 | $80.00 |
| 31418 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 4/6/2023 | Bill | 3/28/2023 | 97110 | 1 | $80.00 |
| 31419 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 4/6/2023 | Bill | 3/28/2023 | 97530 | 1 | $80.00 |
| 31420 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 4/6/2023 | Bill | 3/28/2023 | 97530 | 1 | $80.00 |
| 31421 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 4/6/2023 | Bill | 3/28/2023 | 97110 | 1 | $80.00 |
| 31422 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 4/6/2023 | Bill | 3/15/2023 | 99212 | 1 | $50.00 |
| 31423 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 4/6/2023 | Bill | 3/15/2023 | 97139 | 1 | $40.00 |
| 31424 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 4/6/2023 | Bill | 3/15/2023 | 97039 | 1 | $40.00 |
| 31425 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 4/6/2023 | Bill | 3/15/2023 | 97039 | 1 | $40.00 |
| 31426 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 4/6/2023 | Bill | 3/15/2023 | G0283 | 1 | $40.00 |
| 31427 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 4/6/2023 | Bill | 3/15/2023 | 97010 | 1 | $40.00 |
| 31428 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352661030101047 | 4/6/2023 | Bill | 3/15/2023 | 97140 | 1 | $50.00 |
| 31429 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 4/6/2023 | Bill | 3/23/2023 | 98941 | 1 | $100.00 |
| 31430 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 4/6/2023 | Bill | 3/23/2023 | G0283 | 1 | $40.00 |
| 31431 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 4/6/2023 | Bill | 3/23/2023 | 97139 | 1 | $40.00 |
| 31432 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 4/6/2023 | Bill | 3/23/2023 | 97010 | 1 | $40.00 |
| 31433 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 4/6/2023 | Bill | 3/23/2023 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31434 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 4/6/2023 | Bill | 3/23/2023 | 97039 | 1 | $40.00 |
| 31435 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 4/6/2023 | Bill | 3/23/2023 | 97140 | 1 | $50.00 |
| 31436 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 4/6/2023 | Bill | 3/16/2023 | 98941 | 1 | $100.00 |
| 31437 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 4/6/2023 | Bill | 3/16/2023 | G0283 | 1 | $40.00 |
| 31438 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 4/6/2023 | Bill | 3/16/2023 | 97139 | 1 | $40.00 |
| 31439 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 4/6/2023 | Bill | 3/16/2023 | 97039 | 1 | $40.00 |
| 31440 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 4/6/2023 | Bill | 3/16/2023 | 97010 | 1 | $40.00 |
| 31441 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 4/6/2023 | Bill | 3/16/2023 | 97039 | 1 | $40.00 |
| 31442 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 4/6/2023 | Bill | 3/22/2023 | 98941 | 1 | $100.00 |
| 31443 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 4/6/2023 | Bill | 3/22/2023 | G0283 | 1 | $40.00 |
| 31444 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 4/6/2023 | Bill | 3/22/2023 | 97139 | 1 | $40.00 |
| 31445 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 4/6/2023 | Bill | 3/22/2023 | 97039 | 1 | $40.00 |
| 31446 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 4/6/2023 | Bill | 3/22/2023 | 97010 | 1 | $40.00 |
| 31447 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 4/6/2023 | Bill | 3/22/2023 | 97039 | 1 | $40.00 |
| 31448 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8775690560000001 | 4/7/2023 | Bill | 3/27/2023 | 98941 | 1 | $100.00 |
| 31449 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8775690560000001 | 4/7/2023 | Bill | 3/27/2023 | G0283 | 1 | $40.00 |
| 31450 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8775690560000001 | 4/7/2023 | Bill | 3/27/2023 | 97139 | 1 | $40.00 |
| 31451 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8775690560000001 | 4/7/2023 | Bill | 3/27/2023 | 97039 | 1 | $40.00 |
| 31452 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8775690560000001 | 4/7/2023 | Bill | 3/27/2023 | 97010 | 1 | $40.00 |
| 31453 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8775690560000001 | 4/7/2023 | Bill | 3/27/2023 | 97039 | 1 | $40.00 |
| 31454 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 4/7/2023 | Bill | 3/27/2023 | 99203 | 1 | $200.00 |
| 31455 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 4/7/2023 | Bill | 3/27/2023 | G0283 | 1 | $40.00 |
| 31456 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 4/7/2023 | Bill | 3/27/2023 | 97139 | 1 | $40.00 |
| 31457 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 4/7/2023 | Bill | 3/27/2023 | 97039 | 1 | $40.00 |
| 31458 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 4/7/2023 | Bill | 3/27/2023 | 97010 | 1 | $40.00 |
| 31459 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 4/7/2023 | Bill | 3/30/2023 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31460 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 4/7/2023 | Bill | 3/30/2023 | 97110 | 1 | $80.00 |
| 31461 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8775690560000001 | 4/7/2023 | Bill | 3/27/2023 | 97530 | 1 | $80.00 |
| 31462 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8775690560000001 | 4/7/2023 | Bill | 3/27/2023 | 97110 | 1 | $80.00 |
| 31463 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 4/7/2023 | Bill | 3/30/2023 | 97110 | 1 | $80.00 |
| 31464 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 4/7/2023 | Bill | 3/30/2023 | 97530 | 1 | $80.00 |
| 31465 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 4/7/2023 | Bill | 3/28/2023 | 99203 | 1 | $200.00 |
| 31466 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 4/7/2023 | Bill | 3/28/2023 | G0283 | 1 | $40.00 |
| 31467 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 4/7/2023 | Bill | 3/28/2023 | 97139 | 1 | $40.00 |
| 31468 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 4/7/2023 | Bill | 3/28/2023 | 97039 | 1 | $40.00 |
| 31469 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 4/7/2023 | Bill | 3/28/2023 | 97010 | 1 | $40.00 |
| 31470 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 4/7/2023 | Bill | 3/30/2023 | 97110 | 1 | $80.00 |
| 31471 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 4/7/2023 | Bill | 3/30/2023 | 97530 | 1 | $80.00 |
| 31472 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8775690560000001 | 4/12/2023 | Bill | 3/30/2023 | 98941 | 1 | $100.00 |
| 31473 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8775690560000001 | 4/12/2023 | Bill | 3/30/2023 | G0283 | 1 | $40.00 |
| 31474 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8775690560000001 | 4/12/2023 | Bill | 3/30/2023 | 97139 | 1 | $40.00 |
| 31475 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8775690560000001 | 4/12/2023 | Bill | 3/30/2023 | 97039 | 1 | $40.00 |
| 31476 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8775690560000001 | 4/12/2023 | Bill | 3/30/2023 | 97010 | 1 | $40.00 |
| 31477 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8775690560000001 | 4/12/2023 | Bill | 3/30/2023 | 97039 | 1 | $40.00 |
| 31478 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 4/12/2023 | Bill | 3/30/2023 | 97140 | 2 | $100.00 |
| 31479 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8775690560000001 | 4/12/2023 | Bill | 4/6/2023 | 97110 | 1 | $80.00 |
| 31480 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8775690560000001 | 4/12/2023 | Bill | 4/6/2023 | 97530 | 1 | $80.00 |
| 31481 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 4/12/2023 | Bill | 4/4/2023 | 99203 | 1 | $200.00 |
| 31482 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 4/12/2023 | Bill | 4/4/2023 | G0283 | 1 | $40.00 |
| 31483 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 4/12/2023 | Bill | 4/4/2023 | 97139 | 1 | $40.00 |
| 31484 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 4/12/2023 | Bill | 4/4/2023 | 97039 | 1 | $40.00 |
| 31485 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 4/12/2023 | Bill | 4/4/2023 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31486 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 4/12/2023 | Bill | 4/4/2023 | 97039 | 1 | $40.00 |
| 31487 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 4/12/2023 | Bill | 4/6/2023 | 97530 | 1 | $80.00 |
| 31488 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 4/12/2023 | Bill | 4/6/2023 | 97110 | 1 | $80.00 |
| 31489 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 4/12/2023 | Bill | 4/3/2023 | 97110 | 1 | $80.00 |
| 31490 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 4/12/2023 | Bill | 4/3/2023 | 97530 | 1 | $80.00 |
| 31491 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 4/12/2023 | Bill | 4/4/2023 | 97140 | 1 | $50.00 |
| 31492 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 4/12/2023 | Bill | 3/30/2023 | 97140 | 2 | $100.00 |
| 31493 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 4/12/2023 | Bill | 3/30/2023 | 98941 | 1 | $100.00 |
| 31494 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 4/12/2023 | Bill | 3/30/2023 | G0283 | 1 | $40.00 |
| 31495 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 4/12/2023 | Bill | 3/30/2023 | 97139 | 1 | $40.00 |
| 31496 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 4/12/2023 | Bill | 3/30/2023 | 97039 | 1 | $40.00 |
| 31497 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 4/12/2023 | Bill | 3/30/2023 | 97010 | 1 | $40.00 |
| 31498 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 4/12/2023 | Bill | 3/30/2023 | 97039 | 1 | $40.00 |
| 31499 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 4/12/2023 | Bill | 4/6/2023 | 97110 | 1 | $80.00 |
| 31500 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 4/12/2023 | Bill | 4/6/2023 | 97530 | 1 | $80.00 |
| 31501 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 4/12/2023 | Bill | 3/30/2023 | 98941 | 1 | $100.00 |
| 31502 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 4/12/2023 | Bill | 3/30/2023 | G0283 | 1 | $40.00 |
| 31503 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 4/12/2023 | Bill | 3/30/2023 | 97139 | 1 | $40.00 |
| 31504 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 4/12/2023 | Bill | 3/30/2023 | 97039 | 1 | $40.00 |
| 31505 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 4/12/2023 | Bill | 3/30/2023 | 97010 | 1 | $40.00 |
| 31506 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 4/12/2023 | Bill | 3/30/2023 | 97039 | 1 | $40.00 |
| 31507 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 4/12/2023 | Bill | 4/5/2023 | 97530 | 1 | $80.00 |
| 31508 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 4/12/2023 | Bill | 4/5/2023 | 97110 | 1 | $80.00 |
| 31509 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 4/12/2023 | Bill | 3/30/2023 | 98941 | 1 | $100.00 |
| 31510 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 4/12/2023 | Bill | 3/30/2023 | G0283 | 1 | $40.00 |
| 31511 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 4/12/2023 | Bill | 3/30/2023 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 31512 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 4/12/2023 | Bill | 3/30/2023 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 31513 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 4/12/2023 | Bill | 3/30/2023 | 97010 | 1 | $40.00 |
| 31514 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 4/12/2023 | Bill | 3/30/2023 | 97039 | 1 | $40.00 |
| 31515 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8688354020000002 | 4/12/2023 | Bill | 3/30/2023 | 97140 | 2 | $100.00 |
| 31516 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 4/13/2023 | Bill | 4/4/2023 | 97110 | 1 | $80.00 |
| 31517 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 4/13/2023 | Bill | 4/4/2023 | 97530 | 1 | $80.00 |
| 31518 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 4/13/2023 | Bill | 3/31/2023 | 97012 | 1 | $40.00 |
| 31519 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 4/13/2023 | Bill | 3/31/2023 | 97140 | 1 | $50.00 |
| 31520 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 4/13/2023 | Bill | 3/31/2023 | S9090 | 1 | $80.00 |
| 31521 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 4/13/2023 | Bill | 3/31/2023 | 98941 | 1 | $100.00 |
| 31522 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 4/13/2023 | Bill | 3/31/2023 | G0283 | 1 | $40.00 |
| 31523 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 4/13/2023 | Bill | 3/31/2023 | 97139 | 1 | $40.00 |
| 31524 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 4/13/2023 | Bill | 3/31/2023 | 97039 | 1 | $40.00 |
| 31525 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 4/13/2023 | Bill | 3/31/2023 | 97010 | 1 | $40.00 |
| 31526 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 4/13/2023 | Bill | 3/31/2023 | 97039 | 1 | $40.00 |
| 31527 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 4/13/2023 | Bill | 3/31/2023 | 97140 | 1 | $50.00 |
| 31528 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 4/13/2023 | Bill | 3/31/2023 | 98941 | 1 | $100.00 |
| 31529 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 4/13/2023 | Bill | 3/31/2023 | G0283 | 1 | $40.00 |
| 31530 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 4/13/2023 | Bill | 3/31/2023 | 97139 | 1 | $40.00 |
| 31531 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 4/13/2023 | Bill | 3/31/2023 | 97039 | 1 | $40.00 |
| 31532 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 4/13/2023 | Bill | 3/31/2023 | 97010 | 1 | $40.00 |
| 31533 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 4/13/2023 | Bill | 3/31/2023 | 97012 | 1 | $40.00 |
| 31534 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 4/13/2023 | Bill | 3/31/2023 | S9090 | 1 | $80.00 |
| 31535 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 4/13/2023 | Bill | 3/17/2023 | 97140 | 1 | $50.00 |
| 31536 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 4/13/2023 | Bill | 3/24/2023 | 97140 | 1 | $50.00 |
| 31537 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 4/13/2023 | Bill | 3/24/2023 | 98941 | 1 | $10.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31538 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 4/13/2023 | Bill | 3/24/2023 | G0283 | 1 | $40.00 |
| 31539 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 4/13/2023 | Bill | 3/24/2023 | 97139 | 1 | $40.00 |
| 31540 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 4/13/2023 | Bill | 3/24/2023 | 97039 | 1 | $40.00 |
| 31541 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 4/13/2023 | Bill | 3/24/2023 | 97010 | 1 | $40.00 |
| 31542 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 4/13/2023 | Bill | 3/24/2023 | 97012 | 1 | $40.00 |
| 31543 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 4/13/2023 | Bill | 3/24/2023 | S9090 | 1 | $80.00 |
| 31544 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 4/13/2023 | Bill | 3/28/2023 | 98941 | 1 | $100.00 |
| 31545 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 4/13/2023 | Bill | 3/28/2023 | G0283 | 1 | $40.00 |
| 31546 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 4/13/2023 | Bill | 3/28/2023 | 97139 | 1 | $40.00 |
| 31547 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 4/13/2023 | Bill | 3/28/2023 | 97039 | 1 | $40.00 |
| 31548 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 4/13/2023 | Bill | 3/28/2023 | 97010 | 1 | $40.00 |
| 31549 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 4/13/2023 | Bill | 3/24/2023 | 98941 | 1 | $100.00 |
| 31550 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 4/13/2023 | Bill | 3/24/2023 | G0283 | 1 | $40.00 |
| 31551 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 4/13/2023 | Bill | 3/24/2023 | 97139 | 1 | $40.00 |
| 31552 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 4/13/2023 | Bill | 3/24/2023 | 97039 | 1 | $40.00 |
| 31553 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 4/13/2023 | Bill | 3/24/2023 | 97010 | 1 | $40.00 |
| 31554 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 4/13/2023 | Bill | 3/24/2023 | 97012 | 1 | $40.00 |
| 31555 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 4/13/2023 | Bill | 3/24/2023 | S9090 | 1 | $80.00 |
| 31556 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 4/13/2023 | Bill | 3/28/2023 | 97140 | 1 | $50.00 |
| 31557 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 4/13/2023 | Bill | 3/28/2023 | 98941 | 1 | $100.00 |
| 31558 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 4/13/2023 | Bill | 3/28/2023 | G0283 | 1 | $40.00 |
| 31559 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 4/13/2023 | Bill | 3/28/2023 | 97139 | 1 | $40.00 |
| 31560 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 4/13/2023 | Bill | 3/28/2023 | 97039 | 1 | $40.00 |
| 31561 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 4/13/2023 | Bill | 3/28/2023 | 97010 | 1 | $40.00 |
| 31562 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 4/13/2023 | Bill | 3/28/2023 | 97012 | 1 | $40.00 |
| 31563 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 4/13/2023 | Bill | 3/28/2023 | S9090 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31564 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 4/13/2023 | Bill | 3/24/2023 | 97140 | 1 | $50.00 |
| 31565 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 4/13/2023 | Bill | 3/24/2023 | 98941 | 1 | $100.00 |
| 31566 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 4/13/2023 | Bill | 3/24/2023 | G0283 | 1 | $40.00 |
| 31567 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 4/13/2023 | Bill | 3/24/2023 | 97139 | 1 | $40.00 |
| 31568 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 4/13/2023 | Bill | 3/24/2023 | 97039 | 1 | $40.00 |
| 31569 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 4/13/2023 | Bill | 3/24/2023 | 97010 | 1 | $40.00 |
| 31570 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 4/13/2023 | Bill | 3/24/2023 | 97039 | 1 | $40.00 |
| 31571 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 4/13/2023 | Bill | 3/24/2023 | 97012 | 1 | $40.00 |
| 31572 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 4/13/2023 | Bill | 3/24/2023 | S9090 | 1 | $80.00 |
| 31573 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 4/13/2023 | Bill | 3/17/2023 | 97140 | 1 | $50.00 |
| 31574 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 4/13/2023 | Bill | 3/24/2023 | 97140 | 1 | $50.00 |
| 31575 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 4/13/2023 | Bill | 3/24/2023 | 98941 | 1 | $100.00 |
| 31576 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 4/13/2023 | Bill | 3/24/2023 | G0283 | 1 | $40.00 |
| 31577 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 4/13/2023 | Bill | 3/24/2023 | 97139 | 1 | $40.00 |
| 31578 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 4/13/2023 | Bill | 3/24/2023 | 97039 | 1 | $40.00 |
| 31579 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 4/13/2023 | Bill | 3/24/2023 | 97010 | 1 | $40.00 |
| 31580 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 4/13/2023 | Bill | 3/24/2023 | 97039 | 1 | $40.00 |
| 31581 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 4/13/2023 | Bill | 3/24/2023 | S9090 | 1 | $80.00 |
| 31582 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 4/13/2023 | Bill | 3/28/2023 | 97140 | 1 | $50.00 |
| 31583 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 4/13/2023 | Bill | 3/28/2023 | 98941 | 1 | $100.00 |
| 31584 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 4/13/2023 | Bill | 3/28/2023 | G0283 | 1 | $40.00 |
| 31585 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 4/13/2023 | Bill | 3/28/2023 | 97139 | 1 | $40.00 |
| 31586 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 4/13/2023 | Bill | 3/28/2023 | 97039 | 1 | $40.00 |
| 31587 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 4/13/2023 | Bill | 3/28/2023 | 97010 | 1 | $40.00 |
| 31588 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 4/13/2023 | Bill | 3/28/2023 | 97039 | 1 | $40.00 |
| 31589 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 4/13/2023 | Bill | 3/28/2023 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 31590 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 4/13/2023 | Bill | 3/28/2023 | S9090 | 1 | $80.00 |
| 31591 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 4/13/2023 | Bill | 3/31/2023 | 97140 | 1 | $50.00 |
| 31592 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 4/13/2023 | Bill | 3/31/2023 | 98941 | 1 | $100.00 |
| 31593 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 4/13/2023 | Bill | 3/31/2023 | G0283 | 1 | $40.00 |
| 31594 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 4/13/2023 | Bill | 3/31/2023 | 97139 | 1 | $40.00 |
| 31595 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 4/13/2023 | Bill | 3/31/2023 | 97039 | 1 | $40.00 |
| 31596 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 4/13/2023 | Bill | 3/31/2023 | 97010 | 1 | $40.00 |
| 31597 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 4/13/2023 | Bill | 3/31/2023 | 97012 | 1 | $40.00 |
| 31598 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 4/13/2023 | Bill | 3/31/2023 | S9090 | 1 | $80.00 |
| 31599 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 4/13/2023 | Bill | 3/31/2023 | 97140 | 1 | $50.00 |
| 31600 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 4/13/2023 | Bill | 3/31/2023 | 98941 | 1 | $100.00 |
| 31601 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 4/13/2023 | Bill | 3/31/2023 | G0283 | 1 | $40.00 |
| 31602 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 4/13/2023 | Bill | 3/31/2023 | 97139 | 1 | $40.00 |
| 31603 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 4/13/2023 | Bill | 3/31/2023 | 97039 | 1 | $40.00 |
| 31604 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 4/13/2023 | Bill | 3/31/2023 | 97010 | 1 | $40.00 |
| 31605 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 4/13/2023 | Bill | 3/31/2023 | 97012 | 1 | $40.00 |
| 31606 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 4/13/2023 | Bill | 3/31/2023 | S9090 | 1 | $80.00 |
| 31607 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 4/20/2023 | Bill | 4/5/2023 | 97140 | 1 | $50.00 |
| 31608 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 4/20/2023 | Bill | 4/5/2023 | 98941 | 1 | $100.00 |
| 31609 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 4/20/2023 | Bill | 4/5/2023 | G0283 | 1 | $40.00 |
| 31610 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 4/20/2023 | Bill | 4/5/2023 | 97139 | 1 | $40.00 |
| 31611 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 4/20/2023 | Bill | 4/5/2023 | 97039 | 1 | $40.00 |
| 31612 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 4/20/2023 | Bill | 4/5/2023 | 97010 | 1 | $40.00 |
| 31613 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 4/20/2023 | Bill | 4/5/2023 | 97039 | 1 | $40.00 |
| 31614 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 4/20/2023 | Bill | 4/5/2023 | 97012 | 1 | $40.00 |
| 31615 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 4/20/2023 | Bill | 4/4/2023 | 98941 | 1 | $100.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 31616 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 4/20/2023 | Bill | 4/4/2023 | G0283 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 31617 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 4/20/2023 | Bill | 4/4/2023 | 97139 | 1 | $40.00 |
| 31618 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 4/20/2023 | Bill | 4/4/2023 | 97039 | 1 | $40.00 |
| 31619 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 4/20/2023 | Bill | 4/4/2023 | 97010 | 1 | $40.00 |
| 31620 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 4/20/2023 | Bill | 4/4/2023 | 97012 | 1 | $40.00 |
| 31621 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 4/20/2023 | Bill | 4/4/2023 | S9090 | 1 | $80.00 |
| 31622 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 4/20/2023 | Bill | 4/4/2023 | 98941 | 1 | $100.00 |
| 31623 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 4/20/2023 | Bill | 4/4/2023 | G0283 | 1 | $40.00 |
| 31624 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 4/20/2023 | Bill | 4/4/2023 | 97139 | 1 | $40.00 |
| 31625 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 4/20/2023 | Bill | 4/4/2023 | 97039 | 1 | $40.00 |
| 31626 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 4/20/2023 | Bill | 4/4/2023 | 97010 | 1 | $40.00 |
| 31627 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 4/20/2023 | Bill | 4/4/2023 | 97012 | 1 | $40.00 |
| 31628 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 4/20/2023 | Bill | 4/3/2023 | 98941 | 1 | $100.00 |
| 31629 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 4/20/2023 | Bill | 4/3/2023 | G0283 | 1 | $40.00 |
| 31630 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 4/20/2023 | Bill | 4/3/2023 | 97139 | 1 | $40.00 |
| 31631 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 4/20/2023 | Bill | 4/3/2023 | 97039 | 1 | $40.00 |
| 31632 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 4/20/2023 | Bill | 4/3/2023 | 97010 | 1 | $40.00 |
| 31633 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 4/20/2023 | Bill | 4/3/2023 | 97039 | 1 | $40.00 |
| 31634 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 4/20/2023 | Bill | 4/3/2023 | 97140 | 2 | $100.00 |
| 31635 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8775690560000001 | 4/20/2023 | Bill | 4/3/2023 | 98941 | 1 | $100.00 |
| 31636 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8775690560000001 | 4/20/2023 | Bill | 4/3/2023 | G0283 | 1 | $40.00 |
| 31637 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8775690560000001 | 4/20/2023 | Bill | 4/3/2023 | 97139 | 1 | $40.00 |
| 31638 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8775690560000001 | 4/20/2023 | Bill | 4/3/2023 | 97039 | 1 | $40.00 |
| 31639 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8775690560000001 | 4/20/2023 | Bill | 4/3/2023 | 97010 | 1 | $40.00 |
| 31640 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8775690560000001 | 4/20/2023 | Bill | 4/3/2023 | 97039 | 1 | $40.00 |
| 31641 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 4/20/2023 | Bill | 4/3/2023 | 98941 | 1 | $100.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 31642 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 4/20/2023 | Bill | 4/3/2023 | G0283 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 31643 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 4/20/2023 | Bill | 4/3/2023 | 97139 | 1 | $40.00 |
| 31644 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 4/20/2023 | Bill | 4/3/2023 | 97039 | 1 | $40.00 |
| 31645 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 4/20/2023 | Bill | 4/3/2023 | 97010 | 1 | $40.00 |
| 31646 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 4/20/2023 | Bill | 4/3/2023 | 97039 | 1 | $40.00 |
| 31647 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 4/20/2023 | Bill | 4/3/2023 | 97140 | 2 | $100.00 |
| 31648 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 4/20/2023 | Bill | 4/3/2023 | 98941 | 1 | $100.00 |
| 31649 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 4/20/2023 | Bill | 4/3/2023 | G0283 | 1 | $40.00 |
| 31650 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 4/20/2023 | Bill | 4/3/2023 | 97139 | 1 | $40.00 |
| 31651 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 4/20/2023 | Bill | 4/3/2023 | 97039 | 1 | $40.00 |
| 31652 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 4/20/2023 | Bill | 4/3/2023 | 97010 | 1 | $40.00 |
| 31653 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 4/20/2023 | Bill | 4/3/2023 | 97039 | 1 | $40.00 |
| 31654 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 4/20/2023 | Bill | 4/3/2023 | 97140 | 1 | $50.00 |
| 31655 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 4/20/2023 | Bill | 4/5/2023 | 98941 | 1 | $100.00 |
| 31656 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 4/20/2023 | Bill | 4/5/2023 | G0283 | 1 | $40.00 |
| 31657 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 4/20/2023 | Bill | 4/5/2023 | 97139 | 1 | $40.00 |
| 31658 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 4/20/2023 | Bill | 4/5/2023 | 97039 | 1 | $40.00 |
| 31659 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 4/20/2023 | Bill | 4/5/2023 | 97010 | 1 | $40.00 |
| 31660 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 4/20/2023 | Bill | 4/5/2023 | 97039 | 1 | $40.00 |
| 31661 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 4/20/2023 | Bill | 4/4/2023 | 98941 | 1 | $100.00 |
| 31662 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 4/20/2023 | Bill | 4/4/2023 | G0283 | 1 | $40.00 |
| 31663 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 4/20/2023 | Bill | 4/4/2023 | 97139 | 1 | $40.00 |
| 31664 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 4/20/2023 | Bill | 4/4/2023 | 97039 | 1 | $40.00 |
| 31665 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 4/20/2023 | Bill | 4/4/2023 | 97010 | 1 | $40.00 |
| 31666 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 4/20/2023 | Bill | 4/4/2023 | 97039 | 1 | $40.00 |
| 31667 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 4/20/2023 | Bill | 4/4/2023 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31668 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 4/20/2023 | Bill | 4/4/2023 | 97140 | 1 | $50.00 |
| 31669 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 4/20/2023 | Bill | 4/3/2023 | 98941 | 1 | $100.00 |
| 31670 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 4/20/2023 | Bill | 4/3/2023 | G0283 | 1 | $40.00 |
| 31671 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 4/20/2023 | Bill | 4/3/2023 | 97139 | 1 | $40.00 |
| 31672 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 4/20/2023 | Bill | 4/3/2023 | 97039 | 1 | $40.00 |
| 31673 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 4/20/2023 | Bill | 4/3/2023 | 97010 | 1 | $40.00 |
| 31674 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 4/20/2023 | Bill | 4/3/2023 | 97039 | 1 | $40.00 |
| 31675 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 4/20/2023 | Bill | 4/10/2023 | 97110 | 1 | $80.00 |
| 31676 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 4/20/2023 | Bill | 4/10/2023 | 97530 | 1 | $80.00 |
| 31677 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 4/20/2023 | Bill | 4/10/2023 | 97110 | 1 | $80.00 |
| 31678 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 4/20/2023 | Bill | 4/10/2023 | 97530 | 1 | $80.00 |
| 31679 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 4/20/2023 | Bill | 4/12/2023 | 97110 | 1 | $80.00 |
| 31680 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 4/20/2023 | Bill | 4/12/2023 | 97530 | 1 | $80.00 |
| 31681 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8775690560000001 | 4/20/2023 | Bill | 4/10/2023 | 97110 | 1 | $80.00 |
| 31682 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8775690560000001 | 4/20/2023 | Bill | 4/10/2023 | 97530 | 1 | $80.00 |
| 31683 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 4/20/2023 | Bill | 4/13/2023 | 97530 | 1 | $80.00 |
| 31684 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 4/20/2023 | Bill | 4/13/2023 | 97110 | 1 | $80.00 |
| 31685 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 4/21/2023 | Bill | 4/10/2023 | 98941 | 1 | $100.00 |
| 31686 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 4/21/2023 | Bill | 4/10/2023 | G0283 | 1 | $40.00 |
| 31687 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 4/21/2023 | Bill | 4/10/2023 | 97139 | 1 | $40.00 |
| 31688 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 4/21/2023 | Bill | 4/10/2023 | 97039 | 1 | $40.00 |
| 31689 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 4/21/2023 | Bill | 4/10/2023 | 97010 | 1 | $40.00 |
| 31690 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 4/21/2023 | Bill | 4/10/2023 | 97039 | 1 | $40.00 |
| 31691 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 4/21/2023 | Bill | 4/10/2023 | 97140 | 2 | $100.00 |
| 31692 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 4/21/2023 | Bill | 4/6/2023 | 98941 | 1 | $100.00 |
| 31693 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 4/21/2023 | Bill | 4/6/2023 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31694 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 4/21/2023 | Bill | 4/6/2023 | 97139 | 1 | $40.00 |
| 31695 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 4/21/2023 | Bill | 4/6/2023 | 97039 | 1 | $40.00 |
| 31696 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 4/21/2023 | Bill | 4/6/2023 | 97010 | 1 | $40.00 |
| 31697 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 4/21/2023 | Bill | 4/6/2023 | 97039 | 1 | $40.00 |
| 31698 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 4/21/2023 | Bill | 4/6/2023 | 97140 | 1 | $50.00 |
| 31699 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 4/21/2023 | Bill | 4/10/2023 | 98941 | 1 | $100.00 |
| 31700 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 4/21/2023 | Bill | 4/10/2023 | G0283 | 1 | $40.00 |
| 31701 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 4/21/2023 | Bill | 4/10/2023 | 97139 | 1 | $40.00 |
| 31702 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 4/21/2023 | Bill | 4/10/2023 | 97039 | 1 | $40.00 |
| 31703 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 4/21/2023 | Bill | 4/10/2023 | 97010 | 1 | $40.00 |
| 31704 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 4/21/2023 | Bill | 4/10/2023 | 97039 | 1 | $40.00 |
| 31705 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 4/21/2023 | Bill | 4/7/2023 | 98941 | 1 | $100.00 |
| 31706 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 4/21/2023 | Bill | 4/7/2023 | G0283 | 1 | $40.00 |
| 31707 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 4/21/2023 | Bill | 4/7/2023 | 97139 | 1 | $40.00 |
| 31708 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 4/21/2023 | Bill | 4/7/2023 | 97039 | 1 | $40.00 |
| 31709 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 4/21/2023 | Bill | 4/7/2023 | 97010 | 1 | $40.00 |
| 31710 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 4/21/2023 | Bill | 4/7/2023 | 97039 | 1 | $40.00 |
| 31711 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 4/21/2023 | Bill | 4/7/2023 | 97012 | 1 | $40.00 |
| 31712 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 4/21/2023 | Bill | 4/7/2023 | 99203 | 1 | $200.00 |
| 31713 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 4/21/2023 | Bill | 4/7/2023 | G0283 | 1 | $40.00 |
| 31714 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 4/21/2023 | Bill | 4/7/2023 | 97139 | 1 | $40.00 |
| 31715 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 4/21/2023 | Bill | 4/7/2023 | 97039 | 1 | $40.00 |
| 31716 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 4/21/2023 | Bill | 4/7/2023 | 97010 | 1 | $40.00 |
| 31717 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 4/21/2023 | Bill | 4/7/2023 | 97039 | 1 | $40.00 |
| 31718 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8775690560000001 | 4/21/2023 | Bill | 4/10/2023 | 98941 | 1 | $100.00 |
| 31719 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8775690560000001 | 4/21/2023 | Bill | 4/10/2023 | G0283 | 4 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31720 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8775690560000001 | 4/21/2023 | Bill | 4/10/2023 | 97139 | 1 | $40.00 |
| 31721 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8775690560000001 | 4/21/2023 | Bill | 4/10/2023 | 97039 | 4 | $40.00 |
| 31722 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8775690560000001 | 4/21/2023 | Bill | 4/10/2023 | 97010 | 40 | $40.00 |
| 31723 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8775690560000001 | 4/21/2023 | Bill | 4/10/2023 | 97039 | 1 | $40.00 |
| 31724 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8775690560000001 | 4/21/2023 | Bill | 4/6/2023 | 98941 | 1 | $100.00 |
| 31725 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8775690560000001 | 4/21/2023 | Bill | 4/6/2023 | G0283 | 1 | $40.00 |
| 31726 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8775690560000001 | 4/21/2023 | Bill | 4/6/2023 | 97139 | 1 | $40.00 |
| 31727 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8775690560000001 | 4/21/2023 | Bill | 4/6/2023 | 97039 | 1 | $40.00 |
| 31728 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8775690560000001 | 4/21/2023 | Bill | 4/6/2023 | 97010 | 1 | $40.00 |
| 31729 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8775690560000001 | 4/21/2023 | Bill | 4/6/2023 | 97039 | 1 | $40.00 |
| 31730 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 4/21/2023 | Bill | 4/6/2023 | 98941 | 1 | $100.00 |
| 31731 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 4/21/2023 | Bill | 4/6/2023 | G0283 | 1 | $40.00 |
| 31732 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 4/21/2023 | Bill | 4/6/2023 | 97139 | 1 | $40.00 |
| 31733 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 4/21/2023 | Bill | 4/6/2023 | 97039 | 1 | $40.00 |
| 31734 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 4/21/2023 | Bill | 4/6/2023 | 97010 | 1 | $40.00 |
| 31735 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 4/21/2023 | Bill | 4/6/2023 | 97039 | 1 | $40.00 |
| 31736 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 4/21/2023 | Bill | 4/6/2023 | 97140 | 2 | $100.00 |
| 31737 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 4/21/2023 | Bill | 4/7/2023 | 98941 | 1 | $100.00 |
| 31738 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 4/21/2023 | Bill | 4/7/2023 | G0283 | 1 | $40.00 |
| 31739 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 4/21/2023 | Bill | 4/7/2023 | 97139 | 1 | $40.00 |
| 31740 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 4/21/2023 | Bill | 4/7/2023 | 97039 | 1 | $40.00 |
| 31741 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 4/21/2023 | Bill | 4/7/2023 | 97010 | 1 | $40.00 |
| 31742 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 4/21/2023 | Bill | 4/7/2023 | 97012 | 1 | $40.00 |
| 31743 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 4/21/2023 | Bill | 4/10/2023 | 98941 | 1 | $100.00 |
| 31744 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 4/21/2023 | Bill | 4/10/2023 | G0283 | 1 | $40.00 |
| 31745 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 4/21/2023 | Bill | 4/10/2023 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31746 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 4/21/2023 | Bill | 4/10/2023 | 97039 | 1 | $40.00 |
| 31747 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 4/21/2023 | Bill | 4/10/2023 | 97010 | 1 | $40.00 |
| 31748 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 4/21/2023 | Bill | 4/10/2023 | 97039 | 1 | $40.00 |
| 31749 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 4/21/2023 | Bill | 4/10/2023 | 97140 | 1 | $50.00 |
| 31750 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 4/24/2023 | Bill | 4/11/2023 | 97110 | 1 | $80.00 |
| 31751 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 4/24/2023 | Bill | 4/11/2023 | 97530 | 1 | $80.00 |
| 31752 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 4/24/2023 | Bill | 4/11/2023 | 97530 | 1 | $80.00 |
| 31753 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 4/24/2023 | Bill | 4/11/2023 | 97110 | 1 | $80.00 |
| 31754 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 4/24/2023 | Bill | 4/11/2023 | 97110 | 1 | $80.00 |
| 31755 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 4/24/2023 | Bill | 4/11/2023 | 97530 | 1 | $80.00 |
| 31756 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 4/26/2023 | Bill | 4/11/2023 | S9090 | 1 | $80.00 |
| 31757 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 4/26/2023 | Bill | 4/17/2023 | 97110 | 1 | $80.00 |
| 31758 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 4/26/2023 | Bill | 4/17/2023 | 97530 | 1 | $80.00 |
| 31759 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 4/26/2023 | Bill | 4/20/2023 | 97110 | 1 | $80.00 |
| 31760 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 4/26/2023 | Bill | 4/20/2023 | 97530 | 1 | $80.00 |
| 31761 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 4/26/2023 | Bill | 4/11/2023 | 98941 | 1 | $100.00 |
| 31762 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 4/26/2023 | Bill | 4/11/2023 | G0283 | 1 | $40.00 |
| 31763 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 4/26/2023 | Bill | 4/11/2023 | 97139 | 1 | $40.00 |
| 31764 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 4/26/2023 | Bill | 4/11/2023 | 97010 | 1 | $40.00 |
| 31765 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 4/26/2023 | Bill | 4/11/2023 | 97012 | 1 | $40.00 |
| 31766 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 4/26/2023 | Bill | 4/11/2023 | 97039 | 1 | $40.00 |
| 31767 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 4/26/2023 | Bill | 4/17/2023 | 97110 | 1 | $80.00 |
| 31768 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 4/26/2023 | Bill | 4/17/2023 | 97530 | 1 | $80.00 |
| 31769 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 4/26/2023 | Bill | 4/19/2023 | 97110 | 1 | $80.00 |
| 31770 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 4/26/2023 | Bill | 4/19/2023 | 97530 | 1 | $80.00 |
| 31771 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 4/26/2023 | Bill | 4/11/2023 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31772 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 4/26/2023 | Bill | 4/11/2023 | G0283 | 1 | $40.00 |
| 31773 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 4/26/2023 | Bill | 4/11/2023 | 97139 | 1 | $40.00 |
| 31774 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 4/26/2023 | Bill | 4/11/2023 | 97010 | 1 | $40.00 |
| 31775 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 4/26/2023 | Bill | 4/11/2023 | 97012 | 1 | $40.00 |
| 31776 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 4/26/2023 | Bill | 4/11/2023 | 97039 | 1 | $40.00 |
| 31777 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 4/26/2023 | Bill | 4/11/2023 | 99213 | 1 | $200.00 |
| 31778 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 4/26/2023 | Bill | 4/11/2023 | S9090 | 1 | $80.00 |
| 31779 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8775690560000001 | 4/26/2023 | Bill | 4/20/2023 | 97530 | 1 | $80.00 |
| 31780 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8775690560000001 | 4/26/2023 | Bill | 4/20/2023 | 97110 | 1 | $80.00 |
| 31781 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 4/26/2023 | Bill | 4/20/2023 | 97110 | 1 | $80.00 |
| 31782 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 4/26/2023 | Bill | 4/20/2023 | 97530 | 1 | $80.00 |
| 31783 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 4/26/2023 | Bill | 4/11/2023 | 97140 | 1 | $50.00 |
| 31784 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 4/26/2023 | Bill | 4/11/2023 | 98941 | 1 | $100.00 |
| 31785 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 4/26/2023 | Bill | 4/11/2023 | G0283 | 1 | $40.00 |
| 31786 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 4/26/2023 | Bill | 4/11/2023 | 97139 | 1 | $40.00 |
| 31787 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 4/26/2023 | Bill | 4/11/2023 | 97010 | 1 | $40.00 |
| 31788 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 4/26/2023 | Bill | 4/11/2023 | 97012 | 1 | $40.00 |
| 31789 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 4/26/2023 | Bill | 4/11/2023 | 97039 | 1 | $40.00 |
| 31790 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 4/26/2023 | Bill | 4/11/2023 | S9090 | 1 | $80.00 |
| 31791 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 4/26/2023 | Bill | 4/11/2023 | 97140 | 1 | $50.00 |
| 31792 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 4/26/2023 | Bill | 4/11/2023 | 98941 | 1 | $100.00 |
| 31793 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 4/26/2023 | Bill | 4/11/2023 | 97010 | 1 | $40.00 |
| 31794 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 4/26/2023 | Bill | 4/11/2023 | 97139 | 1 | $40.00 |
| 31795 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 4/26/2023 | Bill | 4/11/2023 | 97039 | 1 | $40.00 |
| 31796 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 4/26/2023 | Bill | 4/11/2023 | G0283 | 1 | $40.00 |
| 31797 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 4/26/2023 | Bill | 4/11/2023 | 99203 | 1 | $200.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 31798 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 4/26/2023 | Bill | 4/11/2023 | G0283 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 31799 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 4/26/2023 | Bill | 4/11/2023 | 97039 | 1 | $40.00 |
| 31800 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 4/26/2023 | Bill | 4/11/2023 | 97139 | 1 | $40.00 |
| 31801 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 4/26/2023 | Bill | 4/11/2023 | 97010 | 1 | $40.00 |
| 31802 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 4/26/2023 | Bill | 4/11/2023 | 97140 | 1 | $50.00 |
| 31803 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 4/26/2023 | Bill | 4/11/2023 | 98941 | 1 | $100.00 |
| 31804 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 4/26/2023 | Bill | 4/11/2023 | G0283 | 1 | $40.00 |
| 31805 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 4/26/2023 | Bill | 4/11/2023 | 97139 | 1 | $40.00 |
| 31806 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 4/26/2023 | Bill | 4/11/2023 | 97010 | 1 | $40.00 |
| 31807 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 4/26/2023 | Bill | 4/11/2023 | 97039 | 1 | $40.00 |
| 31808 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 4/26/2023 | Bill | 4/20/2023 | 97530 | 1 | $80.00 |
| 31809 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 4/26/2023 | Bill | 4/20/2023 | 97110 | 1 | $80.00 |
| 31810 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 4/26/2023 | Bill | 4/11/2023 | S9090 | 1 | $80.00 |
| 31811 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 4/27/2023 | Bill | 4/6/2023 | 98941 | 1 | $100.00 |
| 31812 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 4/27/2023 | Bill | 4/6/2023 | G0283 | 1 | $40.00 |
| 31813 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 4/27/2023 | Bill | 4/6/2023 | 97139 | 1 | $40.00 |
| 31814 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 4/27/2023 | Bill | 4/6/2023 | 97039 | 1 | $40.00 |
| 31815 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 4/27/2023 | Bill | 4/6/2023 | 97010 | 1 | $40.00 |
| 31816 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 4/27/2023 | Bill | 4/6/2023 | 97039 | 1 | $40.00 |
| 31817 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0274670230101065 | 4/27/2023 | Bill | 4/6/2023 | 97140 | 1 | $50.00 |
| 31818 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/1/2023 | Bill | 4/17/2023 | 98941 | 1 | $100.00 |
| 31819 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/1/2023 | Bill | 4/17/2023 | G0283 | 1 | $40.00 |
| 31820 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/1/2023 | Bill | 4/17/2023 | 97139 | 1 | $40.00 |
| 31821 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/1/2023 | Bill | 4/17/2023 | 97039 | 1 | $40.00 |
| 31822 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/1/2023 | Bill | 4/17/2023 | 97010 | 1 | $40.00 |
| 31823 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/1/2023 | Bill | 4/17/2023 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31824 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/1/2023 | Bill | 4/17/2023 | 97140 | 1 | $50.00 |
| 31825 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/1/2023 | Bill | 4/14/2023 | 98941 | 1 | $100.00 |
| 31826 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/1/2023 | Bill | 4/14/2023 | 97010 | 1 | $40.00 |
| 31827 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/1/2023 | Bill | 4/14/2023 | 97139 | 1 | $40.00 |
| 31828 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/1/2023 | Bill | 4/14/2023 | 97039 | 1 | $40.00 |
| 31829 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/1/2023 | Bill | 4/14/2023 | G0283 | 1 | $40.00 |
| 31830 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/1/2023 | Bill | 4/14/2023 | 97140 | 1 | $50.00 |
| 31831 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 5/1/2023 | Bill | 4/14/2023 | G0283 | 1 | $40.00 |
| 31832 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 5/1/2023 | Bill | 4/14/2023 | 97139 | 1 | $40.00 |
| 31833 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 5/1/2023 | Bill | 4/14/2023 | 97039 | 1 | $40.00 |
| 31834 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 5/1/2023 | Bill | 4/14/2023 | 97010 | 1 | $40.00 |
| 31835 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 5/1/2023 | Bill | 4/14/2023 | 97039 | 1 | $40.00 |
| 31836 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 5/1/2023 | Bill | 4/14/2023 | 98941 | 1 | $100.00 |
| 31837 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 5/1/2023 | Bill | 4/14/2023 | 98941 | 1 | $100.00 |
| 31838 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 5/1/2023 | Bill | 4/14/2023 | G0283 | 1 | $40.00 |
| 31839 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 5/1/2023 | Bill | 4/14/2023 | 97139 | 1 | $40.00 |
| 31840 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 5/1/2023 | Bill | 4/14/2023 | 97039 | 1 | $40.00 |
| 31841 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 5/1/2023 | Bill | 4/14/2023 | 97010 | 1 | $40.00 |
| 31842 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 5/1/2023 | Bill | 4/14/2023 | 97039 | 1 | $40.00 |
| 31843 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 5/1/2023 | Bill | 4/14/2023 | 97012 | 1 | $40.00 |
| 31844 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 5/1/2023 | Bill | 4/14/2023 | 97140 | 1 | $50.00 |
| 31845 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/1/2023 | Bill | 4/17/2023 | 98941 | 1 | $100.00 |
| 31846 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/1/2023 | Bill | 4/17/2023 | G0283 | 1 | $40.00 |
| 31847 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/1/2023 | Bill | 4/17/2023 | 97139 | 1 | $40.00 |
| 31848 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/1/2023 | Bill | 4/17/2023 | 97039 | 1 | $40.00 |
| 31849 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/1/2023 | Bill | 4/17/2023 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31850 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/1/2023 | Bill | 4/17/2023 | 97039 | 1 | $40.00 |
| 31851 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/1/2023 | Bill | 4/17/2023 | 97140 | 2 | $100.00 |
| 31852 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/1/2023 | Bill | 4/13/2023 | 98941 | 1 | $100.00 |
| 31853 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/1/2023 | Bill | 4/13/2023 | 97139 | 1 | $40.00 |
| 31854 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/1/2023 | Bill | 4/13/2023 | 97010 | 1 | $40.00 |
| 31855 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/1/2023 | Bill | 4/13/2023 | 97039 | 1 | $40.00 |
| 31856 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/1/2023 | Bill | 4/13/2023 | 97039 | 1 | $40.00 |
| 31857 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/1/2023 | Bill | 4/13/2023 | G0283 | 1 | $40.00 |
| 31858 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/1/2023 | Bill | 4/13/2023 | 97140 | 2 | $100.00 |
| 31859 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 5/1/2023 | Bill | 4/18/2023 | 97110 | 1 | $80.00 |
| 31860 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 5/1/2023 | Bill | 4/18/2023 | 97530 | 1 | $80.00 |
| 31861 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 5/1/2023 | Bill | 4/13/2023 | 98941 | 1 | $100.00 |
| 31862 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 5/1/2023 | Bill | 4/13/2023 | G0283 | 1 | $40.00 |
| 31863 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 5/1/2023 | Bill | 4/13/2023 | 97139 | 1 | $40.00 |
| 31864 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 5/1/2023 | Bill | 4/13/2023 | 97010 | 1 | $40.00 |
| 31865 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 5/1/2023 | Bill | 4/13/2023 | 97039 | 1 | $40.00 |
| 31866 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 5/1/2023 | Bill | 4/13/2023 | 97039 | 1 | $40.00 |
| 31867 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8764726180000003 | 5/1/2023 | Bill | 4/13/2023 | 97140 | 1 | $50.00 |
| 31868 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/1/2023 | Bill | 4/13/2023 | 98941 | 1 | $100.00 |
| 31869 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/1/2023 | Bill | 4/13/2023 | G0283 | 1 | $40.00 |
| 31870 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/1/2023 | Bill | 4/13/2023 | 97139 | 1 | $40.00 |
| 31871 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/1/2023 | Bill | 4/13/2023 | 97010 | 1 | $40.00 |
| 31872 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/1/2023 | Bill | 4/13/2023 | 97039 | 1 | $40.00 |
| 31873 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/1/2023 | Bill | 4/13/2023 | 97039 | 1 | $40.00 |
| 31874 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 5/1/2023 | Bill | 4/14/2023 | 98941 | 1 | $100.00 |
| 31875 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 5/1/2023 | Bill | 4/14/2023 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31876 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 5/1/2023 | Bill | 4/14/2023 | 97139 | 1 | $40.00 |
| 31877 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 5/1/2023 | Bill | 4/14/2023 | 97039 | 1 | $40.00 |
| 31878 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 5/1/2023 | Bill | 4/14/2023 | 97010 | 1 | $40.00 |
| 31879 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 5/1/2023 | Bill | 4/14/2023 | 97012 | 1 | $40.00 |
| 31880 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/1/2023 | Bill | 4/12/2023 | 98941 | 1 | $100.00 |
| 31881 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/1/2023 | Bill | 4/12/2023 | G0283 | 1 | $40.00 |
| 31882 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/1/2023 | Bill | 4/12/2023 | 97139 | 1 | $40.00 |
| 31883 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/1/2023 | Bill | 4/12/2023 | 97010 | 1 | $40.00 |
| 31884 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/1/2023 | Bill | 4/12/2023 | 97039 | 1 | $40.00 |
| 31885 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/1/2023 | Bill | 4/12/2023 | 97039 | 1 | $40.00 |
| 31886 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 5/1/2023 | Bill | 11/9/2022 | 98941 | 1 | $100.00 |
| 31887 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 5/1/2023 | Bill | 11/9/2022 | G0283 | 1 | $40.00 |
| 31888 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 5/1/2023 | Bill | 11/9/2022 | 97139 | 1 | $40.00 |
| 31889 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 5/1/2023 | Bill | 11/9/2022 | 97039 | 1 | $40.00 |
| 31890 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 5/1/2023 | Bill | 11/9/2022 | 97010 | 1 | $40.00 |
| 31891 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 5/1/2023 | Bill | 11/9/2022 | 97039 | 1 | $40.00 |
| 31892 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745484650000001 | 5/1/2023 | Bill | 11/9/2022 | 97140 | 2 | $100.00 |
| 31893 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 5/1/2023 | Bill | 11/21/2022 | 98941 | 1 | $100.00 |
| 31894 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 5/1/2023 | Bill | 11/21/2022 | G0283 | 1 | $40.00 |
| 31895 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 5/1/2023 | Bill | 11/21/2022 | 97139 | 1 | $40.00 |
| 31896 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 5/1/2023 | Bill | 11/21/2022 | 97039 | 1 | $40.00 |
| 31897 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 5/1/2023 | Bill | 11/21/2022 | 97010 | 1 | $40.00 |
| 31898 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713152650000003 | 5/1/2023 | Bill | 11/21/2022 | 97039 | 1 | $40.00 |
| 31899 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 5/1/2023 | Bill | 4/18/2023 | 97110 | 1 | $80.00 |
| 31900 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 5/1/2023 | Bill | 4/18/2023 | 97530 | 1 | $80.00 |
| 31901 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/1/2023 | Bill | 4/21/2023 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 31902 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/1/2023 | Bill | 4/21/2023 | 97530 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 31903 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 5/1/2023 | Bill | 4/21/2023 | 97110 | 1 | $80.00 |
| 31904 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 5/1/2023 | Bill | 4/21/2023 | 97530 | 1 | $80.00 |
| 31905 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/3/2023 | Bill | 4/25/2023 | 97110 | 1 | $80.00 |
| 31906 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/3/2023 | Bill | 4/25/2023 | 97530 | 1 | $80.00 |
| 31907 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/3/2023 | Bill | 4/26/2023 | 97110 | 1 | $80.00 |
| 31908 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/3/2023 | Bill | 4/26/2023 | 97530 | 1 | $80.00 |
| 31909 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/3/2023 | Bill | 4/24/2023 | 97110 | 1 | $80.00 |
| 31910 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/3/2023 | Bill | 4/24/2023 | 97530 | 1 | $80.00 |
| 31911 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/3/2023 | Bill | 4/27/2023 | 97110 | 1 | $80.00 |
| 31912 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/3/2023 | Bill | 4/27/2023 | 97530 | 1 | $80.00 |
| 31913 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/3/2023 | Bill | 4/26/2023 | 97530 | 1 | $80.00 |
| 31914 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/3/2023 | Bill | 4/26/2023 | 97110 | 1 | $80.00 |
| 31915 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/3/2023 | Bill | 4/24/2023 | 97110 | 1 | $80.00 |
| 31916 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/3/2023 | Bill | 4/24/2023 | 97530 | 1 | $80.00 |
| 31917 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/3/2023 | Bill | 4/24/2023 | 97110 | 1 | $80.00 |
| 31918 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/3/2023 | Bill | 4/24/2023 | 97530 | 1 | $80.00 |
| 31919 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/3/2023 | Bill | 4/24/2023 | 97110 | 1 | $80.00 |
| 31920 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/3/2023 | Bill | 4/24/2023 | 97530 | 1 | $80.00 |
| 31921 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/3/2023 | Bill | 4/26/2023 | 97110 | 1 | $80.00 |
| 31922 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/3/2023 | Bill | 4/26/2023 | 97530 | 1 | $80.00 |
| 31923 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8775690560000001 | 5/4/2023 | Bill | 4/20/2023 | 98941 | 1 | $100.00 |
| 31924 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8775690560000001 | 5/4/2023 | Bill | 4/20/2023 | G0283 | 1 | $40.00 |
| 31925 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8775690560000001 | 5/4/2023 | Bill | 4/20/2023 | 97139 | 1 | $40.00 |
| 31926 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8775690560000001 | 5/4/2023 | Bill | 4/20/2023 | 97039 | 1 | $40.00 |
| 31927 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8775690560000001 | 5/4/2023 | Bill | 4/20/2023 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31928 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8775690560000001 | 5/4/2023 | Bill | 4/20/2023 | 97039 | 1 | $40.00 |
| 31929 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/4/2023 | Bill | 4/20/2023 | 98941 | 1 | $100.00 |
| 31930 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/4/2023 | Bill | 4/20/2023 | G0283 | 1 | $40.00 |
| 31931 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/4/2023 | Bill | 4/20/2023 | 97139 | 1 | $40.00 |
| 31932 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/4/2023 | Bill | 4/20/2023 | 97039 | 1 | $40.00 |
| 31933 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/4/2023 | Bill | 4/20/2023 | 97010 | 1 | $40.00 |
| 31934 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/4/2023 | Bill | 4/20/2023 | 97039 | 1 | $40.00 |
| 31935 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 5/4/2023 | Bill | 4/26/2023 | 97530 | 1 | $80.00 |
| 31936 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 5/4/2023 | Bill | 4/26/2023 | 97110 | 1 | $80.00 |
| 31937 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 5/4/2023 | Bill | 4/28/2023 | 97530 | 1 | $80.00 |
| 31938 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 5/4/2023 | Bill | 4/28/2023 | 97110 | 1 | $80.00 |
| 31939 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/4/2023 | Bill | 4/20/2023 | 98941 | 1 | $100.00 |
| 31940 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/4/2023 | Bill | 4/20/2023 | G0283 | 1 | $40.00 |
| 31941 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/4/2023 | Bill | 4/20/2023 | 97139 | 1 | $40.00 |
| 31942 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/4/2023 | Bill | 4/20/2023 | 97039 | 1 | $40.00 |
| 31943 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/4/2023 | Bill | 4/20/2023 | 97010 | 1 | $40.00 |
| 31944 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/4/2023 | Bill | 4/20/2023 | 97039 | 1 | $40.00 |
| 31945 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/4/2023 | Bill | 4/20/2023 | 97140 | 2 | $100.00 |
| 31946 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/4/2023 | Bill | 4/19/2023 | 98941 | 1 | $100.00 |
| 31947 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/4/2023 | Bill | 4/19/2023 | G0283 | 1 | $40.00 |
| 31948 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/4/2023 | Bill | 4/19/2023 | 97139 | 1 | $40.00 |
| 31949 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/4/2023 | Bill | 4/19/2023 | 97039 | 1 | $40.00 |
| 31950 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/4/2023 | Bill | 4/19/2023 | 97010 | 1 | $40.00 |
| 31951 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/4/2023 | Bill | 4/19/2023 | 97039 | 1 | $40.00 |
| 31952 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/4/2023 | Bill | 4/20/2023 | 98941 | 1 | $100.00 |
| 31953 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/4/2023 | Bill | 4/20/2023 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31954 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/4/2023 | Bill | 4/20/2023 | 97139 | 1 | $40.00 |
| 31955 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/4/2023 | Bill | 4/20/2023 | 97039 | 1 | $40.00 |
| 31956 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/4/2023 | Bill | 4/20/2023 | 97010 | 1 | $40.00 |
| 31957 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/4/2023 | Bill | 4/20/2023 | 97140 | 2 | $100.00 |
| 31958 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/4/2023 | Bill | 4/19/2023 | 99203 | 1 | $200.00 |
| 31959 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/4/2023 | Bill | 4/19/2023 | G0283 | 1 | $40.00 |
| 31960 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/4/2023 | Bill | 4/19/2023 | 97139 | 1 | $40.00 |
| 31961 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/4/2023 | Bill | 4/19/2023 | 97039 | 1 | $40.00 |
| 31962 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/4/2023 | Bill | 4/19/2023 | 97010 | 1 | $40.00 |
| 31963 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/4/2023 | Bill | 4/19/2023 | 97039 | 1 | $40.00 |
| 31964 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 5/5/2023 | Bill | 4/18/2023 | 97012 | 1 | $40.00 |
| 31965 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 5/5/2023 | Bill | 4/21/2023 | 98941 | 1 | $100.00 |
| 31966 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 5/5/2023 | Bill | 4/21/2023 | G0283 | 1 | $40.00 |
| 31967 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 5/5/2023 | Bill | 4/21/2023 | 97139 | 1 | $40.00 |
| 31968 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 5/5/2023 | Bill | 4/21/2023 | 97039 | 1 | $40.00 |
| 31969 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 5/5/2023 | Bill | 4/21/2023 | 97010 | 1 | $40.00 |
| 31970 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 5/5/2023 | Bill | 4/21/2023 | 97039 | 1 | $40.00 |
| 31971 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 5/5/2023 | Bill | 4/21/2023 | 97012 | 1 | $40.00 |
| 31972 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 5/5/2023 | Bill | 4/21/2023 | S9090 | 1 | $80.00 |
| 31973 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 5/5/2023 | Bill | 4/18/2023 | 98941 | 1 | $100.00 |
| 31974 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 5/5/2023 | Bill | 4/18/2023 | G0283 | 1 | $40.00 |
| 31975 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 5/5/2023 | Bill | 4/18/2023 | 97139 | 1 | $40.00 |
| 31976 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 5/5/2023 | Bill | 4/18/2023 | 97039 | 1 | $40.00 |
| 31977 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 5/5/2023 | Bill | 4/18/2023 | 97010 | 1 | $40.00 |
| 31978 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 5/5/2023 | Bill | 4/18/2023 | 97039 | 1 | $40.00 |
| 31979 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 5/5/2023 | Bill | 4/18/2023 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31980 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 5/5/2023 | Bill | 4/18/2023 | G0283 | 1 | $40.00 |
| 31981 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 5/5/2023 | Bill | 4/18/2023 | 97039 | 1 | $40.00 |
| 31982 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 5/5/2023 | Bill | 4/18/2023 | 97039 | 1 | $40.00 |
| 31983 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 5/5/2023 | Bill | 4/18/2023 | 97010 | 1 | $40.00 |
| 31984 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 5/5/2023 | Bill | 4/18/2023 | 97012 | 1 | $40.00 |
| 31985 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/5/2023 | Bill | 4/18/2023 | 98941 | 1 | $100.00 |
| 31986 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/5/2023 | Bill | 4/18/2023 | G0283 | 1 | $40.00 |
| 31987 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/5/2023 | Bill | 4/18/2023 | 97139 | 1 | $40.00 |
| 31988 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/5/2023 | Bill | 4/18/2023 | 97039 | 1 | $40.00 |
| 31989 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/5/2023 | Bill | 4/18/2023 | 97010 | 1 | $40.00 |
| 31990 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/5/2023 | Bill | 4/18/2023 | 97039 | 1 | $40.00 |
| 31991 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/5/2023 | Bill | 4/18/2023 | 97012 | 1 | $40.00 |
| 31992 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/5/2023 | Bill | 4/21/2023 | 97012 | 1 | $40.00 |
| 31993 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/5/2023 | Bill | 4/21/2023 | 97140 | 1 | $50.00 |
| 31994 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/5/2023 | Bill | 4/21/2023 | S9090 | 1 | $80.00 |
| 31995 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/5/2023 | Bill | 4/21/2023 | 98941 | 1 | $100.00 |
| 31996 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/5/2023 | Bill | 4/21/2023 | G0283 | 1 | $40.00 |
| 31997 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/5/2023 | Bill | 4/21/2023 | 97139 | 1 | $40.00 |
| 31998 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/5/2023 | Bill | 4/21/2023 | 97039 | 1 | $40.00 |
| 31999 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/5/2023 | Bill | 4/21/2023 | 97010 | 1 | $40.00 |
| 32000 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/5/2023 | Bill | 4/21/2023 | 97039 | 1 | $40.00 |
| 32001 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 5/5/2023 | Bill | 4/19/2023 | G0283 | 1 | $40.00 |
| 32002 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 5/5/2023 | Bill | 4/19/2023 | 97139 | 1 | $40.00 |
| 32003 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 5/5/2023 | Bill | 4/19/2023 | 97039 | 1 | $40.00 |
| 32004 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 5/5/2023 | Bill | 4/19/2023 | 97010 | 1 | $40.00 |
| 32005 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 5/5/2023 | Bill | 4/19/2023 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32006 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 5/5/2023 | Bill | 4/19/2023 | 97140 | 1 | $50.00 |
| 32007 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 5/5/2023 | Bill | 4/19/2023 | 98941 | 1 | $100.00 |
| 32008 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/5/2023 | Bill | 4/24/2023 | 98941 | 1 | $100.00 |
| 32009 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/5/2023 | Bill | 4/24/2023 | G0283 | 1 | $40.00 |
| 32010 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/5/2023 | Bill | 4/24/2023 | 97139 | 1 | $40.00 |
| 32011 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/5/2023 | Bill | 4/24/2023 | 97039 | 1 | $40.00 |
| 32012 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/5/2023 | Bill | 4/24/2023 | 97010 | 1 | $40.00 |
| 32013 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/5/2023 | Bill | 4/24/2023 | 97039 | 1 | $40.00 |
| 32014 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/5/2023 | Bill | 4/24/2023 | 97140 | 2 | $100.00 |
| 32015 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/5/2023 | Bill | 4/24/2023 | 98941 | 1 | $100.00 |
| 32016 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/5/2023 | Bill | 4/24/2023 | G0283 | 1 | $40.00 |
| 32017 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/5/2023 | Bill | 4/24/2023 | 97139 | 1 | $40.00 |
| 32018 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/5/2023 | Bill | 4/24/2023 | 97039 | 1 | $40.00 |
| 32019 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/5/2023 | Bill | 4/24/2023 | 97010 | 1 | $40.00 |
| 32020 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/5/2023 | Bill | 4/24/2023 | 97039 | 1 | $40.00 |
| 32021 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 5/5/2023 | Bill | 4/18/2023 | 97140 | 1 | $50.00 |
| 32022 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 5/5/2023 | Bill | 4/18/2023 | 98941 | 1 | $100.00 |
| 32023 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 5/5/2023 | Bill | 4/18/2023 | G0283 | 1 | $40.00 |
| 32024 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 5/5/2023 | Bill | 4/18/2023 | 97139 | 1 | $40.00 |
| 32025 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 5/5/2023 | Bill | 4/18/2023 | 97039 | 1 | $40.00 |
| 32026 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 5/5/2023 | Bill | 4/18/2023 | 97010 | 1 | $40.00 |
| 32027 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 5/5/2023 | Bill | 4/18/2023 | 97039 | 1 | $40.00 |
| 32028 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 5/5/2023 | Bill | 4/18/2023 | S9090 | 1 | $80.00 |
| 32029 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 5/5/2023 | Bill | 4/18/2023 | 97140 | 1 | $50.00 |
| 32030 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 5/5/2023 | Bill | 4/18/2023 | 98941 | 1 | $100.00 |
| 32031 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 5/5/2023 | Bill | 4/18/2023 | G0283 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32032 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 5/5/2023 | Bill | 4/18/2023 | 97139 | 1 | $40.00 |
| 32033 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 5/5/2023 | Bill | 4/18/2023 | 97039 | 1 | $40.00 |
| 32034 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 5/5/2023 | Bill | 4/18/2023 | 97010 | 1 | $40.00 |
| 32035 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 5/5/2023 | Bill | 4/18/2023 | 97039 | 1 | $40.00 |
| 32036 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 5/5/2023 | Bill | 4/18/2023 | 97012 | 1 | $40.00 |
| 32037 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 5/5/2023 | Bill | 4/18/2023 | 99213 | 1 | $200.00 |
| 32038 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8672307220000006 | 5/5/2023 | Bill | 4/18/2023 | S9090 | 1 | $80.00 |
| 32039 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/5/2023 | Bill | 4/24/2023 | 98941 | 1 | $100.00 |
| 32040 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/5/2023 | Bill | 4/24/2023 | G0283 | 1 | $40.00 |
| 32041 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/5/2023 | Bill | 4/24/2023 | 97139 | 1 | $40.00 |
| 32042 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/5/2023 | Bill | 4/24/2023 | 97039 | 1 | $40.00 |
| 32043 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/5/2023 | Bill | 4/24/2023 | 97010 | 1 | $40.00 |
| 32044 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/5/2023 | Bill | 4/24/2023 | 97039 | 1 | $40.00 |
| 32045 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/5/2023 | Bill | 4/24/2023 | 97140 | 1 | $50.00 |
| 32046 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/10/2023 | Bill | 4/26/2023 | 97140 | 1 | $50.00 |
| 32047 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/10/2023 | Bill | 4/26/2023 | 98941 | 1 | $100.00 |
| 32048 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/10/2023 | Bill | 4/26/2023 | G0283 | 1 | $40.00 |
| 32049 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/10/2023 | Bill | 4/26/2023 | 97139 | 1 | $40.00 |
| 32050 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/10/2023 | Bill | 4/26/2023 | 97039 | 1 | $40.00 |
| 32051 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/10/2023 | Bill | 4/26/2023 | 97010 | 1 | $40.00 |
| 32052 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/10/2023 | Bill | 4/26/2023 | 97039 | 1 | $40.00 |
| 32053 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/10/2023 | Bill | 4/26/2023 | 97012 | 1 | $40.00 |
| 32054 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/10/2023 | Bill | 4/26/2023 | S9090 | 1 | $80.00 |
| 32055 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/10/2023 | Bill | 4/26/2023 | 98941 | 1 | $100.00 |
| 32056 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/10/2023 | Bill | 4/26/2023 | G0283 | 1 | $40.00 |
| 32057 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/10/2023 | Bill | 4/26/2023 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32058 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/10/2023 | Bill | 4/26/2023 | 97039 | 1 | $40.00 |
| 32059 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/10/2023 | Bill | 4/26/2023 | 97010 | 1 | $40.00 |
| 32060 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/10/2023 | Bill | 4/26/2023 | 97039 | 1 | $40.00 |
| 32061 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/10/2023 | Bill | 4/26/2023 | 97140 | 2 | $100.00 |
| 32062 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/10/2023 | Bill | 4/27/2023 | 98941 | 1 | $100.00 |
| 32063 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/10/2023 | Bill | 4/27/2023 | G0283 | 1 | $40.00 |
| 32064 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/10/2023 | Bill | 4/27/2023 | 97139 | 1 | $40.00 |
| 32065 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/10/2023 | Bill | 4/27/2023 | 97039 | 1 | $40.00 |
| 32066 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/10/2023 | Bill | 4/27/2023 | 97010 | 1 | $40.00 |
| 32067 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/10/2023 | Bill | 4/27/2023 | 97039 | 1 | $40.00 |
| 32068 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/10/2023 | Bill | 4/27/2023 | 97140 | 1 | $50.00 |
| 32069 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/10/2023 | Bill | 4/26/2023 | 98941 | 1 | $100.00 |
| 32070 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/10/2023 | Bill | 4/26/2023 | G0283 | 1 | $40.00 |
| 32071 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/10/2023 | Bill | 4/26/2023 | 97139 | 1 | $40.00 |
| 32072 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/10/2023 | Bill | 4/26/2023 | 97039 | 1 | $40.00 |
| 32073 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/10/2023 | Bill | 4/26/2023 | 97010 | 1 | $40.00 |
| 32074 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/10/2023 | Bill | 4/26/2023 | 97140 | 2 | $100.00 |
| 32075 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/10/2023 | Bill | 4/25/2023 | 97140 | 1 | $50.00 |
| 32076 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/10/2023 | Bill | 4/25/2023 | 98941 | 1 | $100.00 |
| 32077 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/10/2023 | Bill | 4/25/2023 | G0283 | 1 | $40.00 |
| 32078 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/10/2023 | Bill | 4/25/2023 | 97139 | 1 | $40.00 |
| 32079 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/10/2023 | Bill | 4/25/2023 | 97039 | 1 | $40.00 |
| 32080 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/10/2023 | Bill | 4/25/2023 | 97010 | 1 | $40.00 |
| 32081 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/10/2023 | Bill | 4/25/2023 | 97039 | 1 | $40.00 |
| 32082 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/10/2023 | Bill | 4/25/2023 | 97012 | 1 | $40.00 |
| 32083 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/10/2023 | Bill | 4/25/2023 | S9090 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32084 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/10/2023 | Bill | 4/26/2023 | 97039 | 1 | $40.00 |
| 32085 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/11/2023 | Bill | 5/1/2023 | 97110 | 1 | $80.00 |
| 32086 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/11/2023 | Bill | 5/1/2023 | 97530 | 1 | $80.00 |
| 32087 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/11/2023 | Bill | 5/4/2023 | 97110 | 1 | $80.00 |
| 32088 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/11/2023 | Bill | 5/4/2023 | 97530 | 1 | $80.00 |
| 32089 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/11/2023 | Bill | 5/1/2023 | 97110 | 1 | $80.00 |
| 32090 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/11/2023 | Bill | 5/1/2023 | 97530 | 1 | $80.00 |
| 32091 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/11/2023 | Bill | 5/4/2023 | 97110 | 1 | $80.00 |
| 32092 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/11/2023 | Bill | 5/4/2023 | 97530 | 1 | $80.00 |
| 32093 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/11/2023 | Bill | 5/1/2023 | 97110 | 1 | $80.00 |
| 32094 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/11/2023 | Bill | 5/1/2023 | 97530 | 1 | $80.00 |
| 32095 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 5/11/2023 | Bill | 4/25/2023 | 98941 | 1 | $100.00 |
| 32096 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 5/11/2023 | Bill | 4/25/2023 | G0283 | 1 | $40.00 |
| 32097 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 5/11/2023 | Bill | 4/25/2023 | 97139 | 1 | $40.00 |
| 32098 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 5/11/2023 | Bill | 4/25/2023 | 97039 | 1 | $40.00 |
| 32099 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 5/11/2023 | Bill | 4/25/2023 | 97010 | 1 | $40.00 |
| 32100 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 5/11/2023 | Bill | 4/25/2023 | 97140 | 1 | $50.00 |
| 32101 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 5/11/2023 | Bill | 4/26/2023 | 98941 | 1 | $100.00 |
| 32102 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 5/11/2023 | Bill | 4/26/2023 | G0283 | 1 | $40.00 |
| 32103 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 5/11/2023 | Bill | 4/26/2023 | 97139 | 1 | $40.00 |
| 32104 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 5/11/2023 | Bill | 4/26/2023 | 97039 | 1 | $40.00 |
| 32105 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 5/11/2023 | Bill | 4/26/2023 | 97010 | 1 | $40.00 |
| 32106 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 5/11/2023 | Bill | 4/26/2023 | 97012 | 1 | $40.00 |
| 32107 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 5/11/2023 | Bill | 4/25/2023 | 98941 | 1 | $100.00 |
| 32108 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 5/11/2023 | Bill | 4/25/2023 | G0283 | 1 | $40.00 |
| 32109 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 5/11/2023 | Bill | 4/25/2023 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32110 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 5/11/2023 | Bill | 4/25/2023 | 97039 | 1 | $40.00 |
| 32111 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 5/11/2023 | Bill | 4/25/2023 | 97010 | 1 | $40.00 |
| 32112 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 5/11/2023 | Bill | 4/25/2023 | 97012 | 1 | $40.00 |
| 32113 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 5/11/2023 | Bill | 5/2/2023 | 97530 | 1 | $80.00 |
| 32114 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 5/11/2023 | Bill | 5/2/2023 | 97110 | 1 | $80.00 |
| 32115 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/11/2023 | Bill | 4/28/2023 | 98941 | 1 | $100.00 |
| 32116 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/11/2023 | Bill | 4/28/2023 | G0283 | 1 | $40.00 |
| 32117 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/11/2023 | Bill | 4/28/2023 | 97139 | 1 | $40.00 |
| 32118 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/11/2023 | Bill | 4/28/2023 | 97039 | 1 | $40.00 |
| 32119 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/11/2023 | Bill | 4/28/2023 | 97010 | 1 | $40.00 |
| 32120 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/11/2023 | Bill | 4/28/2023 | 97012 | 1 | $40.00 |
| 32121 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 5/11/2023 | Bill | 5/5/2023 | 97110 | 1 | $80.00 |
| 32122 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 5/11/2023 | Bill | 5/5/2023 | 97530 | 1 | $80.00 |
| 32123 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 5/11/2023 | Bill | 4/28/2023 | 98941 | 1 | $100.00 |
| 32124 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 5/11/2023 | Bill | 4/28/2023 | G0283 | 1 | $40.00 |
| 32125 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 5/11/2023 | Bill | 4/28/2023 | 97139 | 1 | $40.00 |
| 32126 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 5/11/2023 | Bill | 4/28/2023 | 97039 | 1 | $40.00 |
| 32127 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 5/11/2023 | Bill | 4/28/2023 | 97010 | 1 | $40.00 |
| 32128 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 5/11/2023 | Bill | 4/28/2023 | 97039 | 1 | $40.00 |
| 32129 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 5/11/2023 | Bill | 4/28/2023 | 99070 | 1 | $40.00 |
| 32130 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 5/11/2023 | Bill | 4/28/2023 | 97140 | 2 | $100.00 |
| 32131 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 5/11/2023 | Bill | 4/28/2023 | S9090 | 1 | $80.00 |
| 32132 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/11/2023 | Bill | 5/1/2023 | 97110 | 1 | $80.00 |
| 32133 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/11/2023 | Bill | 5/1/2023 | 97530 | 1 | $80.00 |
| 32134 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/11/2023 | Bill | 5/3/2023 | 97110 | 1 | $80.00 |
| 32135 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/11/2023 | Bill | 5/3/2023 | 97530 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32136 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 5/11/2023 | Bill | 4/26/2023 | 97140 | 1 | $50.00 |
| 32137 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 5/11/2023 | Bill | 4/26/2023 | 98941 | 1 | $100.00 |
| 32138 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 5/11/2023 | Bill | 4/26/2023 | G0283 | 1 | $40.00 |
| 32139 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 5/11/2023 | Bill | 4/26/2023 | 97139 | 1 | $40.00 |
| 32140 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 5/11/2023 | Bill | 4/26/2023 | 97039 | 1 | $40.00 |
| 32141 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 5/11/2023 | Bill | 4/26/2023 | 97010 | 1 | $40.00 |
| 32142 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 5/11/2023 | Bill | 4/26/2023 | S9090 | 1 | $80.00 |
| 32143 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 5/11/2023 | Bill | 3/24/2023 | 97110 | 1 | $80.00 |
| 32144 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 5/11/2023 | Bill | 3/24/2023 | 97530 | 1 | $80.00 |
| 32145 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 5/11/2023 | Bill | 4/28/2023 | 98941 | 1 | $100.00 |
| 32146 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 5/11/2023 | Bill | 4/28/2023 | G0283 | 1 | $40.00 |
| 32147 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 5/11/2023 | Bill | 4/28/2023 | 97139 | 1 | $40.00 |
| 32148 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 5/11/2023 | Bill | 4/28/2023 | 97039 | 1 | $40.00 |
| 32149 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 5/11/2023 | Bill | 4/28/2023 | 97010 | 1 | $40.00 |
| 32150 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 5/11/2023 | Bill | 4/28/2023 | 97012 | 1 | $40.00 |
| 32151 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 5/11/2023 | Bill | 5/5/2023 | 97530 | 1 | $80.00 |
| 32152 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 5/11/2023 | Bill | 5/5/2023 | 97110 | 1 | $80.00 |
| 32153 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 5/15/2023 | Bill | 12/22/2022 | 97530 | 1 | $80.00 |
| 32154 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 5/15/2023 | Bill | 12/22/2022 | 97110 | 1 | $80.00 |
| 32155 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 5/15/2023 | Bill | 11/27/2022 | 98941 | 1 | $100.00 |
| 32156 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 5/15/2023 | Bill | 11/27/2022 | G0283 | 1 | $40.00 |
| 32157 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 5/15/2023 | Bill | 11/27/2022 | 97039 | 1 | $40.00 |
| 32158 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 5/15/2023 | Bill | 11/27/2022 | 97039 | 1 | $40.00 |
| 32159 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 5/15/2023 | Bill | 11/27/2022 | 97139 | 1 | $40.00 |
| 32160 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 5/15/2023 | Bill | 11/27/2022 | 97010 | 1 | $40.00 |
| 32161 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/18/2023 | Bill | 5/8/2023 | 97110 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 32162 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/18/2023 | Bill | 5/8/2023 | 97530 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 32163 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/18/2023 | Bill | 5/10/2023 | 97110 | 1 | $80.00 |
| 32164 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/18/2023 | Bill | 5/10/2023 | 97530 | 1 | $80.00 |
| 32165 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 5/18/2023 | Bill | 5/5/2023 | 97140 | 1 | $50.00 |
| 32166 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 5/18/2023 | Bill | 5/5/2023 | 98941 | 1 | $100.00 |
| 32167 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 5/18/2023 | Bill | 5/5/2023 | G0283 | 1 | $40.00 |
| 32168 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 5/18/2023 | Bill | 5/5/2023 | 97139 | 1 | $40.00 |
| 32169 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 5/18/2023 | Bill | 5/5/2023 | 97039 | 1 | $40.00 |
| 32170 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 5/18/2023 | Bill | 5/5/2023 | 97010 | 1 | $40.00 |
| 32171 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 5/18/2023 | Bill | 5/5/2023 | S9090 | 1 | $80.00 |
| 32172 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 5/18/2023 | Bill | 5/2/2023 | 98941 | 1 | $100.00 |
| 32173 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 5/18/2023 | Bill | 5/2/2023 | G0283 | 1 | $40.00 |
| 32174 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 5/18/2023 | Bill | 5/2/2023 | 97139 | 1 | $40.00 |
| 32175 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 5/18/2023 | Bill | 5/2/2023 | 97039 | 1 | $40.00 |
| 32176 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 5/18/2023 | Bill | 5/2/2023 | 97010 | 1 | $40.00 |
| 32177 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 5/18/2023 | Bill | 5/2/2023 | 99213 | 1 | $200.00 |
| 32178 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 5/18/2023 | Bill | 5/2/2023 | 97140 | 1 | $50.00 |
| 32179 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0484315350101045 | 5/18/2023 | Bill | 5/2/2023 | S9090 | 1 | $80.00 |
| 32180 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 5/18/2023 | Bill | 5/3/2023 | 98941 | 1 | $100.00 |
| 32181 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 5/18/2023 | Bill | 5/3/2023 | G0283 | 1 | $40.00 |
| 32182 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 5/18/2023 | Bill | 5/3/2023 | 97139 | 1 | $40.00 |
| 32183 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 5/18/2023 | Bill | 5/3/2023 | 97039 | 1 | $40.00 |
| 32184 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 5/18/2023 | Bill | 5/3/2023 | 97010 | 1 | $40.00 |
| 32185 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/18/2023 | Bill | 5/1/2023 | 98941 | 1 | $100.00 |
| 32186 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/18/2023 | Bill | 5/1/2023 | G0283 | 1 | $40.00 |
| 32187 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/18/2023 | Bill | 5/1/2023 | 97139 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32188 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/18/2023 | Bill | 5/1/2023 | 97039 | 1 | $40.00 |
| 32189 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/18/2023 | Bill | 5/1/2023 | 97010 | 1 | $40.00 |
| 32190 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/18/2023 | Bill | 5/1/2023 | 97140 | 2 | $100.00 |
| 32191 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/18/2023 | Bill | 5/3/2023 | 98941 | 1 | $100.00 |
| 32192 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/18/2023 | Bill | 5/3/2023 | G0283 | 1 | $40.00 |
| 32193 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/18/2023 | Bill | 5/3/2023 | 97139 | 1 | $40.00 |
| 32194 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/18/2023 | Bill | 5/3/2023 | 97039 | 1 | $40.00 |
| 32195 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/18/2023 | Bill | 5/3/2023 | 97010 | 1 | $40.00 |
| 32196 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/18/2023 | Bill | 5/3/2023 | 97039 | 1 | $40.00 |
| 32197 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/18/2023 | Bill | 5/8/2023 | 98941 | 1 | $100.00 |
| 32198 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/18/2023 | Bill | 5/8/2023 | G0283 | 1 | $40.00 |
| 32199 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/18/2023 | Bill | 5/8/2023 | 97139 | 1 | $40.00 |
| 32200 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/18/2023 | Bill | 5/8/2023 | 97039 | 1 | $40.00 |
| 32201 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/18/2023 | Bill | 5/8/2023 | 97010 | 1 | $40.00 |
| 32202 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/18/2023 | Bill | 5/8/2023 | 97039 | 1 | $40.00 |
| 32203 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/18/2023 | Bill | 5/8/2023 | 97140 | 2 | $100.00 |
| 32204 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/18/2023 | Bill | 5/2/2023 | 98941 | 1 | $100.00 |
| 32205 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/18/2023 | Bill | 5/2/2023 | G0283 | 1 | $40.00 |
| 32206 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/18/2023 | Bill | 5/2/2023 | 97139 | 1 | $40.00 |
| 32207 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/18/2023 | Bill | 5/2/2023 | 97039 | 1 | $40.00 |
| 32208 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/18/2023 | Bill | 5/2/2023 | 97010 | 1 | $40.00 |
| 32209 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/18/2023 | Bill | 5/2/2023 | 97012 | 1 | $40.00 |
| 32210 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/18/2023 | Bill | 5/1/2023 | 98941 | 1 | $100.00 |
| 32211 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/18/2023 | Bill | 5/1/2023 | G0283 | 1 | $40.00 |
| 32212 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/18/2023 | Bill | 5/1/2023 | 97139 | 1 | $40.00 |
| 32213 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/18/2023 | Bill | 5/1/2023 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32214 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/18/2023 | Bill | 5/1/2023 | 97010 | 1 | $40.00 |
| 32215 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/18/2023 | Bill | 5/1/2023 | 97140 | 2 | $100.00 |
| 32216 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/18/2023 | Bill | 5/4/2023 | 98941 | 1 | $100.00 |
| 32217 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/18/2023 | Bill | 5/4/2023 | G0283 | 1 | $40.00 |
| 32218 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/18/2023 | Bill | 5/4/2023 | 97139 | 1 | $40.00 |
| 32219 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/18/2023 | Bill | 5/4/2023 | 97039 | 1 | $40.00 |
| 32220 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/18/2023 | Bill | 5/4/2023 | 97010 | 1 | $40.00 |
| 32221 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/18/2023 | Bill | 5/4/2023 | 97039 | 1 | $40.00 |
| 32222 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/18/2023 | Bill | 5/4/2023 | 97140 | 2 | $100.00 |
| 32223 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/18/2023 | Bill | 5/8/2023 | 98941 | 1 | $100.00 |
| 32224 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/18/2023 | Bill | 5/8/2023 | G0283 | 1 | $40.00 |
| 32225 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/18/2023 | Bill | 5/8/2023 | 97139 | 1 | $40.00 |
| 32226 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/18/2023 | Bill | 5/8/2023 | 97039 | 1 | $40.00 |
| 32227 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/18/2023 | Bill | 5/8/2023 | 97010 | 1 | $40.00 |
| 32228 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/18/2023 | Bill | 5/8/2023 | 97039 | 1 | $40.00 |
| 32229 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/18/2023 | Bill | 5/8/2023 | 97140 | 1 | $50.00 |
| 32230 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/18/2023 | Bill | 5/8/2023 | 97110 | 1 | $80.00 |
| 32231 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/18/2023 | Bill | 5/8/2023 | 97530 | 1 | $80.00 |
| 32232 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/18/2023 | Bill | 5/11/2023 | 97110 | 1 | $80.00 |
| 32233 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/18/2023 | Bill | 5/11/2023 | 97530 | 1 | $80.00 |
| 32234 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/18/2023 | Bill | 5/1/2023 | 98941 | 1 | $100.00 |
| 32235 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/18/2023 | Bill | 5/1/2023 | G0283 | 1 | $40.00 |
| 32236 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/18/2023 | Bill | 5/1/2023 | 97139 | 1 | $40.00 |
| 32237 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/18/2023 | Bill | 5/1/2023 | 97039 | 1 | $40.00 |
| 32238 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/18/2023 | Bill | 5/1/2023 | 97010 | 1 | $40.00 |
| 32239 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/18/2023 | Bill | 5/1/2023 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32240 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/18/2023 | Bill | 5/4/2023 | 98941 | 1 | $100.00 |
| 32241 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/18/2023 | Bill | 5/4/2023 | G0283 | 1 | $40.00 |
| 32242 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/18/2023 | Bill | 5/4/2023 | 97139 | 1 | $40.00 |
| 32243 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/18/2023 | Bill | 5/4/2023 | 97039 | 1 | $40.00 |
| 32244 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/18/2023 | Bill | 5/4/2023 | 97010 | 1 | $40.00 |
| 32245 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/18/2023 | Bill | 5/4/2023 | 97039 | 1 | $40.00 |
| 32246 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 5/18/2023 | Bill | 5/5/2023 | 99203 | 1 | $200.00 |
| 32247 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 5/18/2023 | Bill | 5/5/2023 | G0283 | 1 | $40.00 |
| 32248 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 5/18/2023 | Bill | 5/5/2023 | 97139 | 1 | $40.00 |
| 32249 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 5/18/2023 | Bill | 5/5/2023 | 97039 | 1 | $40.00 |
| 32250 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 5/18/2023 | Bill | 5/5/2023 | 97010 | 1 | $40.00 |
| 32251 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 5/18/2023 | Bill | 5/5/2023 | 97039 | 1 | $40.00 |
| 32252 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/18/2023 | Bill | 5/8/2023 | 97110 | 1 | $80.00 |
| 32253 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/18/2023 | Bill | 5/8/2023 | 97530 | 1 | $80.00 |
| 32254 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/18/2023 | Bill | 5/8/2023 | 97110 | 1 | $80.00 |
| 32255 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/18/2023 | Bill | 5/8/2023 | 97530 | 1 | $80.00 |
| 32256 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/18/2023 | Bill | 5/8/2023 | 98941 | 1 | $100.00 |
| 32257 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/18/2023 | Bill | 5/8/2023 | G0283 | 1 | $40.00 |
| 32258 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/18/2023 | Bill | 5/8/2023 | 97139 | 1 | $40.00 |
| 32259 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/18/2023 | Bill | 5/8/2023 | 97039 | 1 | $40.00 |
| 32260 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/18/2023 | Bill | 5/8/2023 | 97010 | 1 | $40.00 |
| 32261 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/18/2023 | Bill | 5/1/2023 | 98941 | 1 | $100.00 |
| 32262 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/18/2023 | Bill | 5/1/2023 | G0283 | 1 | $40.00 |
| 32263 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/18/2023 | Bill | 5/1/2023 | 97139 | 1 | $40.00 |
| 32264 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/18/2023 | Bill | 5/1/2023 | 97039 | 1 | $40.00 |
| 32265 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/18/2023 | Bill | 5/1/2023 | 97010 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 32266 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/18/2023 | Bill | 5/1/2023 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 32267 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/18/2023 | Bill | 5/1/2023 | 97140 | 2 | $100.00 |
| 32268 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/18/2023 | Bill | 5/3/2023 | 98941 | 1 | $100.00 |
| 32269 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/18/2023 | Bill | 5/3/2023 | G0283 | 1 | $40.00 |
| 32270 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/18/2023 | Bill | 5/3/2023 | 97139 | 1 | $40.00 |
| 32271 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/18/2023 | Bill | 5/3/2023 | 97039 | 1 | $40.00 |
| 32272 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/18/2023 | Bill | 5/3/2023 | 97010 | 1 | $40.00 |
| 32273 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/18/2023 | Bill | 5/3/2023 | 97039 | 1 | $40.00 |
| 32274 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/18/2023 | Bill | 5/3/2023 | 97140 | 1 | $50.00 |
| 32275 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/18/2023 | Bill | 5/3/2023 | 97140 | 1 | $50.00 |
| 32276 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/18/2023 | Bill | 5/10/2023 | 97110 | 1 | $80.00 |
| 32277 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/18/2023 | Bill | 5/10/2023 | 97530 | 1 | $80.00 |
| 32278 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8696699110000005 | 5/18/2023 | Bill | 5/5/2023 | 97039 | 1 | $40.00 |
| 32279 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 5/22/2023 | Bill | 5/10/2023 | 97110 | 1 | $80.00 |
| 32280 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 5/22/2023 | Bill | 5/10/2023 | 97530 | 1 | $80.00 |
| 32281 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 5/22/2023 | Bill | 5/12/2023 | 97110 | 1 | $80.00 |
| 32282 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 5/22/2023 | Bill | 5/12/2023 | 97530 | 1 | $80.00 |
| 32283 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 5/22/2023 | Bill | 5/9/2023 | 97110 | 1 | $80.00 |
| 32284 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 5/22/2023 | Bill | 5/9/2023 | 97530 | 1 | $80.00 |
| 32285 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 5/22/2023 | Bill | 5/12/2023 | 97110 | 1 | $80.00 |
| 32286 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 5/22/2023 | Bill | 5/12/2023 | 97530 | 1 | $80.00 |
| 32287 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/22/2023 | Bill | 5/12/2023 | 97110 | 1 | $80.00 |
| 32288 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/22/2023 | Bill | 5/12/2023 | 97530 | 1 | $80.00 |
| 32289 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 5/22/2023 | Bill | 5/9/2023 | 98941 | 1 | $100.00 |
| 32290 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 5/22/2023 | Bill | 5/9/2023 | G0283 | 1 | $40.00 |
| 32291 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 5/22/2023 | Bill | 5/9/2023 | 97139 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 32292 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 5/22/2023 | Bill | 5/9/2023 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 32293 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 5/22/2023 | Bill | 5/9/2023 | 97010 | 1 | $40.00 |
| 32294 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 5/22/2023 | Bill | 5/9/2023 | 97039 | 1 | $40.00 |
| 32295 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 5/22/2023 | Bill | 5/9/2023 | 97012 | 1 | $40.00 |
| 32296 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 5/22/2023 | Bill | 5/9/2023 | 97140 | 1 | $50.00 |
| 32297 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 5/22/2023 | Bill | 5/9/2023 | 98941 | 1 | $100.00 |
| 32298 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 5/22/2023 | Bill | 5/9/2023 | G0283 | 1 | $40.00 |
| 32299 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 5/22/2023 | Bill | 5/9/2023 | 97139 | 1 | $40.00 |
| 32300 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 5/22/2023 | Bill | 5/9/2023 | 97039 | 1 | $40.00 |
| 32301 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 5/22/2023 | Bill | 5/9/2023 | 97010 | 1 | $40.00 |
| 32302 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 5/22/2023 | Bill | 5/9/2023 | 97039 | 1 | $40.00 |
| 32303 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 5/22/2023 | Bill | 5/9/2023 | S9090 | 1 | $80.00 |
| 32304 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/22/2023 | Bill | 5/9/2023 | 97140 | 1 | $50.00 |
| 32305 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/22/2023 | Bill | 5/9/2023 | 98941 | 1 | $100.00 |
| 32306 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/22/2023 | Bill | 5/9/2023 | G0283 | 1 | $40.00 |
| 32307 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/22/2023 | Bill | 5/9/2023 | 97139 | 1 | $40.00 |
| 32308 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/22/2023 | Bill | 5/9/2023 | 97039 | 1 | $40.00 |
| 32309 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/22/2023 | Bill | 5/9/2023 | 97010 | 1 | $40.00 |
| 32310 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/22/2023 | Bill | 5/9/2023 | 97012 | 1 | $40.00 |
| 32311 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/25/2023 | Bill | 5/15/2023 | 97110 | 1 | $80.00 |
| 32312 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/25/2023 | Bill | 5/15/2023 | 97530 | 1 | $80.00 |
| 32313 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/25/2023 | Bill | 5/15/2023 | 97110 | 1 | $80.00 |
| 32314 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/25/2023 | Bill | 5/15/2023 | 97530 | 1 | $80.00 |
| 32315 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/25/2023 | Bill | 5/15/2023 | 97110 | 1 | $80.00 |
| 32316 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/25/2023 | Bill | 5/15/2023 | 97530 | 1 | $80.00 |
| 32317 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/26/2023 | Bill | 5/15/2023 | 98941 | 1 | $100.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 32318 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/26/2023 | Bill | 5/15/2023 | G0283 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 32319 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/26/2023 | Bill | 5/15/2023 | 97139 | 1 | $40.00 |
| 32320 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/26/2023 | Bill | 5/15/2023 | 97039 | 1 | $40.00 |
| 32321 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/26/2023 | Bill | 5/15/2023 | 97010 | 1 | $40.00 |
| 32322 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/26/2023 | Bill | 5/15/2023 | 97039 | 1 | $40.00 |
| 32323 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/26/2023 | Bill | 5/15/2023 | 97140 | 2 | $100.00 |
| 32324 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/26/2023 | Bill | 5/12/2023 | 97140 | 1 | $50.00 |
| 32325 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/26/2023 | Bill | 5/12/2023 | 98941 | 1 | $100.00 |
| 32326 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/26/2023 | Bill | 5/12/2023 | G0283 | 1 | $40.00 |
| 32327 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/26/2023 | Bill | 5/12/2023 | 97139 | 1 | $40.00 |
| 32328 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/26/2023 | Bill | 5/12/2023 | 97039 | 1 | $40.00 |
| 32329 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/26/2023 | Bill | 5/12/2023 | 97010 | 1 | $40.00 |
| 32330 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/26/2023 | Bill | 5/10/2023 | 98941 | 1 | $100.00 |
| 32331 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/26/2023 | Bill | 5/10/2023 | G0283 | 1 | $40.00 |
| 32332 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/26/2023 | Bill | 5/10/2023 | 97139 | 1 | $40.00 |
| 32333 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/26/2023 | Bill | 5/10/2023 | 97039 | 1 | $40.00 |
| 32334 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/26/2023 | Bill | 5/10/2023 | 97010 | 1 | $40.00 |
| 32335 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/26/2023 | Bill | 5/10/2023 | 97039 | 1 | $40.00 |
| 32336 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 5/26/2023 | Bill | 5/12/2023 | 97140 | 1 | $50.00 |
| 32337 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 5/26/2023 | Bill | 5/12/2023 | 98941 | 1 | $100.00 |
| 32338 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 5/26/2023 | Bill | 5/12/2023 | G0283 | 1 | $40.00 |
| 32339 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 5/26/2023 | Bill | 5/12/2023 | 97139 | 1 | $40.00 |
| 32340 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 5/26/2023 | Bill | 5/12/2023 | 97039 | 1 | $40.00 |
| 32341 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 5/26/2023 | Bill | 5/12/2023 | 97010 | 1 | $40.00 |
| 32342 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/26/2023 | Bill | 5/12/2023 | 97039 | 1 | $40.00 |
| 32343 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 5/26/2023 | Bill | 5/12/2023 | S9090 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 32344 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/26/2023 | Bill | 5/15/2023 | 97140 | 2 | $100.00 |
|---|---|---|---|---|---|---|---|---|
| 32345 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/26/2023 | Bill | 5/11/2023 | 98941 | 1 | $100.00 |
| 32346 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/26/2023 | Bill | 5/11/2023 | G0283 | 1 | $40.00 |
| 32347 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/26/2023 | Bill | 5/11/2023 | 97139 | 1 | $40.00 |
| 32348 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/26/2023 | Bill | 5/11/2023 | 97039 | 1 | $40.00 |
| 32349 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/26/2023 | Bill | 5/11/2023 | 97010 | 1 | $40.00 |
| 32350 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/26/2023 | Bill | 5/11/2023 | 97039 | 1 | $40.00 |
| 32351 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 5/26/2023 | Bill | 5/12/2023 | 98941 | 1 | $100.00 |
| 32352 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 5/26/2023 | Bill | 5/12/2023 | G0283 | 1 | $40.00 |
| 32353 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 5/26/2023 | Bill | 5/12/2023 | 97139 | 1 | $40.00 |
| 32354 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 5/26/2023 | Bill | 5/12/2023 | 97039 | 1 | $40.00 |
| 32355 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 5/26/2023 | Bill | 5/12/2023 | 97010 | 1 | $40.00 |
| 32356 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 5/26/2023 | Bill | 5/12/2023 | 97039 | 1 | $40.00 |
| 32357 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 5/26/2023 | Bill | 5/12/2023 | 98941 | 1 | $100.00 |
| 32358 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 5/26/2023 | Bill | 5/12/2023 | G0283 | 1 | $40.00 |
| 32359 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 5/26/2023 | Bill | 5/12/2023 | 97139 | 1 | $40.00 |
| 32360 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 5/26/2023 | Bill | 5/12/2023 | 97039 | 1 | $40.00 |
| 32361 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 5/26/2023 | Bill | 5/12/2023 | 97010 | 1 | $40.00 |
| 32362 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 5/26/2023 | Bill | 5/12/2023 | 97039 | 1 | $40.00 |
| 32363 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 5/26/2023 | Bill | 5/12/2023 | S9090 | 1 | $80.00 |
| 32364 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/26/2023 | Bill | 5/15/2023 | 98941 | 1 | $100.00 |
| 32365 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/26/2023 | Bill | 5/15/2023 | G0283 | 1 | $40.00 |
| 32366 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/26/2023 | Bill | 5/15/2023 | 97139 | 1 | $40.00 |
| 32367 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/26/2023 | Bill | 5/15/2023 | 97039 | 1 | $40.00 |
| 32368 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/26/2023 | Bill | 5/15/2023 | 97010 | 1 | $40.00 |
| 32369 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 5/26/2023 | Bill | 5/15/2023 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32370 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/26/2023 | Bill | 5/15/2023 | 98941 | 1 | $100.00 |
| 32371 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/26/2023 | Bill | 5/15/2023 | G0283 | 1 | $40.00 |
| 32372 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/26/2023 | Bill | 5/15/2023 | 97139 | 1 | $40.00 |
| 32373 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/26/2023 | Bill | 5/15/2023 | 97039 | 1 | $40.00 |
| 32374 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/26/2023 | Bill | 5/15/2023 | 97010 | 1 | $40.00 |
| 32375 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 5/26/2023 | Bill | 5/15/2023 | 97039 | 1 | $40.00 |
| 32376 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 5/26/2023 | Bill | 5/10/2023 | 98941 | 1 | $100.00 |
| 32377 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 5/26/2023 | Bill | 5/10/2023 | G0283 | 1 | $40.00 |
| 32378 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 5/26/2023 | Bill | 5/10/2023 | 97139 | 1 | $40.00 |
| 32379 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 5/26/2023 | Bill | 5/10/2023 | 97039 | 1 | $40.00 |
| 32380 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 5/26/2023 | Bill | 5/10/2023 | 97010 | 1 | $40.00 |
| 32381 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 5/26/2023 | Bill | 5/10/2023 | 97039 | 1 | $40.00 |
| 32382 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/26/2023 | Bill | 5/15/2023 | 97140 | 2 | $100.00 |
| 32383 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 5/26/2023 | Bill | 5/11/2023 | 97140 | 2 | $100.00 |
| 32384 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 5/26/2023 | Bill | 5/10/2023 | 97140 | 1 | $50.00 |
| 32385 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 5/26/2023 | Bill | 5/10/2023 | 98941 | 1 | $100.00 |
| 32386 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 5/26/2023 | Bill | 5/10/2023 | G0283 | 1 | $40.00 |
| 32387 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 5/26/2023 | Bill | 5/10/2023 | 97139 | 1 | $40.00 |
| 32388 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 5/26/2023 | Bill | 5/10/2023 | 97039 | 1 | $40.00 |
| 32389 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 5/26/2023 | Bill | 5/10/2023 | 97010 | 1 | $40.00 |
| 32390 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 5/26/2023 | Bill | 5/12/2023 | 99213 | 1 | $200.00 |
| 32391 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 5/26/2023 | Bill | 5/12/2023 | S9090 | 1 | $80.00 |
| 32392 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/26/2023 | Bill | 5/10/2023 | 97140 | 2 | $100.00 |
| 32393 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/26/2023 | Bill | 5/10/2023 | 98941 | 1 | $100.00 |
| 32394 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/26/2023 | Bill | 5/10/2023 | G0283 | 1 | $40.00 |
| 32395 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/26/2023 | Bill | 5/10/2023 | 97139 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 32396 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/26/2023 | Bill | 5/10/2023 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 32397 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/26/2023 | Bill | 5/10/2023 | 97010 | 1 | $40.00 |
| 32398 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 5/26/2023 | Bill | 5/10/2023 | 97039 | 1 | $40.00 |
| 32399 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 6/5/2023 | Bill | 5/19/2023 | 98941 | 1 | $100.00 |
| 32400 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 6/5/2023 | Bill | 5/19/2023 | G0283 | 1 | $40.00 |
| 32401 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 6/5/2023 | Bill | 5/19/2023 | 97139 | 1 | $40.00 |
| 32402 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 6/5/2023 | Bill | 5/19/2023 | 97039 | 1 | $40.00 |
| 32403 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 6/5/2023 | Bill | 5/19/2023 | 97010 | 1 | $40.00 |
| 32404 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 6/5/2023 | Bill | 5/19/2023 | 97012 | 1 | $40.00 |
| 32405 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/5/2023 | Bill | 5/16/2023 | 98941 | 1 | $100.00 |
| 32406 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/5/2023 | Bill | 5/16/2023 | G0283 | 1 | $40.00 |
| 32407 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/5/2023 | Bill | 5/16/2023 | 97139 | 1 | $40.00 |
| 32408 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/5/2023 | Bill | 5/16/2023 | 97039 | 1 | $40.00 |
| 32409 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/5/2023 | Bill | 5/16/2023 | 97010 | 1 | $40.00 |
| 32410 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/5/2023 | Bill | 5/16/2023 | 97039 | 1 | $40.00 |
| 32411 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/5/2023 | Bill | 5/19/2023 | 99203 | 1 | $200.00 |
| 32412 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/5/2023 | Bill | 5/19/2023 | G0283 | 1 | $40.00 |
| 32413 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/5/2023 | Bill | 5/19/2023 | 97139 | 1 | $40.00 |
| 32414 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/5/2023 | Bill | 5/19/2023 | 97039 | 1 | $40.00 |
| 32415 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/5/2023 | Bill | 5/19/2023 | 97010 | 1 | $40.00 |
| 32416 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/5/2023 | Bill | 5/19/2023 | 97039 | 1 | $40.00 |
| 32417 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/5/2023 | Bill | 5/19/2023 | 98941 | 1 | $100.00 |
| 32418 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/5/2023 | Bill | 5/19/2023 | G0283 | 1 | $40.00 |
| 32419 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/5/2023 | Bill | 5/19/2023 | 97139 | 1 | $40.00 |
| 32420 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/5/2023 | Bill | 5/19/2023 | 97039 | 1 | $40.00 |
| 32421 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/5/2023 | Bill | 5/19/2023 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32422 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/5/2023 | Bill | 5/19/2023 | 97039 | 1 | $40.00 |
| 32423 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 6/5/2023 | Bill | 5/17/2023 | 98941 | 1 | $100.00 |
| 32424 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 6/5/2023 | Bill | 5/17/2023 | G0283 | 1 | $40.00 |
| 32425 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 6/5/2023 | Bill | 5/17/2023 | 97139 | 1 | $40.00 |
| 32426 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 6/5/2023 | Bill | 5/17/2023 | 97039 | 1 | $40.00 |
| 32427 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 6/5/2023 | Bill | 5/17/2023 | 97010 | 1 | $40.00 |
| 32428 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 6/5/2023 | Bill | 5/17/2023 | 97039 | 1 | $40.00 |
| 32429 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 6/5/2023 | Bill | 5/16/2023 | 98941 | 1 | $100.00 |
| 32430 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 6/5/2023 | Bill | 5/16/2023 | G0283 | 1 | $40.00 |
| 32431 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 6/5/2023 | Bill | 5/16/2023 | 97139 | 1 | $40.00 |
| 32432 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 6/5/2023 | Bill | 5/16/2023 | 97039 | 1 | $40.00 |
| 32433 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 6/5/2023 | Bill | 5/16/2023 | 97010 | 1 | $40.00 |
| 32434 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 6/5/2023 | Bill | 5/16/2023 | 97039 | 1 | $40.00 |
| 32435 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/5/2023 | Bill | 5/16/2023 | 97012 | 1 | $40.00 |
| 32436 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 6/5/2023 | Bill | 5/31/2023 | 97530 | 1 | $80.00 |
| 32437 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8683060280000002 | 6/5/2023 | Bill | 5/31/2023 | 97110 | 1 | $80.00 |
| 32438 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/5/2023 | Bill | 5/19/2023 | 97012 | 1 | $40.00 |
| 32439 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 6/5/2023 | Bill | 5/19/2023 | 99213 | 1 | $200.00 |
| 32440 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/5/2023 | Bill | 5/24/2023 | 97530 | 1 | $80.00 |
| 32441 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/5/2023 | Bill | 5/24/2023 | 97110 | 1 | $80.00 |
| 32442 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/5/2023 | Bill | 5/26/2023 | 97530 | 1 | $80.00 |
| 32443 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/5/2023 | Bill | 5/26/2023 | 97110 | 1 | $80.00 |
| 32444 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/5/2023 | Bill | 5/31/2023 | 97530 | 1 | $80.00 |
| 32445 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/5/2023 | Bill | 5/31/2023 | 97110 | 1 | $80.00 |
| 32446 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 6/5/2023 | Bill | 5/22/2023 | 97140 | 2 | $100.00 |
| 32447 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 6/5/2023 | Bill | 5/23/2023 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32448 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 6/5/2023 | Bill | 5/23/2023 | G0283 | 1 | $40.00 |
| 32449 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 6/5/2023 | Bill | 5/23/2023 | 97139 | 1 | $40.00 |
| 32450 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 6/5/2023 | Bill | 5/23/2023 | 97039 | 1 | $40.00 |
| 32451 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 6/5/2023 | Bill | 5/23/2023 | 97010 | 1 | $40.00 |
| 32452 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 6/5/2023 | Bill | 5/23/2023 | 97039 | 1 | $40.00 |
| 32453 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/5/2023 | Bill | 5/22/2023 | 97110 | 1 | $80.00 |
| 32454 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/5/2023 | Bill | 5/22/2023 | 97530 | 1 | $80.00 |
| 32455 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/5/2023 | Bill | 5/25/2023 | 97110 | 1 | $80.00 |
| 32456 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/5/2023 | Bill | 5/25/2023 | 97530 | 1 | $80.00 |
| 32457 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/5/2023 | Bill | 5/18/2023 | 98941 | 1 | $100.00 |
| 32458 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/5/2023 | Bill | 5/18/2023 | G0283 | 1 | $40.00 |
| 32459 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/5/2023 | Bill | 5/18/2023 | 97139 | 1 | $40.00 |
| 32460 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/5/2023 | Bill | 5/18/2023 | 97039 | 1 | $40.00 |
| 32461 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/5/2023 | Bill | 5/18/2023 | 97010 | 1 | $40.00 |
| 32462 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/5/2023 | Bill | 5/18/2023 | 97039 | 1 | $40.00 |
| 32463 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/5/2023 | Bill | 5/22/2023 | 97110 | 1 | $80.00 |
| 32464 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/5/2023 | Bill | 5/22/2023 | 97530 | 1 | $80.00 |
| 32465 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/5/2023 | Bill | 5/24/2023 | 97110 | 1 | $80.00 |
| 32466 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/5/2023 | Bill | 5/24/2023 | 97530 | 1 | $80.00 |
| 32467 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 6/5/2023 | Bill | 5/22/2023 | 99203 | 1 | $200.00 |
| 32468 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 6/5/2023 | Bill | 5/22/2023 | G0283 | 1 | $40.00 |
| 32469 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 6/5/2023 | Bill | 5/22/2023 | 97139 | 1 | $40.00 |
| 32470 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 6/5/2023 | Bill | 5/22/2023 | 97039 | 1 | $40.00 |
| 32471 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 6/5/2023 | Bill | 5/22/2023 | 97010 | 1 | $40.00 |
| 32472 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 6/5/2023 | Bill | 5/22/2023 | 97039 | 1 | $40.00 |
| 32473 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 5/17/2019 | 97110 | 1 | $70.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 32474 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 5/17/2019 | 97530 | 1 | $70.00 |
|---|---|---|---|---|---|---|---|---|
| 32475 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 5/24/2019 | 97110 | 1 | $70.00 |
| 32476 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 5/31/2019 | 97110 | 1 | $70.00 |
| 32477 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 5/31/2019 | 97530 | 1 | $70.00 |
| 32478 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 6/4/2019 | 97110 | 1 | $70.00 |
| 32479 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 5/24/2019 | 97530 | 1 | $70.00 |
| 32480 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 6/4/2019 | 97530 | 1 | $70.00 |
| 32481 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 6/18/2019 | 97110 | 1 | $70.00 |
| 32482 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 6/18/2019 | 97530 | 1 | $70.00 |
| 32483 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 5/31/2019 | 97140 | 1 | $50.00 |
| 32484 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 5/31/2019 | G0283 | 1 | $40.00 |
| 32485 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 5/31/2019 | 97139 | 1 | $40.00 |
| 32486 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 5/31/2019 | 97010 | 1 | $40.00 |
| 32487 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 5/31/2019 | 97012 | 1 | $40.00 |
| 32488 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 6/4/2019 | 97012 | 1 | $40.00 |
| 32489 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 6/4/2019 | G0283 | 1 | $40.00 |
| 32490 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 6/4/2019 | 97139 | 1 | $40.00 |
| 32491 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 6/4/2019 | 97039 | 1 | $40.00 |
| 32492 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 6/4/2019 | 97010 | 1 | $40.00 |
| 32493 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 6/4/2019 | 98941 | 1 | $81.00 |
| 32494 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 6/18/2019 | G0283 | 1 | $40.00 |
| 32495 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 6/18/2019 | 97139 | 1 | $40.00 |
| 32496 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 6/18/2019 | 97039 | 1 | $40.00 |
| 32497 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 6/18/2019 | 97010 | 1 | $40.00 |
| 32498 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 6/18/2019 | 98941 | 1 | $81.00 |
| 32499 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 6/18/2019 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32500 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 6/18/2019 | 97140 | 1 | $50.00 |
| 32501 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 6/21/2019 | 97140 | 1 | $50.00 |
| 32502 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 6/21/2019 | G0283 | 1 | $40.00 |
| 32503 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 6/21/2019 | 97139 | 1 | $40.00 |
| 32504 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 6/21/2019 | 97039 | 1 | $40.00 |
| 32505 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 6/21/2019 | 97010 | 1 | $40.00 |
| 32506 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 6/21/2019 | 98941 | 1 | $81.00 |
| 32507 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 6/21/2019 | 97012 | 1 | $40.00 |
| 32508 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 6/28/2019 | 97140 | 1 | $50.00 |
| 32509 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 6/28/2019 | G0283 | 1 | $40.00 |
| 32510 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 6/28/2019 | 97139 | 1 | $40.00 |
| 32511 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 6/28/2019 | 97039 | 1 | $40.00 |
| 32512 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 6/28/2019 | 97010 | 1 | $40.00 |
| 32513 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 6/28/2019 | 98941 | 1 | $81.00 |
| 32514 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 6/28/2019 | 97039 | 1 | $40.00 |
| 32515 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 6/28/2019 | 97012 | 1 | $40.00 |
| 32516 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 7/9/2019 | G0283 | 1 | $40.00 |
| 32517 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 7/9/2019 | 97139 | 1 | $40.00 |
| 32518 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 7/9/2019 | 97039 | 1 | $40.00 |
| 32519 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 7/9/2019 | 97010 | 1 | $40.00 |
| 32520 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 7/9/2019 | 97012 | 1 | $40.00 |
| 32521 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 7/9/2019 | 97039 | 1 | $40.00 |
| 32522 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 7/9/2019 | 98941 | 1 | $81.00 |
| 32523 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 7/26/2019 | 97039 | 1 | $40.00 |
| 32524 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 7/26/2019 | G0283 | 1 | $40.00 |
| 32525 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 7/26/2019 | 97139 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 32526 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 7/26/2019 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 32527 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 7/26/2019 | 97010 | 1 | $40.00 |
| 32528 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 7/26/2019 | 97012 | 1 | $40.00 |
| 32529 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 7/26/2019 | 98941 | 1 | $81.00 |
| 32530 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 8/6/2019 | G0283 | 1 | $40.00 |
| 32531 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 8/6/2019 | 97139 | 1 | $40.00 |
| 32532 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 8/6/2019 | 97039 | 1 | $40.00 |
| 32533 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 8/6/2019 | 97010 | 1 | $40.00 |
| 32534 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 8/6/2019 | 98941 | 1 | $81.00 |
| 32535 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0432534560101129 | 6/5/2023 | Bill | 8/6/2019 | 97012 | 1 | $40.00 |
| 32536 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 6/5/2023 | Bill | 5/25/2023 | 97110 | 1 | $80.00 |
| 32537 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 6/5/2023 | Bill | 5/25/2023 | 97530 | 1 | $80.00 |
| 32538 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/6/2023 | Bill | 5/23/2023 | 98941 | 1 | $100.00 |
| 32539 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/6/2023 | Bill | 5/23/2023 | G0283 | 1 | $40.00 |
| 32540 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/6/2023 | Bill | 5/23/2023 | 97139 | 1 | $40.00 |
| 32541 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/6/2023 | Bill | 5/23/2023 | 97039 | 1 | $40.00 |
| 32542 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/6/2023 | Bill | 5/23/2023 | 97010 | 1 | $40.00 |
| 32543 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/6/2023 | Bill | 5/23/2023 | 97039 | 1 | $40.00 |
| 32544 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/6/2023 | Bill | 5/19/2023 | 97039 | 1 | $40.00 |
| 32545 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 6/6/2023 | Bill | 5/23/2023 | 98941 | 1 | $100.00 |
| 32546 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 6/6/2023 | Bill | 5/23/2023 | G0283 | 1 | $40.00 |
| 32547 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 6/6/2023 | Bill | 5/23/2023 | 97139 | 1 | $40.00 |
| 32548 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 6/6/2023 | Bill | 5/23/2023 | 97039 | 1 | $40.00 |
| 32549 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 6/6/2023 | Bill | 5/23/2023 | 97010 | 1 | $40.00 |
| 32550 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 6/6/2023 | Bill | 5/23/2023 | 97012 | 1 | $40.00 |
| 32551 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/6/2023 | Bill | 5/23/2023 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32552 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 6/6/2023 | Bill | 5/24/2023 | 98941 | 1 | $100.00 |
| 32553 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 6/6/2023 | Bill | 5/24/2023 | G0283 | 1 | $40.00 |
| 32554 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 6/6/2023 | Bill | 5/24/2023 | 97139 | 1 | $40.00 |
| 32555 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 6/6/2023 | Bill | 5/24/2023 | 97039 | 1 | $40.00 |
| 32556 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 6/6/2023 | Bill | 5/24/2023 | 97010 | 1 | $40.00 |
| 32557 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 6/6/2023 | Bill | 5/24/2023 | 97039 | 1 | $40.00 |
| 32558 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 6/6/2023 | Bill | 5/24/2023 | 98941 | 1 | $100.00 |
| 32559 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 6/6/2023 | Bill | 5/24/2023 | G0283 | 1 | $40.00 |
| 32560 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 6/6/2023 | Bill | 5/24/2023 | 97139 | 1 | $40.00 |
| 32561 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 6/6/2023 | Bill | 5/24/2023 | 97039 | 1 | $40.00 |
| 32562 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 6/6/2023 | Bill | 5/24/2023 | 97010 | 1 | $40.00 |
| 32563 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 6/6/2023 | Bill | 5/24/2023 | 97039 | 1 | $40.00 |
| 32564 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 6/6/2023 | Bill | 5/24/2023 | 97140 | 1 | $50.00 |
| 32565 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 6/6/2023 | Bill | 5/24/2023 | 99203 | 1 | $200.00 |
| 32566 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 6/6/2023 | Bill | 5/24/2023 | G0283 | 1 | $40.00 |
| 32567 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 6/6/2023 | Bill | 5/24/2023 | 97139 | 1 | $40.00 |
| 32568 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 6/6/2023 | Bill | 5/24/2023 | 97039 | 1 | $40.00 |
| 32569 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 6/6/2023 | Bill | 5/24/2023 | 97010 | 1 | $40.00 |
| 32570 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 6/6/2023 | Bill | 5/24/2023 | 97140 | 1 | $50.00 |
| 32571 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/6/2023 | Bill | 5/24/2023 | 97140 | 1 | $50.00 |
| 32572 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/6/2023 | Bill | 5/24/2023 | S9090 | 1 | $80.00 |
| 32573 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/7/2023 | Bill | 5/30/2023 | 97110 | 1 | $80.00 |
| 32574 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/7/2023 | Bill | 5/30/2023 | 97530 | 1 | $80.00 |
| 32575 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/7/2023 | Bill | 5/31/2023 | 97110 | 1 | $80.00 |
| 32576 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/7/2023 | Bill | 5/31/2023 | 97530 | 1 | $80.00 |
| 32577 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/7/2023 | Bill | 5/31/2023 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32578 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/7/2023 | Bill | 5/31/2023 | 97530 | 1 | $80.00 |
| 32579 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/9/2023 | Bill | 6/2/2023 | 97110 | 1 | $80.00 |
| 32580 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/9/2023 | Bill | 6/2/2023 | 97530 | 1 | $80.00 |
| 32581 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/9/2023 | Bill | 6/2/2023 | 97110 | 1 | $80.00 |
| 32582 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/9/2023 | Bill | 6/2/2023 | 97530 | 1 | $80.00 |
| 32583 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/12/2023 | Bill | 5/25/2023 | 98941 | 1 | $100.00 |
| 32584 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/12/2023 | Bill | 5/25/2023 | G0283 | 1 | $40.00 |
| 32585 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/12/2023 | Bill | 5/25/2023 | 97139 | 1 | $40.00 |
| 32586 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/12/2023 | Bill | 5/25/2023 | 97039 | 1 | $40.00 |
| 32587 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/12/2023 | Bill | 5/25/2023 | 97010 | 1 | $40.00 |
| 32588 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/12/2023 | Bill | 5/25/2023 | 97039 | 1 | $40.00 |
| 32589 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/12/2023 | Bill | 5/24/2023 | 97140 | 2 | $100.00 |
| 32590 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/12/2023 | Bill | 5/22/2023 | 97140 | 2 | $100.00 |
| 32591 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/12/2023 | Bill | 5/22/2023 | 97140 | 2 | $100.00 |
| 32592 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/12/2023 | Bill | 5/22/2023 | 98941 | 1 | $100.00 |
| 32593 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/12/2023 | Bill | 5/22/2023 | G0283 | 1 | $40.00 |
| 32594 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/12/2023 | Bill | 5/22/2023 | 97139 | 1 | $40.00 |
| 32595 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/12/2023 | Bill | 5/22/2023 | 97039 | 1 | $40.00 |
| 32596 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/12/2023 | Bill | 5/22/2023 | 97010 | 1 | $40.00 |
| 32597 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/12/2023 | Bill | 5/22/2023 | 97039 | 1 | $40.00 |
| 32598 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 6/12/2023 | Bill | 5/25/2023 | 98941 | 1 | $100.00 |
| 32599 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 6/12/2023 | Bill | 5/25/2023 | G0283 | 1 | $40.00 |
| 32600 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 6/12/2023 | Bill | 5/25/2023 | 97139 | 1 | $40.00 |
| 32601 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 6/12/2023 | Bill | 5/25/2023 | 97039 | 1 | $40.00 |
| 32602 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 6/12/2023 | Bill | 5/25/2023 | 97010 | 1 | $40.00 |
| 32603 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8743900390000001 | 6/12/2023 | Bill | 5/25/2023 | 97039 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32604 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/12/2023 | Bill | 5/24/2023 | 98941 | 1 | $100.00 |
| 32605 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/12/2023 | Bill | 5/24/2023 | G0283 | 1 | $40.00 |
| 32606 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/12/2023 | Bill | 5/24/2023 | 97139 | 1 | $40.00 |
| 32607 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/12/2023 | Bill | 5/24/2023 | 97039 | 1 | $40.00 |
| 32608 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/12/2023 | Bill | 5/24/2023 | 97010 | 1 | $40.00 |
| 32609 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/12/2023 | Bill | 5/24/2023 | 97039 | 1 | $40.00 |
| 32610 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/12/2023 | Bill | 5/25/2023 | 97140 | 2 | $100.00 |
| 32611 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/12/2023 | Bill | 5/22/2023 | 98941 | 1 | $100.00 |
| 32612 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/12/2023 | Bill | 5/22/2023 | G0283 | 1 | $40.00 |
| 32613 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/12/2023 | Bill | 5/22/2023 | 97139 | 1 | $40.00 |
| 32614 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/12/2023 | Bill | 5/22/2023 | 97039 | 1 | $40.00 |
| 32615 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/12/2023 | Bill | 5/22/2023 | 97010 | 1 | $40.00 |
| 32616 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/12/2023 | Bill | 5/22/2023 | 97039 | 1 | $40.00 |
| 32617 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 6/12/2023 | Bill | 5/25/2023 | 99203 | 1 | $200.00 |
| 32618 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 6/12/2023 | Bill | 5/25/2023 | G0283 | 1 | $40.00 |
| 32619 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 6/12/2023 | Bill | 5/25/2023 | 97139 | 1 | $40.00 |
| 32620 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 6/12/2023 | Bill | 5/25/2023 | 97039 | 1 | $40.00 |
| 32621 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 6/12/2023 | Bill | 5/25/2023 | 97010 | 1 | $40.00 |
| 32622 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 6/12/2023 | Bill | 5/25/2023 | 97039 | 1 | $40.00 |
| 32623 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 6/15/2023 | Bill | 5/26/2023 | 97140 | 1 | $50.00 |
| 32624 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 6/15/2023 | Bill | 5/26/2023 | 98941 | 1 | $100.00 |
| 32625 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 6/15/2023 | Bill | 5/26/2023 | G0283 | 1 | $40.00 |
| 32626 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 6/15/2023 | Bill | 5/26/2023 | 97139 | 1 | $40.00 |
| 32627 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 6/15/2023 | Bill | 5/26/2023 | 97039 | 1 | $40.00 |
| 32628 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 6/15/2023 | Bill | 5/26/2023 | 97010 | 1 | $40.00 |
| 32629 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000000 | 6/15/2023 | Bill | 5/26/2023 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32630 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/15/2023 | Bill | 6/2/2023 | 97039 | 1 | $40.00 |
| 32631 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/15/2023 | Bill | 6/2/2023 | 97012 | 1 | $40.00 |
| 32632 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/15/2023 | Bill | 6/2/2023 | S9090 | 1 | $80.00 |
| 32633 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/15/2023 | Bill | 5/26/2023 | 97140 | 1 | $50.00 |
| 32634 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/15/2023 | Bill | 5/26/2023 | 98941 | 1 | $100.00 |
| 32635 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/15/2023 | Bill | 5/26/2023 | G0283 | 1 | $40.00 |
| 32636 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/15/2023 | Bill | 5/26/2023 | 97139 | 1 | $40.00 |
| 32637 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/15/2023 | Bill | 5/26/2023 | 97039 | 1 | $40.00 |
| 32638 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/15/2023 | Bill | 5/26/2023 | 97010 | 1 | $40.00 |
| 32639 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/15/2023 | Bill | 5/31/2023 | 97140 | 1 | $50.00 |
| 32640 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/15/2023 | Bill | 5/31/2023 | 98941 | 1 | $100.00 |
| 32641 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/15/2023 | Bill | 5/31/2023 | G0283 | 1 | $40.00 |
| 32642 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/15/2023 | Bill | 5/31/2023 | 97139 | 1 | $40.00 |
| 32643 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/15/2023 | Bill | 5/31/2023 | 97039 | 1 | $40.00 |
| 32644 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/15/2023 | Bill | 5/31/2023 | 97010 | 1 | $40.00 |
| 32645 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/15/2023 | Bill | 5/26/2023 | 98941 | 1 | $100.00 |
| 32646 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/15/2023 | Bill | 5/26/2023 | G0283 | 1 | $40.00 |
| 32647 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/15/2023 | Bill | 5/26/2023 | 97139 | 1 | $40.00 |
| 32648 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/15/2023 | Bill | 5/26/2023 | 97039 | 1 | $40.00 |
| 32649 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/15/2023 | Bill | 5/26/2023 | 97010 | 1 | $40.00 |
| 32650 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/15/2023 | Bill | 5/26/2023 | 97039 | 1 | $40.00 |
| 32651 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 6/15/2023 | Bill | 5/30/2023 | 97012 | 1 | $40.00 |
| 32652 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/15/2023 | Bill | 6/2/2023 | 97039 | 1 | $40.00 |
| 32653 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/15/2023 | Bill | 6/2/2023 | S9090 | 1 | $80.00 |
| 32654 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 6/15/2023 | Bill | 5/31/2023 | 97140 | 2 | $100.00 |
| 32655 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 6/15/2023 | Bill | 5/30/2023 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32656 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 6/15/2023 | Bill | 5/30/2023 | G0283 | 1 | $40.00 |
| 32657 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 6/15/2023 | Bill | 5/30/2023 | 97139 | 1 | $40.00 |
| 32658 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 6/15/2023 | Bill | 5/30/2023 | 97039 | 1 | $40.00 |
| 32659 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 6/15/2023 | Bill | 5/30/2023 | 97010 | 1 | $40.00 |
| 32660 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 6/15/2023 | Bill | 5/30/2023 | 97039 | 1 | $40.00 |
| 32661 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 6/15/2023 | Bill | 5/31/2023 | 98941 | 1 | $100.00 |
| 32662 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 6/15/2023 | Bill | 5/31/2023 | G0283 | 1 | $40.00 |
| 32663 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 6/15/2023 | Bill | 5/31/2023 | 97139 | 1 | $40.00 |
| 32664 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 6/15/2023 | Bill | 5/31/2023 | 97039 | 1 | $40.00 |
| 32665 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 6/15/2023 | Bill | 5/31/2023 | 97010 | 1 | $40.00 |
| 32666 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 6/15/2023 | Bill | 5/31/2023 | 97039 | 1 | $40.00 |
| 32667 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/15/2023 | Bill | 5/26/2023 | 97012 | 1 | $40.00 |
| 32668 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/15/2023 | Bill | 5/26/2023 | S9090 | 1 | $80.00 |
| 32669 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/15/2023 | Bill | 6/2/2023 | 97140 | 1 | $50.00 |
| 32670 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/15/2023 | Bill | 6/2/2023 | 98941 | 1 | $100.00 |
| 32671 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/15/2023 | Bill | 6/2/2023 | G0283 | 1 | $40.00 |
| 32672 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/15/2023 | Bill | 6/2/2023 | 97139 | 1 | $40.00 |
| 32673 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/15/2023 | Bill | 6/2/2023 | 97039 | 1 | $40.00 |
| 32674 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/15/2023 | Bill | 6/2/2023 | 97010 | 1 | $40.00 |
| 32675 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/15/2023 | Bill | 5/31/2023 | 97039 | 1 | $40.00 |
| 32676 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/15/2023 | Bill | 5/31/2023 | S9090 | 1 | $80.00 |
| 32677 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/15/2023 | Bill | 5/26/2023 | 97140 | 1 | $50.00 |
| 32678 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/15/2023 | Bill | 5/26/2023 | 98941 | 1 | $100.00 |
| 32679 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/15/2023 | Bill | 5/26/2023 | G0283 | 1 | $40.00 |
| 32680 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/15/2023 | Bill | 5/26/2023 | 97139 | 1 | $40.00 |
| 32681 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/15/2023 | Bill | 5/26/2023 | 97039 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 32682 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/15/2023 | Bill | 5/26/2023 | 97010 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 32683 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 6/15/2023 | Bill | 5/26/2023 | 97039 | 1 | $40.00 |
| 32684 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 6/15/2023 | Bill | 5/26/2023 | S9090 | 1 | $80.00 |
| 32685 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 6/15/2023 | Bill | 5/31/2023 | 97140 | 1 | $50.00 |
| 32686 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 6/15/2023 | Bill | 5/31/2023 | S9090 | 1 | $80.00 |
| 32687 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 6/15/2023 | Bill | 5/26/2023 | 98941 | 1 | $100.00 |
| 32688 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 6/15/2023 | Bill | 5/26/2023 | G0283 | 1 | $40.00 |
| 32689 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 6/15/2023 | Bill | 5/26/2023 | 97139 | 1 | $40.00 |
| 32690 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 6/15/2023 | Bill | 5/26/2023 | 97039 | 1 | $40.00 |
| 32691 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 6/15/2023 | Bill | 5/26/2023 | 97010 | 1 | $40.00 |
| 32692 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 6/15/2023 | Bill | 5/26/2023 | 97039 | 1 | $40.00 |
| 32693 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 6/15/2023 | Bill | 5/26/2023 | S9090 | 1 | $80.00 |
| 32694 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/15/2023 | Bill | 5/26/2023 | 97039 | 1 | $40.00 |
| 32695 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/15/2023 | Bill | 5/26/2023 | S9090 | 1 | $80.00 |
| 32696 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/15/2023 | Bill | 6/2/2023 | 97140 | 1 | $50.00 |
| 32697 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/15/2023 | Bill | 6/2/2023 | 98941 | 1 | $100.00 |
| 32698 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/15/2023 | Bill | 6/2/2023 | G0283 | 1 | $40.00 |
| 32699 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/15/2023 | Bill | 6/2/2023 | 97010 | 1 | $40.00 |
| 32700 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/15/2023 | Bill | 6/2/2023 | 97139 | 1 | $40.00 |
| 32701 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/15/2023 | Bill | 6/2/2023 | 97039 | 1 | $40.00 |
| 32702 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 6/15/2023 | Bill | 5/30/2023 | 98941 | 1 | $100.00 |
| 32703 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 6/15/2023 | Bill | 5/30/2023 | G0283 | 1 | $40.00 |
| 32704 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 6/15/2023 | Bill | 5/30/2023 | 97139 | 1 | $40.00 |
| 32705 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 6/15/2023 | Bill | 5/30/2023 | 97039 | 1 | $40.00 |
| 32706 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 6/15/2023 | Bill | 5/30/2023 | 97010 | 1 | $40.00 |
| 32707 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 6/15/2023 | Bill | 5/30/2023 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32708 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 6/15/2023 | Bill | 5/26/2023 | 97140 | 1 | $50.00 |
| 32709 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 6/15/2023 | Bill | 5/26/2023 | 98941 | 1 | $100.00 |
| 32710 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 6/15/2023 | Bill | 5/26/2023 | G0283 | 1 | $40.00 |
| 32711 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 6/15/2023 | Bill | 5/26/2023 | 97139 | 1 | $40.00 |
| 32712 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 6/15/2023 | Bill | 5/26/2023 | 97039 | 1 | $40.00 |
| 32713 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 6/15/2023 | Bill | 5/26/2023 | 97010 | 1 | $40.00 |
| 32714 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 6/15/2023 | Bill | 6/2/2023 | 98941 | 1 | $100.00 |
| 32715 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 6/15/2023 | Bill | 6/2/2023 | G0283 | 1 | $40.00 |
| 32716 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 6/15/2023 | Bill | 6/2/2023 | 97139 | 1 | $40.00 |
| 32717 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 6/15/2023 | Bill | 6/2/2023 | 97039 | 1 | $40.00 |
| 32718 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 6/15/2023 | Bill | 6/2/2023 | 97010 | 1 | $40.00 |
| 32719 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 6/15/2023 | Bill | 5/26/2023 | 97012 | 1 | $40.00 |
| 32720 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/16/2023 | Bill | 5/31/2023 | 98941 | 1 | $100.00 |
| 32721 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/16/2023 | Bill | 5/31/2023 | G0283 | 1 | $40.00 |
| 32722 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/16/2023 | Bill | 5/31/2023 | 97139 | 1 | $40.00 |
| 32723 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/16/2023 | Bill | 5/31/2023 | 97039 | 1 | $40.00 |
| 32724 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/16/2023 | Bill | 5/31/2023 | 97010 | 1 | $40.00 |
| 32725 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/16/2023 | Bill | 5/31/2023 | 97039 | 1 | $40.00 |
| 32726 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/16/2023 | Bill | 5/31/2023 | 97140 | 2 | $100.00 |
| 32727 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 6/16/2023 | Bill | 6/5/2023 | 97530 | 1 | $80.00 |
| 32728 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 6/16/2023 | Bill | 6/5/2023 | 97110 | 1 | $80.00 |
| 32729 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/16/2023 | Bill | 5/30/2023 | 98941 | 1 | $1.00 |
| 32730 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/16/2023 | Bill | 5/30/2023 | G0283 | 1 | $0.40 |
| 32731 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/16/2023 | Bill | 5/30/2023 | 97139 | 1 | $0.40 |
| 32732 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/16/2023 | Bill | 5/30/2023 | 97039 | 1 | $0.40 |
| 32733 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/16/2023 | Bill | 5/30/2023 | 97010 | 1 | $0.40 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32734 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/16/2023 | Bill | 5/30/2023 | 97039 | 1 | $0.40 |
| 32735 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/16/2023 | Bill | 5/30/2023 | 97012 | 1 | $40.00 |
| 32736 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/16/2023 | Bill | 5/31/2023 | 98941 | 1 | $100.00 |
| 32737 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/16/2023 | Bill | 5/31/2023 | G0283 | 1 | $40.00 |
| 32738 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/16/2023 | Bill | 5/31/2023 | 97139 | 1 | $40.00 |
| 32739 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/16/2023 | Bill | 5/31/2023 | 97039 | 1 | $40.00 |
| 32740 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/16/2023 | Bill | 5/31/2023 | 97010 | 1 | $40.00 |
| 32741 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/16/2023 | Bill | 6/8/2023 | 97110 | 1 | $80.00 |
| 32742 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/16/2023 | Bill | 6/8/2023 | 97530 | 1 | $80.00 |
| 32743 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 6/16/2023 | Bill | 6/5/2023 | 97530 | 1 | $80.00 |
| 32744 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 6/16/2023 | Bill | 6/5/2023 | 97110 | 1 | $80.00 |
| 32745 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/19/2023 | Bill | 6/7/2023 | 97110 | 1 | $80.00 |
| 32746 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/19/2023 | Bill | 6/7/2023 | 97530 | 1 | $80.00 |
| 32747 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/19/2023 | Bill | 6/9/2023 | 97110 | 1 | $80.00 |
| 32748 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/19/2023 | Bill | 6/9/2023 | 97530 | 1 | $80.00 |
| 32749 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 6/19/2023 | Bill | 6/9/2023 | 97110 | 1 | $80.00 |
| 32750 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 6/19/2023 | Bill | 6/9/2023 | 97530 | 1 | $80.00 |
| 32751 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/19/2023 | Bill | 6/6/2023 | 97110 | 1 | $80.00 |
| 32752 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/19/2023 | Bill | 6/6/2023 | 97530 | 1 | $80.00 |
| 32753 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 6/22/2023 | Bill | 6/12/2023 | 98941 | 1 | $100.00 |
| 32754 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 6/22/2023 | Bill | 6/12/2023 | G0283 | 1 | $40.00 |
| 32755 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 6/22/2023 | Bill | 6/12/2023 | 97010 | 1 | $40.00 |
| 32756 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 6/22/2023 | Bill | 6/12/2023 | 97139 | 1 | $40.00 |
| 32757 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 6/22/2023 | Bill | 6/12/2023 | 97039 | 1 | $40.00 |
| 32758 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 6/22/2023 | Bill | 6/12/2023 | 97039 | 1 | $40.00 |
| 32759 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 6/22/2023 | Bill | 6/12/2023 | 97140 | 2 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 32760 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/22/2023 | Bill | 6/9/2023 | 97012 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 32761 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/22/2023 | Bill | 6/9/2023 | S9090 | 1 | $80.00 |
| 32762 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/22/2023 | Bill | 6/9/2023 | 98941 | 1 | $100.00 |
| 32763 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/22/2023 | Bill | 6/9/2023 | G0283 | 1 | $40.00 |
| 32764 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/22/2023 | Bill | 6/9/2023 | 97139 | 1 | $40.00 |
| 32765 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/22/2023 | Bill | 6/9/2023 | 97039 | 1 | $40.00 |
| 32766 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/22/2023 | Bill | 6/9/2023 | 97010 | 1 | $40.00 |
| 32767 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/22/2023 | Bill | 6/9/2023 | 97039 | 1 | $40.00 |
| 32768 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 6/22/2023 | Bill | 6/7/2023 | 97012 | 1 | $40.00 |
| 32769 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/22/2023 | Bill | 5/26/2023 | 97110 | 1 | $80.00 |
| 32770 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/22/2023 | Bill | 5/26/2023 | 97530 | 1 | $80.00 |
| 32771 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 6/22/2023 | Bill | 6/12/2023 | 97110 | 1 | $80.00 |
| 32772 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 6/22/2023 | Bill | 6/12/2023 | 97530 | 1 | $80.00 |
| 32773 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 6/22/2023 | Bill | 6/12/2023 | 97530 | 1 | $80.00 |
| 32774 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 6/22/2023 | Bill | 6/12/2023 | 97110 | 1 | $80.00 |
| 32775 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/22/2023 | Bill | 6/7/2023 | 97140 | 1 | $50.00 |
| 32776 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/22/2023 | Bill | 6/7/2023 | 98941 | 1 | $100.00 |
| 32777 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/22/2023 | Bill | 6/7/2023 | G0283 | 1 | $40.00 |
| 32778 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/22/2023 | Bill | 6/7/2023 | 97139 | 1 | $40.00 |
| 32779 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/22/2023 | Bill | 6/7/2023 | 97039 | 1 | $40.00 |
| 32780 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/22/2023 | Bill | 6/7/2023 | 97010 | 1 | $40.00 |
| 32781 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 6/22/2023 | Bill | 6/9/2023 | 97039 | 1 | $40.00 |
| 32782 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 6/22/2023 | Bill | 6/9/2023 | S9090 | 1 | $80.00 |
| 32783 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 6/22/2023 | Bill | 6/12/2023 | 98941 | 1 | $100.00 |
| 32784 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 6/22/2023 | Bill | 6/12/2023 | G0283 | 1 | $40.00 |
| 32785 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 6/22/2023 | Bill | 6/12/2023 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32786 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 6/22/2023 | Bill | 6/12/2023 | 97010 | 1 | $40.00 |
| 32787 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 6/22/2023 | Bill | 6/12/2023 | 97039 | 1 | $40.00 |
| 32788 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 6/22/2023 | Bill | 6/12/2023 | 97039 | 1 | $40.00 |
| 32789 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 6/22/2023 | Bill | 6/12/2023 | 97140 | 2 | $100.00 |
| 32790 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/22/2023 | Bill | 5/5/2023 | 97140 | 1 | $50.00 |
| 32791 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/22/2023 | Bill | 5/5/2023 | S9090 | 1 | $80.00 |
| 32792 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/22/2023 | Bill | 6/12/2023 | 98941 | 1 | $100.00 |
| 32793 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/22/2023 | Bill | 6/12/2023 | G0283 | 1 | $40.00 |
| 32794 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/22/2023 | Bill | 6/12/2023 | 97139 | 1 | $40.00 |
| 32795 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/22/2023 | Bill | 6/12/2023 | 97010 | 1 | $40.00 |
| 32796 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/22/2023 | Bill | 6/12/2023 | 97039 | 1 | $40.00 |
| 32797 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/22/2023 | Bill | 6/12/2023 | 97039 | 1 | $40.00 |
| 32798 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/22/2023 | Bill | 6/12/2023 | 97140 | 2 | $100.00 |
| 32799 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 6/22/2023 | Bill | 6/9/2023 | 97140 | 1 | $50.00 |
| 32800 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 6/22/2023 | Bill | 6/9/2023 | 98941 | 1 | $100.00 |
| 32801 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 6/22/2023 | Bill | 6/9/2023 | G0283 | 1 | $40.00 |
| 32802 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 6/22/2023 | Bill | 6/9/2023 | 97139 | 1 | $40.00 |
| 32803 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 6/22/2023 | Bill | 6/9/2023 | 97010 | 1 | $40.00 |
| 32804 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/22/2023 | Bill | 6/12/2023 | 97110 | 1 | $80.00 |
| 32805 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/22/2023 | Bill | 6/12/2023 | 97530 | 1 | $80.00 |
| 32806 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/22/2023 | Bill | 6/14/2023 | 97110 | 1 | $80.00 |
| 32807 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/22/2023 | Bill | 6/14/2023 | 97530 | 1 | $80.00 |
| 32808 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/22/2023 | Bill | 6/12/2023 | 97110 | 1 | $80.00 |
| 32809 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/22/2023 | Bill | 6/12/2023 | 97530 | 1 | $80.00 |
| 32810 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/22/2023 | Bill | 6/6/2023 | 97012 | 1 | $40.00 |
| 32811 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/22/2023 | Bill | 6/6/2023 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 32812 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/22/2023 | Bill | 6/6/2023 | S9090 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 32813 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 6/22/2023 | Bill | 6/6/2023 | 98941 | 1 | $100.00 |
| 32814 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 6/22/2023 | Bill | 6/6/2023 | G0283 | 1 | $40.00 |
| 32815 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 6/22/2023 | Bill | 6/6/2023 | 97139 | 1 | $40.00 |
| 32816 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 6/22/2023 | Bill | 6/6/2023 | 97039 | 1 | $40.00 |
| 32817 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 6/22/2023 | Bill | 6/6/2023 | 97010 | 1 | $40.00 |
| 32818 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 6/22/2023 | Bill | 6/6/2023 | 97012 | 1 | $40.00 |
| 32819 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/22/2023 | Bill | 6/12/2023 | 98941 | 1 | $100.00 |
| 32820 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/22/2023 | Bill | 6/12/2023 | G0283 | 1 | $40.00 |
| 32821 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/22/2023 | Bill | 6/12/2023 | 97139 | 1 | $40.00 |
| 32822 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/22/2023 | Bill | 6/12/2023 | 97010 | 1 | $40.00 |
| 32823 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/22/2023 | Bill | 6/12/2023 | 97039 | 1 | $40.00 |
| 32824 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/22/2023 | Bill | 6/12/2023 | 97039 | 1 | $40.00 |
| 32825 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/22/2023 | Bill | 6/12/2023 | 97140 | 2 | $100.00 |
| 32826 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/22/2023 | Bill | 5/19/2023 | 97039 | 1 | $40.00 |
| 32827 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/22/2023 | Bill | 5/19/2023 | 97012 | 1 | $40.00 |
| 32828 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/22/2023 | Bill | 6/7/2023 | 97039 | 1 | $40.00 |
| 32829 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/22/2023 | Bill | 6/7/2023 | 97012 | 1 | $40.00 |
| 32830 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/22/2023 | Bill | 6/7/2023 | S9090 | 1 | $80.00 |
| 32831 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 6/22/2023 | Bill | 6/14/2023 | 97110 | 1 | $80.00 |
| 32832 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 6/22/2023 | Bill | 6/14/2023 | 97530 | 1 | $80.00 |
| 32833 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/22/2023 | Bill | 5/16/2023 | 97039 | 1 | $40.00 |
| 32834 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/22/2023 | Bill | 5/16/2023 | 97012 | 1 | $40.00 |
| 32835 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/22/2023 | Bill | 6/6/2023 | 98941 | 1 | $100.00 |
| 32836 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/22/2023 | Bill | 6/6/2023 | 97039 | 1 | $40.00 |
| 32837 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/22/2023 | Bill | 5/26/2023 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32838 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 6/22/2023 | Bill | 6/7/2023 | 97140 | 1 | $50.00 |
| 32839 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 6/22/2023 | Bill | 6/7/2023 | 98941 | 1 | $100.00 |
| 32840 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 6/22/2023 | Bill | 6/7/2023 | G0283 | 1 | $40.00 |
| 32841 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 6/22/2023 | Bill | 6/7/2023 | 97139 | 1 | $40.00 |
| 32842 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 6/22/2023 | Bill | 6/7/2023 | 97039 | 1 | $40.00 |
| 32843 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 6/22/2023 | Bill | 6/7/2023 | 97010 | 1 | $40.00 |
| 32844 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/22/2023 | Bill | 5/19/2023 | 97140 | 1 | $50.00 |
| 32845 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/22/2023 | Bill | 5/19/2023 | 98941 | 1 | $100.00 |
| 32846 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/22/2023 | Bill | 5/19/2023 | G0283 | 1 | $40.00 |
| 32847 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/22/2023 | Bill | 5/19/2023 | 97139 | 1 | $40.00 |
| 32848 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/22/2023 | Bill | 5/19/2023 | 97039 | 1 | $40.00 |
| 32849 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/22/2023 | Bill | 5/19/2023 | 97010 | 1 | $40.00 |
| 32850 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/22/2023 | Bill | 5/5/2023 | 99202 | 1 | $150.00 |
| 32851 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/22/2023 | Bill | 5/5/2023 | G0283 | 1 | $40.00 |
| 32852 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/22/2023 | Bill | 5/5/2023 | 97139 | 1 | $40.00 |
| 32853 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/22/2023 | Bill | 5/5/2023 | 97039 | 1 | $40.00 |
| 32854 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/22/2023 | Bill | 5/5/2023 | 97010 | 1 | $40.00 |
| 32855 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/22/2023 | Bill | 5/5/2023 | 97039 | 1 | $40.00 |
| 32856 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/22/2023 | Bill | 6/6/2023 | 98941 | 1 | $100.00 |
| 32857 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/22/2023 | Bill | 6/6/2023 | G0283 | 1 | $40.00 |
| 32858 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/22/2023 | Bill | 6/6/2023 | 97139 | 1 | $40.00 |
| 32859 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/22/2023 | Bill | 6/6/2023 | 97039 | 1 | $40.00 |
| 32860 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/22/2023 | Bill | 6/6/2023 | 97010 | 1 | $40.00 |
| 32861 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/22/2023 | Bill | 6/6/2023 | 97039 | 1 | $40.00 |
| 32862 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/22/2023 | Bill | 6/9/2023 | S9090 | 1 | $80.00 |
| 32863 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/22/2023 | Bill | 6/9/2023 | 98941 | 1 | $100.00 |

**Page 1264 of 1587**

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32864 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/22/2023 | Bill | 6/9/2023 | G0283 | 1 | $40.00 |
| 32865 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/22/2023 | Bill | 6/9/2023 | 97139 | 1 | $40.00 |
| 32866 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/22/2023 | Bill | 6/9/2023 | 97039 | 1 | $40.00 |
| 32867 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/22/2023 | Bill | 6/9/2023 | 97010 | 1 | $40.00 |
| 32868 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/22/2023 | Bill | 6/9/2023 | 97039 | 1 | $40.00 |
| 32869 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/22/2023 | Bill | 5/16/2023 | 97140 | 1 | $50.00 |
| 32870 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/22/2023 | Bill | 5/16/2023 | 98941 | 1 | $100.00 |
| 32871 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/22/2023 | Bill | 5/16/2023 | G0283 | 1 | $40.00 |
| 32872 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/22/2023 | Bill | 5/16/2023 | 97139 | 1 | $40.00 |
| 32873 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/22/2023 | Bill | 5/16/2023 | 97039 | 1 | $40.00 |
| 32874 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/22/2023 | Bill | 5/16/2023 | 97010 | 1 | $40.00 |
| 32875 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 6/22/2023 | Bill | 6/12/2023 | 99203 | 1 | $200.00 |
| 32876 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 6/22/2023 | Bill | 6/12/2023 | G0283 | 1 | $40.00 |
| 32877 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 6/22/2023 | Bill | 6/12/2023 | 97139 | 1 | $40.00 |
| 32878 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 6/22/2023 | Bill | 6/12/2023 | 97010 | 1 | $40.00 |
| 32879 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 6/22/2023 | Bill | 6/12/2023 | 97039 | 1 | $40.00 |
| 32880 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 6/22/2023 | Bill | 6/12/2023 | 97039 | 1 | $40.00 |
| 32881 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/22/2023 | Bill | 6/9/2023 | 98941 | 1 | $100.00 |
| 32882 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/22/2023 | Bill | 6/9/2023 | 97039 | 1 | $40.00 |
| 32883 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/22/2023 | Bill | 6/9/2023 | 97012 | 1 | $40.00 |
| 32884 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/22/2023 | Bill | 6/9/2023 | 97140 | 1 | $50.00 |
| 32885 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/22/2023 | Bill | 6/6/2023 | 97039 | 1 | $40.00 |
| 32886 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 6/23/2023 | Bill | 6/5/2023 | 97140 | 1 | $50.00 |
| 32887 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 6/23/2023 | Bill | 6/5/2023 | 98941 | 1 | $100.00 |
| 32888 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 6/23/2023 | Bill | 6/5/2023 | G0283 | 1 | $40.00 |
| 32889 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 6/23/2023 | Bill | 6/5/2023 | 97139 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32890 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 6/23/2023 | Bill | 6/5/2023 | 97039 | 1 | $40.00 |
| 32891 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 6/23/2023 | Bill | 6/5/2023 | 97010 | 1 | $40.00 |
| 32892 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 6/23/2023 | Bill | 6/5/2023 | 97039 | 1 | $40.00 |
| 32893 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/23/2023 | Bill | 6/8/2023 | 98941 | 1 | $100.00 |
| 32894 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/23/2023 | Bill | 6/8/2023 | G0283 | 1 | $40.00 |
| 32895 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/23/2023 | Bill | 6/8/2023 | 97139 | 1 | $40.00 |
| 32896 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/23/2023 | Bill | 6/8/2023 | 97039 | 1 | $40.00 |
| 32897 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/23/2023 | Bill | 6/8/2023 | 97010 | 1 | $40.00 |
| 32898 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/23/2023 | Bill | 6/8/2023 | 97039 | 1 | $40.00 |
| 32899 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 6/23/2023 | Bill | 6/5/2023 | 98941 | 1 | $100.00 |
| 32900 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 6/23/2023 | Bill | 6/5/2023 | G0283 | 1 | $40.00 |
| 32901 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 6/23/2023 | Bill | 6/5/2023 | 97139 | 1 | $40.00 |
| 32902 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 6/23/2023 | Bill | 6/5/2023 | 97039 | 1 | $40.00 |
| 32903 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 6/23/2023 | Bill | 6/5/2023 | 97010 | 1 | $40.00 |
| 32904 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 6/23/2023 | Bill | 6/5/2023 | 97140 | 2 | $100.00 |
| 32905 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/23/2023 | Bill | 6/8/2023 | 97140 | 1 | $50.00 |
| 32906 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/26/2023 | Bill | 6/13/2023 | 97530 | 1 | $80.00 |
| 32907 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/26/2023 | Bill | 6/13/2023 | 97110 | 1 | $80.00 |
| 32908 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/26/2023 | Bill | 6/13/2023 | 97110 | 1 | $80.00 |
| 32909 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/26/2023 | Bill | 6/13/2023 | 97530 | 1 | $80.00 |
| 32910 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/29/2023 | Bill | 6/14/2023 | 98941 | 1 | $100.00 |
| 32911 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/29/2023 | Bill | 6/14/2023 | G0283 | 1 | $40.00 |
| 32912 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/29/2023 | Bill | 6/14/2023 | 97139 | 1 | $40.00 |
| 32913 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/29/2023 | Bill | 6/14/2023 | 97039 | 1 | $40.00 |
| 32914 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/29/2023 | Bill | 6/14/2023 | 97010 | 1 | $40.00 |
| 32915 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/29/2023 | Bill | 6/14/2023 | 97039 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 32916 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 6/29/2023 | Bill | 6/14/2023 | 97140 | 1 | $50.00 |
|---|---|---|---|---|---|---|---|---|
| 32917 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/29/2023 | Bill | 6/15/2023 | 98941 | 1 | $100.00 |
| 32918 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/29/2023 | Bill | 6/15/2023 | G0283 | 1 | $40.00 |
| 32919 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/29/2023 | Bill | 6/15/2023 | 97139 | 1 | $40.00 |
| 32920 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/29/2023 | Bill | 6/15/2023 | 97039 | 1 | $40.00 |
| 32921 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/29/2023 | Bill | 6/15/2023 | 97010 | 1 | $40.00 |
| 32922 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/29/2023 | Bill | 6/15/2023 | 97039 | 1 | $40.00 |
| 32923 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8739426280000002 | 6/29/2023 | Bill | 6/15/2023 | 99213 | 1 | $200.00 |
| 32924 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 6/29/2023 | Bill | 6/14/2023 | 97140 | 2 | $100.00 |
| 32925 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 6/29/2023 | Bill | 6/14/2023 | 98941 | 1 | $100.00 |
| 32926 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 6/29/2023 | Bill | 6/14/2023 | G0283 | 1 | $40.00 |
| 32927 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 6/29/2023 | Bill | 6/14/2023 | 97139 | 1 | $40.00 |
| 32928 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 6/29/2023 | Bill | 6/14/2023 | 97039 | 1 | $40.00 |
| 32929 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 6/29/2023 | Bill | 6/14/2023 | 97010 | 1 | $40.00 |
| 32930 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 6/29/2023 | Bill | 6/14/2023 | 97039 | 1 | $40.00 |
| 32931 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 6/29/2023 | Bill | 6/14/2023 | 98941 | 1 | $100.00 |
| 32932 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 6/29/2023 | Bill | 6/14/2023 | G0283 | 1 | $40.00 |
| 32933 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 6/29/2023 | Bill | 6/14/2023 | 97139 | 1 | $40.00 |
| 32934 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 6/29/2023 | Bill | 6/14/2023 | 97039 | 1 | $40.00 |
| 32935 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 6/29/2023 | Bill | 6/14/2023 | 97010 | 1 | $40.00 |
| 32936 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 6/29/2023 | Bill | 6/14/2023 | 97039 | 1 | $40.00 |
| 32937 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 6/29/2023 | Bill | 6/15/2023 | 98941 | 1 | $100.00 |
| 32938 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 6/29/2023 | Bill | 6/15/2023 | G0283 | 1 | $40.00 |
| 32939 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 6/29/2023 | Bill | 6/15/2023 | 97139 | 1 | $40.00 |
| 32940 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 6/29/2023 | Bill | 6/15/2023 | 97039 | 1 | $40.00 |
| 32941 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 6/29/2023 | Bill | 6/15/2023 | 97010 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 32942 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 6/29/2023 | Bill | 6/15/2023 | 97140 | 1 | $50.00 |
|---|---|---|---|---|---|---|---|---|
| 32943 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 6/29/2023 | Bill | 6/15/2023 | 98941 | 1 | $100.00 |
| 32944 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 6/29/2023 | Bill | 6/15/2023 | G0283 | 1 | $40.00 |
| 32945 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 6/29/2023 | Bill | 6/15/2023 | 97139 | 1 | $40.00 |
| 32946 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 6/29/2023 | Bill | 6/15/2023 | 97039 | 1 | $40.00 |
| 32947 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 6/29/2023 | Bill | 6/15/2023 | 97010 | 1 | $40.00 |
| 32948 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 6/29/2023 | Bill | 6/15/2023 | 97039 | 1 | $40.00 |
| 32949 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/30/2023 | Bill | 6/16/2023 | 97140 | 1 | $50.00 |
| 32950 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/30/2023 | Bill | 6/16/2023 | 98941 | 1 | $100.00 |
| 32951 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/30/2023 | Bill | 6/16/2023 | G0283 | 1 | $40.00 |
| 32952 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/30/2023 | Bill | 6/16/2023 | 97139 | 1 | $40.00 |
| 32953 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/30/2023 | Bill | 6/16/2023 | 97039 | 1 | $40.00 |
| 32954 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/30/2023 | Bill | 6/16/2023 | 97010 | 1 | $40.00 |
| 32955 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/30/2023 | Bill | 6/13/2023 | 97140 | 1 | $50.00 |
| 32956 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/30/2023 | Bill | 6/13/2023 | 98941 | 1 | $100.00 |
| 32957 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/30/2023 | Bill | 6/13/2023 | 97039 | 1 | $40.00 |
| 32958 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/30/2023 | Bill | 6/13/2023 | 97012 | 1 | $40.00 |
| 32959 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 6/30/2023 | Bill | 6/14/2023 | 98941 | 1 | $100.00 |
| 32960 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 6/30/2023 | Bill | 6/14/2023 | G0283 | 1 | $40.00 |
| 32961 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 6/30/2023 | Bill | 6/14/2023 | 97139 | 1 | $40.00 |
| 32962 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 6/30/2023 | Bill | 6/14/2023 | 97039 | 1 | $40.00 |
| 32963 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 6/30/2023 | Bill | 6/14/2023 | 97010 | 1 | $40.00 |
| 32964 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 6/30/2023 | Bill | 6/14/2023 | 97012 | 1 | $40.00 |
| 32965 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 6/30/2023 | Bill | 6/14/2023 | 98941 | 1 | $100.00 |
| 32966 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 6/30/2023 | Bill | 6/14/2023 | G0283 | 1 | $40.00 |
| 32967 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 6/30/2023 | Bill | 6/14/2023 | 97139 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 32968 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 6/30/2023 | Bill | 6/14/2023 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 32969 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 6/30/2023 | Bill | 6/14/2023 | 97010 | 1 | $40.00 |
| 32970 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 6/30/2023 | Bill | 6/14/2023 | 97039 | 1 | $40.00 |
| 32971 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 6/30/2023 | Bill | 6/14/2023 | 97012 | 1 | $40.00 |
| 32972 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 6/30/2023 | Bill | 6/14/2023 | 97140 | 1 | $50.00 |
| 32973 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/30/2023 | Bill | 6/14/2023 | 97039 | 1 | $40.00 |
| 32974 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/30/2023 | Bill | 6/14/2023 | 97012 | 1 | $40.00 |
| 32975 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 6/30/2023 | Bill | 6/16/2023 | 97012 | 1 | $40.00 |
| 32976 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 6/30/2023 | Bill | 6/16/2023 | 97140 | 1 | $50.00 |
| 32977 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 6/30/2023 | Bill | 6/14/2023 | 98941 | 1 | $100.00 |
| 32978 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 6/30/2023 | Bill | 6/14/2023 | G0283 | 1 | $40.00 |
| 32979 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 6/30/2023 | Bill | 6/14/2023 | 97139 | 1 | $40.00 |
| 32980 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 6/30/2023 | Bill | 6/14/2023 | 97039 | 1 | $40.00 |
| 32981 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 6/30/2023 | Bill | 6/14/2023 | 97010 | 1 | $40.00 |
| 32982 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/30/2023 | Bill | 6/14/2023 | 97140 | 1 | $50.00 |
| 32983 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/30/2023 | Bill | 6/14/2023 | 98941 | 1 | $100.00 |
| 32984 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/30/2023 | Bill | 6/14/2023 | G0283 | 1 | $40.00 |
| 32985 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/30/2023 | Bill | 6/14/2023 | 97139 | 1 | $40.00 |
| 32986 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/30/2023 | Bill | 6/14/2023 | 97039 | 1 | $40.00 |
| 32987 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 6/30/2023 | Bill | 6/14/2023 | 97010 | 1 | $40.00 |
| 32988 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 6/30/2023 | Bill | 6/16/2023 | 98941 | 1 | $100.00 |
| 32989 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 6/30/2023 | Bill | 6/16/2023 | G0283 | 1 | $40.00 |
| 32990 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 6/30/2023 | Bill | 6/16/2023 | 97139 | 1 | $40.00 |
| 32991 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 6/30/2023 | Bill | 6/16/2023 | 97039 | 1 | $40.00 |
| 32992 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 6/30/2023 | Bill | 6/16/2023 | 97010 | 1 | $40.00 |
| 32993 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 6/30/2023 | Bill | 6/16/2023 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32994 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/30/2023 | Bill | 6/13/2023 | 97140 | 1 | $50.00 |
| 32995 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/30/2023 | Bill | 6/13/2023 | 98941 | 1 | $100.00 |
| 32996 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/30/2023 | Bill | 6/13/2023 | G0283 | 1 | $40.00 |
| 32997 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/30/2023 | Bill | 6/13/2023 | 97139 | 1 | $40.00 |
| 32998 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/30/2023 | Bill | 6/13/2023 | 97039 | 1 | $40.00 |
| 32999 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/30/2023 | Bill | 6/13/2023 | 97010 | 1 | $40.00 |
| 33000 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/30/2023 | Bill | 6/16/2023 | 98941 | 1 | $100.00 |
| 33001 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/30/2023 | Bill | 6/16/2023 | G0283 | 1 | $40.00 |
| 33002 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/30/2023 | Bill | 6/16/2023 | 97139 | 1 | $40.00 |
| 33003 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/30/2023 | Bill | 6/16/2023 | 97039 | 1 | $40.00 |
| 33004 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/30/2023 | Bill | 6/16/2023 | 97010 | 1 | $40.00 |
| 33005 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/30/2023 | Bill | 6/16/2023 | 97039 | 1 | $40.00 |
| 33006 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/30/2023 | Bill | 6/13/2023 | 97039 | 1 | $40.00 |
| 33007 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 6/30/2023 | Bill | 6/13/2023 | S9090 | 1 | $80.00 |
| 33008 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/30/2023 | Bill | 6/16/2023 | 97039 | 1 | $40.00 |
| 33009 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 6/30/2023 | Bill | 6/16/2023 | 97012 | 1 | $40.00 |
| 33010 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 7/3/2023 | Bill | 4/7/2023 | 98941 | 1 | $100.00 |
| 33011 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 7/3/2023 | Bill | 4/7/2023 | G0283 | 1 | $40.00 |
| 33012 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 7/3/2023 | Bill | 4/7/2023 | 97139 | 1 | $40.00 |
| 33013 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 7/3/2023 | Bill | 4/7/2023 | 97039 | 1 | $40.00 |
| 33014 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 7/3/2023 | Bill | 4/7/2023 | 97010 | 1 | $40.00 |
| 33015 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 7/3/2023 | Bill | 4/7/2023 | 97039 | 1 | $40.00 |
| 33016 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 7/3/2023 | Bill | 6/22/2023 | 97110 | 1 | $80.00 |
| 33017 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 7/3/2023 | Bill | 6/22/2023 | 97530 | 1 | $80.00 |
| 33018 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 7/3/2023 | Bill | 6/20/2023 | 97110 | 1 | $80.00 |
| 33019 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 7/3/2023 | Bill | 6/20/2023 | 97530 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33020 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/3/2023 | Bill | 6/22/2023 | 97530 | 1 | $80.00 |
| 33021 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/3/2023 | Bill | 6/22/2023 | 97110 | 1 | $80.00 |
| 33022 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/3/2023 | Bill | 6/22/2023 | 97530 | 1 | $80.00 |
| 33023 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/3/2023 | Bill | 6/22/2023 | 97110 | 1 | $80.00 |
| 33024 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 7/3/2023 | Bill | 6/23/2023 | 97110 | 1 | $80.00 |
| 33025 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 7/3/2023 | Bill | 6/23/2023 | 97530 | 1 | $80.00 |
| 33026 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 7/3/2023 | Bill | 6/19/2023 | 97110 | 1 | $80.00 |
| 33027 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 7/3/2023 | Bill | 6/19/2023 | 97530 | 1 | $80.00 |
| 33028 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/3/2023 | Bill | 6/19/2023 | 97110 | 1 | $0.80 |
| 33029 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/3/2023 | Bill | 6/19/2023 | 97530 | 1 | $0.80 |
| 33030 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/3/2023 | Bill | 6/21/2023 | 97530 | 1 | $0.80 |
| 33031 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/3/2023 | Bill | 6/21/2023 | 97110 | 1 | $0.80 |
| 33032 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 7/3/2023 | Bill | 6/23/2023 | 97530 | 1 | $80.00 |
| 33033 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 7/3/2023 | Bill | 6/23/2023 | 97110 | 1 | $80.00 |
| 33034 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 7/7/2023 | Bill | 6/23/2023 | 97039 | 1 | $40.00 |
| 33035 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 7/7/2023 | Bill | 6/23/2023 | S9090 | 1 | $80.00 |
| 33036 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 7/7/2023 | Bill | 6/19/2023 | 98941 | 1 | $100.00 |
| 33037 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 7/7/2023 | Bill | 6/19/2023 | G0283 | 1 | $40.00 |
| 33038 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 7/7/2023 | Bill | 6/19/2023 | 97139 | 1 | $40.00 |
| 33039 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 7/7/2023 | Bill | 6/19/2023 | 97039 | 1 | $40.00 |
| 33040 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 7/7/2023 | Bill | 6/19/2023 | 97010 | 1 | $40.00 |
| 33041 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 7/7/2023 | Bill | 6/19/2023 | 97039 | 1 | $40.00 |
| 33042 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 7/7/2023 | Bill | 6/21/2023 | 97140 | 1 | $50.00 |
| 33043 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 7/7/2023 | Bill | 6/21/2023 | 98941 | 1 | $100.00 |
| 33044 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 7/7/2023 | Bill | 6/21/2023 | G0283 | 1 | $40.00 |
| 33045 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 7/7/2023 | Bill | 6/21/2023 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 33046 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 7/7/2023 | Bill | 6/21/2023 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 33047 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 7/7/2023 | Bill | 6/21/2023 | 97010 | 1 | $40.00 |
| 33048 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 7/7/2023 | Bill | 6/22/2023 | 98941 | 1 | $100.00 |
| 33049 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 7/7/2023 | Bill | 6/22/2023 | G0283 | 1 | $40.00 |
| 33050 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 7/7/2023 | Bill | 6/22/2023 | 97139 | 1 | $40.00 |
| 33051 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 7/7/2023 | Bill | 6/22/2023 | 97039 | 1 | $40.00 |
| 33052 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 7/7/2023 | Bill | 6/22/2023 | 97010 | 1 | $40.00 |
| 33053 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 7/7/2023 | Bill | 6/22/2023 | 97039 | 1 | $40.00 |
| 33054 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/7/2023 | Bill | 6/22/2023 | 98941 | 1 | $100.00 |
| 33055 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/7/2023 | Bill | 6/22/2023 | G0283 | 1 | $40.00 |
| 33056 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/7/2023 | Bill | 6/22/2023 | 97139 | 1 | $40.00 |
| 33057 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/7/2023 | Bill | 6/22/2023 | 97039 | 1 | $40.00 |
| 33058 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/7/2023 | Bill | 6/22/2023 | 97010 | 1 | $40.00 |
| 33059 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/7/2023 | Bill | 6/22/2023 | 97039 | 1 | $40.00 |
| 33060 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 7/7/2023 | Bill | 6/23/2023 | 97012 | 1 | $40.00 |
| 33061 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 7/7/2023 | Bill | 6/23/2023 | S9090 | 1 | $80.00 |
| 33062 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 7/7/2023 | Bill | 6/23/2023 | 97140 | 1 | $50.00 |
| 33063 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 7/7/2023 | Bill | 6/23/2023 | 98941 | 1 | $100.00 |
| 33064 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 7/7/2023 | Bill | 6/23/2023 | G0283 | 1 | $40.00 |
| 33065 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 7/7/2023 | Bill | 6/23/2023 | 97139 | 1 | $40.00 |
| 33066 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 7/7/2023 | Bill | 6/23/2023 | 97039 | 1 | $40.00 |
| 33067 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 7/7/2023 | Bill | 6/23/2023 | 97010 | 1 | $40.00 |
| 33068 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/7/2023 | Bill | 6/21/2023 | 99203 | 1 | $200.00 |
| 33069 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/7/2023 | Bill | 6/21/2023 | G0283 | 1 | $40.00 |
| 33070 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/7/2023 | Bill | 6/21/2023 | 97139 | 1 | $40.00 |
| 33071 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/7/2023 | Bill | 6/21/2023 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 33072 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/7/2023 | Bill | 6/21/2023 | 97010 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 33073 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/7/2023 | Bill | 6/21/2023 | 97039 | 1 | $40.00 |
| 33074 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/7/2023 | Bill | 6/21/2023 | 99203 | 1 | $200.00 |
| 33075 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/7/2023 | Bill | 6/21/2023 | G0283 | 1 | $40.00 |
| 33076 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/7/2023 | Bill | 6/21/2023 | 97139 | 1 | $40.00 |
| 33077 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/7/2023 | Bill | 6/21/2023 | 97039 | 1 | $40.00 |
| 33078 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/7/2023 | Bill | 6/21/2023 | 97010 | 1 | $40.00 |
| 33079 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/7/2023 | Bill | 6/21/2023 | 97039 | 1 | $40.00 |
| 33080 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/7/2023 | Bill | 6/22/2023 | 98941 | 1 | $100.00 |
| 33081 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/7/2023 | Bill | 6/22/2023 | G0283 | 1 | $40.00 |
| 33082 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/7/2023 | Bill | 6/22/2023 | 97139 | 1 | $40.00 |
| 33083 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/7/2023 | Bill | 6/22/2023 | 97039 | 1 | $40.00 |
| 33084 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/7/2023 | Bill | 6/22/2023 | 97010 | 1 | $40.00 |
| 33085 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/7/2023 | Bill | 6/21/2023 | 97140 | 1 | $50.00 |
| 33086 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/7/2023 | Bill | 6/21/2023 | 98941 | 1 | $100.00 |
| 33087 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/7/2023 | Bill | 6/21/2023 | G0283 | 1 | $40.00 |
| 33088 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/7/2023 | Bill | 6/21/2023 | 97139 | 1 | $40.00 |
| 33089 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/7/2023 | Bill | 6/21/2023 | 97039 | 1 | $40.00 |
| 33090 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/7/2023 | Bill | 6/21/2023 | 97010 | 1 | $40.00 |
| 33091 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/7/2023 | Bill | 6/21/2023 | 97039 | 1 | $40.00 |
| 33092 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 7/7/2023 | Bill | 6/19/2023 | 98941 | 1 | $100.00 |
| 33093 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 7/7/2023 | Bill | 6/19/2023 | G0283 | 1 | $40.00 |
| 33094 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 7/7/2023 | Bill | 6/19/2023 | 97139 | 1 | $40.00 |
| 33095 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 7/7/2023 | Bill | 6/19/2023 | 97039 | 1 | $40.00 |
| 33096 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 7/7/2023 | Bill | 6/19/2023 | 97010 | 1 | $40.00 |
| 33097 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0553824710101045 | 7/7/2023 | Bill | 6/19/2023 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33098 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 7/7/2023 | Bill | 6/19/2023 | 97140 | 2 | $100.00 |
| 33099 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 7/7/2023 | Bill | 6/19/2023 | 99213 | 1 | $200.00 |
| 33100 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/7/2023 | Bill | 6/19/2023 | 98941 | 1 | $100.00 |
| 33101 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/7/2023 | Bill | 6/19/2023 | G0283 | 1 | $40.00 |
| 33102 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/7/2023 | Bill | 6/19/2023 | 97139 | 1 | $40.00 |
| 33103 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/7/2023 | Bill | 6/19/2023 | 97039 | 1 | $40.00 |
| 33104 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/7/2023 | Bill | 6/19/2023 | 97010 | 1 | $40.00 |
| 33105 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/7/2023 | Bill | 6/19/2023 | 97039 | 1 | $40.00 |
| 33106 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 7/7/2023 | Bill | 6/19/2023 | 98941 | 1 | $100.00 |
| 33107 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 7/7/2023 | Bill | 6/19/2023 | G0283 | 1 | $40.00 |
| 33108 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 7/7/2023 | Bill | 6/19/2023 | 97139 | 1 | $40.00 |
| 33109 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 7/7/2023 | Bill | 6/19/2023 | 97039 | 1 | $40.00 |
| 33110 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 7/7/2023 | Bill | 6/19/2023 | 97010 | 1 | $40.00 |
| 33111 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8769263230000001 | 7/7/2023 | Bill | 6/19/2023 | 97039 | 1 | $40.00 |
| 33112 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 7/7/2023 | Bill | 6/20/2023 | 97039 | 1 | $40.00 |
| 33113 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 7/7/2023 | Bill | 6/20/2023 | 97012 | 1 | $40.00 |
| 33114 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 7/7/2023 | Bill | 6/20/2023 | S9090 | 1 | $80.00 |
| 33115 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 7/7/2023 | Bill | 6/23/2023 | 98941 | 1 | $100.00 |
| 33116 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 7/7/2023 | Bill | 6/23/2023 | 97039 | 1 | $40.00 |
| 33117 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 7/7/2023 | Bill | 6/23/2023 | 97012 | 1 | $40.00 |
| 33118 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 7/7/2023 | Bill | 6/21/2023 | 97039 | 1 | $40.00 |
| 33119 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 7/7/2023 | Bill | 6/21/2023 | 97012 | 1 | $40.00 |
| 33120 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 7/7/2023 | Bill | 6/21/2023 | S9090 | 1 | $80.00 |
| 33121 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 7/7/2023 | Bill | 6/21/2023 | 97140 | 1 | $50.00 |
| 33122 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 7/7/2023 | Bill | 6/21/2023 | 98941 | 1 | $100.00 |
| 33123 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 7/7/2023 | Bill | 6/21/2023 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33124 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 7/7/2023 | Bill | 6/21/2023 | 97139 | 1 | $40.00 |
| 33125 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 7/7/2023 | Bill | 6/21/2023 | 97039 | 1 | $40.00 |
| 33126 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 7/7/2023 | Bill | 6/21/2023 | 97010 | 1 | $40.00 |
| 33127 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 7/7/2023 | Bill | 6/21/2023 | 99203 | 1 | $200.00 |
| 33128 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 7/7/2023 | Bill | 6/21/2023 | G0283 | 1 | $40.00 |
| 33129 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 7/7/2023 | Bill | 6/21/2023 | 97139 | 1 | $40.00 |
| 33130 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 7/7/2023 | Bill | 6/21/2023 | 97039 | 1 | $40.00 |
| 33131 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 7/7/2023 | Bill | 6/21/2023 | 97010 | 1 | $40.00 |
| 33132 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 7/7/2023 | Bill | 6/21/2023 | 97039 | 1 | $40.00 |
| 33133 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 7/7/2023 | Bill | 6/27/2023 | 97012 | 1 | $40.00 |
| 33134 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 7/7/2023 | Bill | 6/23/2023 | 97140 | 1 | $50.00 |
| 33135 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 7/7/2023 | Bill | 6/23/2023 | 98941 | 1 | $100.00 |
| 33136 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 7/7/2023 | Bill | 6/23/2023 | G0283 | 1 | $40.00 |
| 33137 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 7/7/2023 | Bill | 6/23/2023 | 97139 | 1 | $40.00 |
| 33138 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 7/7/2023 | Bill | 6/23/2023 | 97039 | 1 | $40.00 |
| 33139 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8735262340000002 | 7/7/2023 | Bill | 6/23/2023 | 97010 | 1 | $40.00 |
| 33140 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 7/7/2023 | Bill | 6/20/2023 | 97140 | 1 | $50.00 |
| 33141 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 7/7/2023 | Bill | 6/20/2023 | 98941 | 1 | $100.00 |
| 33142 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 7/7/2023 | Bill | 6/20/2023 | G0283 | 1 | $40.00 |
| 33143 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 7/7/2023 | Bill | 6/20/2023 | 97139 | 1 | $40.00 |
| 33144 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 7/7/2023 | Bill | 6/20/2023 | 97039 | 1 | $40.00 |
| 33145 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 7/7/2023 | Bill | 6/20/2023 | 97010 | 1 | $40.00 |
| 33146 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 7/7/2023 | Bill | 6/21/2023 | 98941 | 1 | $100.00 |
| 33147 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 7/7/2023 | Bill | 6/21/2023 | G0283 | 1 | $40.00 |
| 33148 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 7/7/2023 | Bill | 6/21/2023 | 97139 | 1 | $40.00 |
| 33149 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 7/7/2023 | Bill | 6/21/2023 | 97039 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33150 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0626695560000003 | 7/7/2023 | Bill | 6/21/2023 | 97010 | 1 | $40.00 |
| 33151 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 7/7/2023 | Bill | 6/21/2023 | 97012 | 1 | $40.00 |
| 33152 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 7/7/2023 | Bill | 6/27/2023 | 97140 | 1 | $50.00 |
| 33153 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 7/7/2023 | Bill | 6/27/2023 | 98941 | 1 | $100.00 |
| 33154 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 7/7/2023 | Bill | 6/27/2023 | G0283 | 1 | $40.00 |
| 33155 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 7/7/2023 | Bill | 6/27/2023 | 97139 | 1 | $40.00 |
| 33156 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 7/7/2023 | Bill | 6/27/2023 | 97039 | 1 | $40.00 |
| 33157 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 7/7/2023 | Bill | 6/27/2023 | 97010 | 1 | $40.00 |
| 33158 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 7/7/2023 | Bill | 6/21/2023 | 98941 | 1 | $100.00 |
| 33159 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 7/7/2023 | Bill | 6/21/2023 | G0283 | 1 | $40.00 |
| 33160 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 7/7/2023 | Bill | 6/21/2023 | 97139 | 1 | $40.00 |
| 33161 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 7/7/2023 | Bill | 6/21/2023 | 97039 | 1 | $40.00 |
| 33162 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 7/7/2023 | Bill | 6/21/2023 | 97010 | 1 | $40.00 |
| 33163 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 7/7/2023 | Bill | 6/21/2023 | 97012 | 1 | $40.00 |
| 33164 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 7/11/2023 | Bill | 6/26/2023 | 98941 | 1 | $100.00 |
| 33165 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 7/11/2023 | Bill | 6/26/2023 | G0283 | 1 | $40.00 |
| 33166 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 7/11/2023 | Bill | 6/26/2023 | 97010 | 1 | $40.00 |
| 33167 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 7/11/2023 | Bill | 6/26/2023 | 97039 | 1 | $40.00 |
| 33168 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 7/11/2023 | Bill | 6/26/2023 | 97039 | 1 | $40.00 |
| 33169 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 7/11/2023 | Bill | 6/26/2023 | 97139 | 1 | $40.00 |
| 33170 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 7/11/2023 | Bill | 6/26/2023 | 99213 | 1 | $200.00 |
| 33171 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/11/2023 | Bill | 6/26/2023 | 98941 | 1 | $100.00 |
| 33172 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/11/2023 | Bill | 6/26/2023 | G0283 | 1 | $40.00 |
| 33173 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/11/2023 | Bill | 6/26/2023 | 97010 | 1 | $40.00 |
| 33174 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/11/2023 | Bill | 6/26/2023 | 97139 | 1 | $40.00 |
| 33175 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/11/2023 | Bill | 6/26/2023 | 97039 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 33176 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 7/11/2023 | Bill | 6/26/2023 | 97140 | 2 | $100.00 |
|---|---|---|---|---|---|---|---|---|
| 33177 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/12/2023 | Bill | 7/6/2023 | 97110 | 1 | $80.00 |
| 33178 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/12/2023 | Bill | 7/6/2023 | 97530 | 1 | $80.00 |
| 33179 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 7/12/2023 | Bill | 7/6/2023 | 97110 | 1 | $80.00 |
| 33180 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 7/12/2023 | Bill | 7/6/2023 | 97530 | 1 | $80.00 |
| 33181 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/12/2023 | Bill | 7/5/2023 | 97110 | 1 | $80.00 |
| 33182 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/12/2023 | Bill | 7/5/2023 | 97530 | 1 | $80.00 |
| 33183 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 7/12/2023 | Bill | 7/6/2023 | 97530 | 1 | $80.00 |
| 33184 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 7/12/2023 | Bill | 7/6/2023 | 97110 | 1 | $80.00 |
| 33185 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/12/2023 | Bill | 7/5/2023 | 97110 | 1 | $80.00 |
| 33186 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/12/2023 | Bill | 7/5/2023 | 97530 | 1 | $80.00 |
| 33187 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/14/2023 | Bill | 7/3/2023 | 98941 | 1 | $100.00 |
| 33188 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/14/2023 | Bill | 7/3/2023 | G0283 | 1 | $40.00 |
| 33189 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/14/2023 | Bill | 7/3/2023 | 97139 | 1 | $40.00 |
| 33190 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/14/2023 | Bill | 7/3/2023 | 97039 | 1 | $40.00 |
| 33191 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/14/2023 | Bill | 7/3/2023 | 97010 | 1 | $40.00 |
| 33192 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/14/2023 | Bill | 7/3/2023 | 97039 | 1 | $40.00 |
| 33193 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/14/2023 | Bill | 6/28/2023 | 97140 | 1 | $50.00 |
| 33194 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 7/14/2023 | Bill | 7/3/2023 | 98941 | 1 | $100.00 |
| 33195 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 7/14/2023 | Bill | 7/3/2023 | G0283 | 1 | $40.00 |
| 33196 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 7/14/2023 | Bill | 7/3/2023 | 97139 | 1 | $40.00 |
| 33197 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 7/14/2023 | Bill | 7/3/2023 | 97039 | 1 | $40.00 |
| 33198 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 7/14/2023 | Bill | 7/3/2023 | 97010 | 1 | $40.00 |
| 33199 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 7/14/2023 | Bill | 7/3/2023 | 97039 | 1 | $40.00 |
| 33200 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/14/2023 | Bill | 6/28/2023 | 97140 | 1 | $50.00 |
| 33201 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 7/14/2023 | Bill | 7/3/2023 | 97140 | 2 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33202 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 7/14/2023 | Bill | 7/5/2023 | 97110 | 1 | $80.00 |
| 33203 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 7/14/2023 | Bill | 7/5/2023 | 97530 | 1 | $80.00 |
| 33204 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 7/14/2023 | Bill | 7/5/2023 | 97039 | 1 | $40.00 |
| 33205 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 7/14/2023 | Bill | 7/5/2023 | 97012 | 1 | $40.00 |
| 33206 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 7/14/2023 | Bill | 7/5/2023 | S9090 | 1 | $80.00 |
| 33207 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 7/14/2023 | Bill | 7/5/2023 | 97140 | 1 | $50.00 |
| 33208 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 7/14/2023 | Bill | 7/5/2023 | 98941 | 1 | $100.00 |
| 33209 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 7/14/2023 | Bill | 7/5/2023 | G0283 | 1 | $40.00 |
| 33210 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 7/14/2023 | Bill | 7/5/2023 | 97139 | 1 | $40.00 |
| 33211 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 7/14/2023 | Bill | 7/5/2023 | 97039 | 1 | $40.00 |
| 33212 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 7/14/2023 | Bill | 7/5/2023 | 97010 | 1 | $40.00 |
| 33213 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 7/14/2023 | Bill | 6/28/2023 | 97039 | 1 | $40.00 |
| 33214 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 7/14/2023 | Bill | 7/5/2023 | 98941 | 1 | $100.00 |
| 33215 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 7/14/2023 | Bill | 7/5/2023 | G0283 | 1 | $40.00 |
| 33216 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 7/14/2023 | Bill | 7/5/2023 | 97139 | 1 | $40.00 |
| 33217 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 7/14/2023 | Bill | 7/5/2023 | 97039 | 1 | $40.00 |
| 33218 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 7/14/2023 | Bill | 7/5/2023 | 97010 | 1 | $40.00 |
| 33219 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713287730000004 | 7/14/2023 | Bill | 7/3/2023 | 97140 | 2 | $100.00 |
| 33220 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/14/2023 | Bill | 6/28/2023 | 98941 | 1 | $100.00 |
| 33221 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/14/2023 | Bill | 6/28/2023 | G0283 | 1 | $40.00 |
| 33222 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/14/2023 | Bill | 6/28/2023 | 97139 | 1 | $40.00 |
| 33223 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/14/2023 | Bill | 6/28/2023 | 97039 | 1 | $40.00 |
| 33224 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/14/2023 | Bill | 6/28/2023 | 97010 | 1 | $40.00 |
| 33225 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/14/2023 | Bill | 6/28/2023 | 97039 | 1 | $40.00 |
| 33226 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 7/14/2023 | Bill | 6/30/2023 | 97039 | 1 | $40.00 |
| 33227 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 7/14/2023 | Bill | 7/5/2023 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33228 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 7/14/2023 | Bill | 7/5/2023 | G0238 | 1 | $40.00 |
| 33229 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 7/14/2023 | Bill | 6/28/2023 | 97140 | 1 | $50.00 |
| 33230 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 7/14/2023 | Bill | 6/28/2023 | 98941 | 1 | $100.00 |
| 33231 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 7/14/2023 | Bill | 6/28/2023 | G0283 | 1 | $40.00 |
| 33232 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 7/14/2023 | Bill | 6/28/2023 | 97139 | 1 | $40.00 |
| 33233 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 7/14/2023 | Bill | 6/28/2023 | 97039 | 1 | $40.00 |
| 33234 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 7/14/2023 | Bill | 6/28/2023 | 97010 | 1 | $40.00 |
| 33235 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 7/14/2023 | Bill | 7/3/2023 | 98941 | 1 | $100.00 |
| 33236 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 7/14/2023 | Bill | 7/3/2023 | G0283 | 1 | $40.00 |
| 33237 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 7/14/2023 | Bill | 7/3/2023 | 97139 | 1 | $40.00 |
| 33238 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 7/14/2023 | Bill | 7/3/2023 | 97039 | 1 | $40.00 |
| 33239 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 7/14/2023 | Bill | 7/3/2023 | 97010 | 1 | $40.00 |
| 33240 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 7/14/2023 | Bill | 7/3/2023 | 97039 | 1 | $40.00 |
| 33241 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 7/14/2023 | Bill | 6/30/2023 | 97012 | 1 | $40.00 |
| 33242 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 7/14/2023 | Bill | 6/30/2023 | 98941 | 1 | $100.00 |
| 33243 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 7/14/2023 | Bill | 6/30/2023 | G0283 | 1 | $40.00 |
| 33244 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 7/14/2023 | Bill | 6/30/2023 | 97139 | 1 | $40.00 |
| 33245 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 7/14/2023 | Bill | 6/30/2023 | 97039 | 1 | $40.00 |
| 33246 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 7/14/2023 | Bill | 6/30/2023 | 97010 | 1 | $40.00 |
| 33247 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 7/14/2023 | Bill | 6/30/2023 | 97039 | 1 | $40.00 |
| 33248 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/14/2023 | Bill | 6/29/2023 | 98941 | 1 | $100.00 |
| 33249 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/14/2023 | Bill | 6/29/2023 | G0283 | 1 | $40.00 |
| 33250 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/14/2023 | Bill | 6/29/2023 | 97139 | 1 | $40.00 |
| 33251 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/14/2023 | Bill | 6/29/2023 | 97039 | 1 | $40.00 |
| 33252 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/14/2023 | Bill | 6/29/2023 | 97010 | 1 | $40.00 |
| 33253 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/14/2023 | Bill | 6/29/2023 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 33254 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/14/2023 | Bill | 6/29/2023 | 97140 | 1 | $50.00 |
|---|---|---|---|---|---|---|---|---|
| 33255 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/14/2023 | Bill | 6/28/2023 | 98941 | 1 | $100.00 |
| 33256 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/14/2023 | Bill | 6/28/2023 | G0283 | 1 | $40.00 |
| 33257 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/14/2023 | Bill | 6/28/2023 | 97139 | 1 | $40.00 |
| 33258 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/14/2023 | Bill | 6/28/2023 | 97039 | 1 | $40.00 |
| 33259 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/14/2023 | Bill | 6/28/2023 | 97010 | 1 | $40.00 |
| 33260 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/14/2023 | Bill | 6/28/2023 | 97039 | 1 | $40.00 |
| 33261 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/14/2023 | Bill | 6/28/2023 | 98941 | 1 | $100.00 |
| 33262 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/14/2023 | Bill | 6/28/2023 | G0283 | 1 | $40.00 |
| 33263 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/14/2023 | Bill | 6/28/2023 | 97139 | 1 | $40.00 |
| 33264 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/14/2023 | Bill | 6/28/2023 | 97039 | 1 | $40.00 |
| 33265 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/14/2023 | Bill | 6/28/2023 | 97010 | 1 | $40.00 |
| 33266 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/14/2023 | Bill | 6/28/2023 | 97039 | 1 | $40.00 |
| 33267 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/14/2023 | Bill | 6/29/2023 | 97140 | 1 | $50.00 |
| 33268 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/14/2023 | Bill | 6/29/2023 | 98941 | 1 | $100.00 |
| 33269 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/14/2023 | Bill | 6/29/2023 | G0283 | 1 | $40.00 |
| 33270 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/14/2023 | Bill | 6/29/2023 | 97139 | 1 | $40.00 |
| 33271 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/14/2023 | Bill | 6/29/2023 | 97039 | 1 | $40.00 |
| 33272 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/14/2023 | Bill | 6/29/2023 | 97010 | 1 | $40.00 |
| 33273 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/14/2023 | Bill | 6/29/2023 | 97039 | 1 | $40.00 |
| 33274 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 7/14/2023 | Bill | 7/5/2023 | 98941 | 1 | $100.00 |
| 33275 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 7/14/2023 | Bill | 7/5/2023 | G0283 | 1 | $40.00 |
| 33276 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 7/14/2023 | Bill | 7/5/2023 | 97139 | 1 | $40.00 |
| 33277 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 7/14/2023 | Bill | 7/5/2023 | 97039 | 1 | $40.00 |
| 33278 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 7/14/2023 | Bill | 7/5/2023 | 97010 | 1 | $40.00 |
| 33279 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 7/14/2023 | Bill | 7/5/2023 | 97039 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33280 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 7/14/2023 | Bill | 6/30/2023 | 97140 | 1 | $50.00 |
| 33281 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 7/14/2023 | Bill | 6/30/2023 | 98941 | 1 | $100.00 |
| 33282 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 7/14/2023 | Bill | 6/30/2023 | G0283 | 1 | $40.00 |
| 33283 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 7/14/2023 | Bill | 6/30/2023 | 97139 | 1 | $40.00 |
| 33284 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 7/14/2023 | Bill | 6/30/2023 | 97039 | 1 | $40.00 |
| 33285 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 7/14/2023 | Bill | 6/30/2023 | 97010 | 1 | $40.00 |
| 33286 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 7/14/2023 | Bill | 7/7/2023 | 97110 | 1 | $80.00 |
| 33287 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 7/14/2023 | Bill | 7/7/2023 | 97530 | 1 | $80.00 |
| 33288 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/20/2023 | Bill | 7/12/2023 | 97110 | 1 | $80.00 |
| 33289 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/20/2023 | Bill | 7/12/2023 | 97530 | 1 | $80.00 |
| 33290 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/20/2023 | Bill | 7/13/2023 | 97110 | 1 | $80.00 |
| 33291 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/20/2023 | Bill | 7/13/2023 | 97530 | 1 | $80.00 |
| 33292 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 7/20/2023 | Bill | 7/13/2023 | 97110 | 1 | $80.00 |
| 33293 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 7/20/2023 | Bill | 7/13/2023 | 97530 | 1 | $80.00 |
| 33294 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/20/2023 | Bill | 7/12/2023 | 97110 | 1 | $80.00 |
| 33295 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/20/2023 | Bill | 7/12/2023 | 97530 | 1 | $80.00 |
| 33296 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/20/2023 | Bill | 7/13/2023 | 97110 | 1 | $80.00 |
| 33297 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/20/2023 | Bill | 7/13/2023 | 97530 | 1 | $80.00 |
| 33298 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/20/2023 | Bill | 7/10/2023 | 97110 | 1 | $80.00 |
| 33299 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/20/2023 | Bill | 7/10/2023 | 97530 | 1 | $80.00 |
| 33300 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/20/2023 | Bill | 7/12/2023 | 97110 | 1 | $80.00 |
| 33301 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/20/2023 | Bill | 7/12/2023 | 97530 | 1 | $80.00 |
| 33302 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/21/2023 | Bill | 7/5/2023 | 98941 | 1 | $100.00 |
| 33303 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/21/2023 | Bill | 7/5/2023 | G0283 | 1 | $40.00 |
| 33304 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/21/2023 | Bill | 7/5/2023 | 97139 | 1 | $40.00 |
| 33305 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/21/2023 | Bill | 7/5/2023 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33306 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/21/2023 | Bill | 7/5/2023 | 97010 | 1 | $40.00 |
| 33307 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/21/2023 | Bill | 7/5/2023 | 97039 | 1 | $40.00 |
| 33308 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/21/2023 | Bill | 7/6/2023 | 98941 | 1 | $100.00 |
| 33309 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/21/2023 | Bill | 7/6/2023 | G0283 | 1 | $40.00 |
| 33310 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/21/2023 | Bill | 7/6/2023 | 97139 | 1 | $40.00 |
| 33311 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/21/2023 | Bill | 7/6/2023 | 97039 | 1 | $40.00 |
| 33312 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/21/2023 | Bill | 7/6/2023 | 97010 | 1 | $40.00 |
| 33313 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/21/2023 | Bill | 7/6/2023 | 97039 | 1 | $40.00 |
| 33314 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 7/21/2023 | Bill | 7/7/2023 | 97140 | 1 | $50.00 |
| 33315 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 7/21/2023 | Bill | 7/11/2023 | 97039 | 1 | $40.00 |
| 33316 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 7/21/2023 | Bill | 7/11/2023 | 97012 | 1 | $40.00 |
| 33317 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 7/21/2023 | Bill | 7/7/2023 | 97140 | 1 | $50.00 |
| 33318 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 7/21/2023 | Bill | 7/7/2023 | 98941 | 1 | $100.00 |
| 33319 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 7/21/2023 | Bill | 7/7/2023 | 97039 | 1 | $40.00 |
| 33320 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 7/21/2023 | Bill | 7/7/2023 | 97012 | 1 | $40.00 |
| 33321 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 7/21/2023 | Bill | 7/7/2023 | S9090 | 1 | $80.00 |
| 33322 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 7/21/2023 | Bill | 7/11/2023 | 97140 | 1 | $50.00 |
| 33323 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 7/21/2023 | Bill | 7/11/2023 | 98941 | 1 | $100.00 |
| 33324 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 7/21/2023 | Bill | 7/11/2023 | 97039 | 1 | $40.00 |
| 33325 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 7/21/2023 | Bill | 7/11/2023 | 97012 | 1 | $40.00 |
| 33326 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 7/21/2023 | Bill | 7/7/2023 | 98941 | 1 | $100.00 |
| 33327 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 7/21/2023 | Bill | 7/7/2023 | G0283 | 1 | $40.00 |
| 33328 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 7/21/2023 | Bill | 7/7/2023 | 97139 | 1 | $40.00 |
| 33329 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 7/21/2023 | Bill | 7/7/2023 | 97039 | 1 | $40.00 |
| 33330 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 7/21/2023 | Bill | 7/7/2023 | 97010 | 1 | $40.00 |
| 33331 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 7/21/2023 | Bill | 7/7/2023 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 33332 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 7/21/2023 | Bill | 7/5/2023 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 33333 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 7/21/2023 | Bill | 7/5/2023 | 97012 | 1 | $40.00 |
| 33334 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 7/21/2023 | Bill | 7/12/2023 | 97110 | 1 | $80.00 |
| 33335 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 7/21/2023 | Bill | 7/12/2023 | 97530 | 1 | $80.00 |
| 33336 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 7/21/2023 | Bill | 7/11/2023 | 97140 | 1 | $50.00 |
| 33337 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 7/21/2023 | Bill | 7/11/2023 | 98941 | 1 | $100.00 |
| 33338 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 7/21/2023 | Bill | 7/11/2023 | G0283 | 1 | $40.00 |
| 33339 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 7/21/2023 | Bill | 7/11/2023 | 97139 | 1 | $40.00 |
| 33340 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 7/21/2023 | Bill | 7/11/2023 | 97039 | 1 | $40.00 |
| 33341 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 7/21/2023 | Bill | 7/11/2023 | 97010 | 1 | $40.00 |
| 33342 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 7/21/2023 | Bill | 7/7/2023 | 98941 | 1 | $100.00 |
| 33343 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 7/21/2023 | Bill | 7/7/2023 | G0283 | 1 | $40.00 |
| 33344 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 7/21/2023 | Bill | 7/7/2023 | 97139 | 1 | $40.00 |
| 33345 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 7/21/2023 | Bill | 7/7/2023 | 97039 | 1 | $40.00 |
| 33346 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 7/21/2023 | Bill | 7/7/2023 | 97010 | 1 | $40.00 |
| 33347 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 7/21/2023 | Bill | 7/7/2023 | 97012 | 1 | $40.00 |
| 33348 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 7/21/2023 | Bill | 7/7/2023 | 98941 | 1 | $100.00 |
| 33349 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 7/21/2023 | Bill | 7/7/2023 | G0283 | 1 | $40.00 |
| 33350 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 7/21/2023 | Bill | 7/7/2023 | 97139 | 1 | $40.00 |
| 33351 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 7/21/2023 | Bill | 7/7/2023 | 97039 | 1 | $40.00 |
| 33352 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 7/21/2023 | Bill | 7/7/2023 | 97010 | 1 | $40.00 |
| 33353 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 7/21/2023 | Bill | 7/7/2023 | 97012 | 1 | $40.00 |
| 33354 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 7/21/2023 | Bill | 7/5/2023 | 97140 | 1 | $50.00 |
| 33355 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 7/21/2023 | Bill | 7/5/2023 | 98941 | 1 | $100.00 |
| 33356 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 7/21/2023 | Bill | 7/5/2023 | G0283 | 1 | $40.00 |
| 33357 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 7/21/2023 | Bill | 7/5/2023 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33358 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 7/21/2023 | Bill | 7/5/2023 | 97039 | 1 | $40.00 |
| 33359 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 7/21/2023 | Bill | 7/5/2023 | 97010 | 1 | $40.00 |
| 33360 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/21/2023 | Bill | 7/10/2023 | 98941 | 1 | $100.00 |
| 33361 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/21/2023 | Bill | 7/10/2023 | G0283 | 1 | $40.00 |
| 33362 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/21/2023 | Bill | 7/10/2023 | 97139 | 1 | $40.00 |
| 33363 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/21/2023 | Bill | 7/10/2023 | 97039 | 1 | $40.00 |
| 33364 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/21/2023 | Bill | 7/10/2023 | 97010 | 1 | $40.00 |
| 33365 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/21/2023 | Bill | 7/10/2023 | 97039 | 1 | $40.00 |
| 33366 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/21/2023 | Bill | 7/6/2023 | 97140 | 1 | $50.00 |
| 33367 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 7/21/2023 | Bill | 7/6/2023 | 97140 | 1 | $50.00 |
| 33368 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/21/2023 | Bill | 7/6/2023 | 98941 | 1 | $100.00 |
| 33369 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/21/2023 | Bill | 7/6/2023 | G0283 | 1 | $40.00 |
| 33370 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/21/2023 | Bill | 7/6/2023 | 97139 | 1 | $40.00 |
| 33371 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/21/2023 | Bill | 7/6/2023 | 97039 | 1 | $40.00 |
| 33372 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/21/2023 | Bill | 7/6/2023 | 97010 | 1 | $40.00 |
| 33373 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/21/2023 | Bill | 7/6/2023 | 97039 | 1 | $40.00 |
| 33374 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/21/2023 | Bill | 7/6/2023 | 97140 | 1 | $50.00 |
| 33375 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 7/21/2023 | Bill | 7/5/2023 | 99203 | 1 | $200.00 |
| 33376 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 7/21/2023 | Bill | 7/5/2023 | G0283 | 1 | $40.00 |
| 33377 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 7/21/2023 | Bill | 7/5/2023 | 97139 | 1 | $40.00 |
| 33378 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 7/21/2023 | Bill | 7/5/2023 | 97039 | 1 | $40.00 |
| 33379 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 7/21/2023 | Bill | 7/5/2023 | 97010 | 1 | $40.00 |
| 33380 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 7/21/2023 | Bill | 7/5/2023 | 97039 | 1 | $40.00 |
| 33381 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 7/21/2023 | Bill | 7/6/2023 | 98941 | 1 | $100.00 |
| 33382 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 7/21/2023 | Bill | 7/6/2023 | G0283 | 1 | $40.00 |
| 33383 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 7/21/2023 | Bill | 7/6/2023 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33384 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 7/21/2023 | Bill | 7/6/2023 | 97039 | 1 | $40.00 |
| 33385 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 7/21/2023 | Bill | 7/6/2023 | 97010 | 1 | $40.00 |
| 33386 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 7/21/2023 | Bill | 7/6/2023 | 97039 | 1 | $40.00 |
| 33387 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/21/2023 | Bill | 7/5/2023 | 97140 | 2 | $100.00 |
| 33388 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 7/21/2023 | Bill | 7/6/2023 | 98941 | 1 | $100.00 |
| 33389 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 7/21/2023 | Bill | 7/6/2023 | G0283 | 1 | $40.00 |
| 33390 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 7/21/2023 | Bill | 7/6/2023 | 97139 | 1 | $40.00 |
| 33391 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 7/21/2023 | Bill | 7/6/2023 | 97039 | 1 | $40.00 |
| 33392 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 7/21/2023 | Bill | 7/6/2023 | 97010 | 1 | $40.00 |
| 33393 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 7/21/2023 | Bill | 7/6/2023 | 97039 | 1 | $40.00 |
| 33394 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/21/2023 | Bill | 7/5/2023 | 97140 | 2 | $100.00 |
| 33395 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/21/2023 | Bill | 7/5/2023 | 98941 | 1 | $100.00 |
| 33396 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/21/2023 | Bill | 7/5/2023 | G0283 | 1 | $40.00 |
| 33397 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/21/2023 | Bill | 7/5/2023 | 97139 | 1 | $40.00 |
| 33398 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/21/2023 | Bill | 7/5/2023 | 97039 | 1 | $40.00 |
| 33399 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/21/2023 | Bill | 7/5/2023 | 97010 | 1 | $40.00 |
| 33400 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/21/2023 | Bill | 7/5/2023 | 97039 | 1 | $40.00 |
| 33401 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/27/2023 | Bill | 7/19/2023 | 97110 | 1 | $80.00 |
| 33402 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/27/2023 | Bill | 7/19/2023 | 97530 | 1 | $80.00 |
| 33403 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/27/2023 | Bill | 7/20/2023 | 97110 | 1 | $80.00 |
| 33404 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/27/2023 | Bill | 7/20/2023 | 97530 | 1 | $80.00 |
| 33405 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/27/2023 | Bill | 7/19/2023 | 97110 | 1 | $80.00 |
| 33406 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/27/2023 | Bill | 7/19/2023 | 97530 | 1 | $80.00 |
| 33407 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/27/2023 | Bill | 7/17/2023 | 97530 | 1 | $80.00 |
| 33408 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/27/2023 | Bill | 7/17/2023 | 97110 | 1 | $80.00 |
| 33409 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 7/27/2023 | Bill | 7/17/2023 | 97110 | 1 | $0.80 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 33410 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 7/27/2023 | Bill | 7/17/2023 | 97530 | 1 | $0.80 |
|---|---|---|---|---|---|---|---|---|
| 33411 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 7/28/2023 | Bill | 7/13/2023 | 98941 | 1 | $100.00 |
| 33412 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 7/28/2023 | Bill | 7/13/2023 | G0283 | 1 | $40.00 |
| 33413 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 7/28/2023 | Bill | 7/13/2023 | 97139 | 1 | $40.00 |
| 33414 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 7/28/2023 | Bill | 7/13/2023 | 97039 | 1 | $40.00 |
| 33415 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 7/28/2023 | Bill | 7/13/2023 | 97010 | 1 | $40.00 |
| 33416 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 7/28/2023 | Bill | 7/13/2023 | 97039 | 1 | $40.00 |
| 33417 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 7/28/2023 | Bill | 7/13/2023 | 97140 | 2 | $100.00 |
| 33418 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 7/28/2023 | Bill | 7/17/2023 | 98941 | 1 | $100.00 |
| 33419 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 7/28/2023 | Bill | 7/17/2023 | G0283 | 1 | $40.00 |
| 33420 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 7/28/2023 | Bill | 7/17/2023 | 97139 | 1 | $40.00 |
| 33421 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 7/28/2023 | Bill | 7/17/2023 | 97039 | 1 | $40.00 |
| 33422 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 7/28/2023 | Bill | 7/17/2023 | 97010 | 1 | $40.00 |
| 33423 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 7/28/2023 | Bill | 7/17/2023 | 97039 | 1 | $40.00 |
| 33424 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 7/28/2023 | Bill | 7/17/2023 | 97140 | 2 | $100.00 |
| 33425 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/28/2023 | Bill | 7/12/2023 | 98941 | 1 | $100.00 |
| 33426 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/28/2023 | Bill | 7/12/2023 | G0283 | 1 | $40.00 |
| 33427 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/28/2023 | Bill | 7/12/2023 | 97139 | 1 | $40.00 |
| 33428 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/28/2023 | Bill | 7/12/2023 | 97039 | 1 | $40.00 |
| 33429 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/28/2023 | Bill | 7/12/2023 | 97010 | 1 | $40.00 |
| 33430 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/28/2023 | Bill | 7/12/2023 | 97039 | 1 | $40.00 |
| 33431 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/28/2023 | Bill | 7/12/2023 | 97140 | 1 | $50.00 |
| 33432 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/28/2023 | Bill | 7/12/2023 | 98941 | 1 | $100.00 |
| 33433 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/28/2023 | Bill | 7/12/2023 | G0283 | 1 | $40.00 |
| 33434 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/28/2023 | Bill | 7/12/2023 | 97139 | 1 | $40.00 |
| 33435 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/28/2023 | Bill | 7/12/2023 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33436 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/28/2023 | Bill | 7/12/2023 | 97010 | 1 | $40.00 |
| 33437 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/28/2023 | Bill | 7/12/2023 | 97039 | 1 | $40.00 |
| 33438 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/28/2023 | Bill | 7/12/2023 | 98941 | 1 | $100.00 |
| 33439 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/28/2023 | Bill | 7/12/2023 | G0283 | 1 | $40.00 |
| 33440 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/28/2023 | Bill | 7/12/2023 | 97139 | 1 | $40.00 |
| 33441 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/28/2023 | Bill | 7/12/2023 | 97039 | 1 | $40.00 |
| 33442 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/28/2023 | Bill | 7/12/2023 | 97010 | 1 | $40.00 |
| 33443 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/28/2023 | Bill | 7/12/2023 | 97039 | 1 | $40.00 |
| 33444 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/28/2023 | Bill | 7/12/2023 | 97140 | 1 | $50.00 |
| 33445 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/28/2023 | Bill | 7/13/2023 | 98941 | 1 | $100.00 |
| 33446 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/28/2023 | Bill | 7/13/2023 | G0283 | 1 | $40.00 |
| 33447 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/28/2023 | Bill | 7/13/2023 | 97139 | 1 | $40.00 |
| 33448 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/28/2023 | Bill | 7/13/2023 | 97039 | 1 | $40.00 |
| 33449 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/28/2023 | Bill | 7/13/2023 | 97010 | 1 | $40.00 |
| 33450 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/28/2023 | Bill | 7/13/2023 | 97039 | 1 | $40.00 |
| 33451 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/28/2023 | Bill | 7/13/2023 | 97140 | 1 | $50.00 |
| 33452 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 7/28/2023 | Bill | 7/19/2023 | 97110 | 1 | $80.00 |
| 33453 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 7/28/2023 | Bill | 7/19/2023 | 97530 | 1 | $80.00 |
| 33454 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/28/2023 | Bill | 7/13/2023 | 98941 | 1 | $100.00 |
| 33455 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/28/2023 | Bill | 7/13/2023 | G0283 | 1 | $40.00 |
| 33456 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/28/2023 | Bill | 7/13/2023 | 97139 | 1 | $40.00 |
| 33457 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/28/2023 | Bill | 7/13/2023 | 97039 | 1 | $40.00 |
| 33458 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/28/2023 | Bill | 7/13/2023 | 97010 | 1 | $40.00 |
| 33459 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/28/2023 | Bill | 7/13/2023 | 97039 | 1 | $40.00 |
| 33460 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 7/28/2023 | Bill | 7/13/2023 | 97140 | 1 | $50.00 |
| 33461 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/28/2023 | Bill | 7/17/2023 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33462 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/28/2023 | Bill | 7/17/2023 | G0283 | 1 | $40.00 |
| 33463 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/28/2023 | Bill | 7/17/2023 | 97139 | 1 | $40.00 |
| 33464 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/28/2023 | Bill | 7/17/2023 | 97039 | 1 | $40.00 |
| 33465 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/28/2023 | Bill | 7/17/2023 | 97010 | 1 | $40.00 |
| 33466 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 7/28/2023 | Bill | 7/17/2023 | 97039 | 1 | $40.00 |
| 33467 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 8/3/2023 | Bill | 7/18/2023 | 98941 | 1 | $100.00 |
| 33468 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 8/3/2023 | Bill | 7/18/2023 | 97039 | 1 | $40.00 |
| 33469 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 8/3/2023 | Bill | 7/18/2023 | 97012 | 1 | $40.00 |
| 33470 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 8/3/2023 | Bill | 7/18/2023 | 97140 | 1 | $50.00 |
| 33471 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/3/2023 | Bill | 7/12/2023 | 98941 | 1 | $100.00 |
| 33472 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/3/2023 | Bill | 7/12/2023 | G0283 | 1 | $40.00 |
| 33473 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/3/2023 | Bill | 7/12/2023 | 97139 | 1 | $40.00 |
| 33474 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/3/2023 | Bill | 7/12/2023 | 97039 | 1 | $40.00 |
| 33475 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/3/2023 | Bill | 7/12/2023 | 97010 | 1 | $40.00 |
| 33476 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/3/2023 | Bill | 7/12/2023 | 97039 | 1 | $40.00 |
| 33477 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/3/2023 | Bill | 7/12/2023 | 97012 | 1 | $40.00 |
| 33478 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/3/2023 | Bill | 7/12/2023 | 97140 | 1 | $50.00 |
| 33479 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/3/2023 | Bill | 7/12/2023 | S9090 | 1 | $80.00 |
| 33480 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/3/2023 | Bill | 7/19/2023 | 97140 | 1 | $50.00 |
| 33481 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/3/2023 | Bill | 7/19/2023 | 98941 | 1 | $100.00 |
| 33482 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/3/2023 | Bill | 7/19/2023 | G0283 | 1 | $40.00 |
| 33483 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/3/2023 | Bill | 7/19/2023 | 97139 | 1 | $40.00 |
| 33484 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/3/2023 | Bill | 7/19/2023 | 97039 | 1 | $40.00 |
| 33485 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/3/2023 | Bill | 7/19/2023 | 97010 | 1 | $40.00 |
| 33486 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/3/2023 | Bill | 7/19/2023 | 97039 | 1 | $40.00 |
| 33487 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/3/2023 | Bill | 7/19/2023 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33488 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/3/2023 | Bill | 7/19/2023 | S9090 | 1 | $80.00 |
| 33489 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 8/3/2023 | Bill | 7/14/2023 | 97140 | 1 | $50.00 |
| 33490 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 8/3/2023 | Bill | 7/14/2023 | 98941 | 1 | $100.00 |
| 33491 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 8/3/2023 | Bill | 7/14/2023 | G0283 | 1 | $40.00 |
| 33492 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 8/3/2023 | Bill | 7/14/2023 | 97139 | 1 | $40.00 |
| 33493 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 8/3/2023 | Bill | 7/14/2023 | 97039 | 1 | $40.00 |
| 33494 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 8/3/2023 | Bill | 7/14/2023 | 97010 | 1 | $40.00 |
| 33495 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 8/3/2023 | Bill | 7/14/2023 | 97039 | 1 | $40.00 |
| 33496 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 8/3/2023 | Bill | 7/14/2023 | 97012 | 1 | $40.00 |
| 33497 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 8/3/2023 | Bill | 7/14/2023 | 97140 | 1 | $50.00 |
| 33498 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 8/3/2023 | Bill | 7/14/2023 | 98941 | 1 | $100.00 |
| 33499 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 8/3/2023 | Bill | 7/14/2023 | G0283 | 1 | $40.00 |
| 33500 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 8/3/2023 | Bill | 7/14/2023 | 97139 | 1 | $40.00 |
| 33501 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 8/3/2023 | Bill | 7/14/2023 | 97039 | 1 | $40.00 |
| 33502 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 8/3/2023 | Bill | 7/14/2023 | 97010 | 1 | $40.00 |
| 33503 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 8/3/2023 | Bill | 7/14/2023 | 97039 | 1 | $40.00 |
| 33504 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 8/3/2023 | Bill | 7/14/2023 | 97012 | 1 | $40.00 |
| 33505 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 8/3/2023 | Bill | 7/14/2023 | S9090 | 1 | $80.00 |
| 33506 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 8/3/2023 | Bill | 7/14/2023 | 98941 | 1 | $10.00 |
| 33507 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 8/3/2023 | Bill | 7/14/2023 | G0283 | 1 | $40.00 |
| 33508 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 8/3/2023 | Bill | 7/14/2023 | 97139 | 1 | $40.00 |
| 33509 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 8/3/2023 | Bill | 7/14/2023 | 97039 | 1 | $40.00 |
| 33510 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 8/3/2023 | Bill | 7/14/2023 | 97010 | 1 | $40.00 |
| 33511 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 8/3/2023 | Bill | 7/14/2023 | 97012 | 1 | $40.00 |
| 33512 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 8/3/2023 | Bill | 7/14/2023 | 99213 | 1 | $200.00 |
| 33513 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 8/3/2023 | Bill | 7/12/2023 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33514 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 8/3/2023 | Bill | 7/12/2023 | G0283 | 1 | $40.00 |
| 33515 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 8/3/2023 | Bill | 7/12/2023 | 97139 | 1 | $40.00 |
| 33516 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 8/3/2023 | Bill | 7/12/2023 | 97039 | 1 | $40.00 |
| 33517 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 8/3/2023 | Bill | 7/12/2023 | 97010 | 1 | $40.00 |
| 33518 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 8/3/2023 | Bill | 7/12/2023 | 97140 | 1 | $50.00 |
| 33519 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 8/3/2023 | Bill | 7/12/2023 | S9090 | 1 | $80.00 |
| 33520 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 8/3/2023 | Bill | 7/19/2023 | 98941 | 1 | $100.00 |
| 33521 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 8/3/2023 | Bill | 7/19/2023 | G0283 | 1 | $40.00 |
| 33522 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 8/3/2023 | Bill | 7/19/2023 | 97139 | 1 | $40.00 |
| 33523 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 8/3/2023 | Bill | 7/19/2023 | 97039 | 1 | $40.00 |
| 33524 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 8/3/2023 | Bill | 7/19/2023 | 97010 | 1 | $40.00 |
| 33525 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 8/3/2023 | Bill | 7/19/2023 | S9090 | 1 | $80.00 |
| 33526 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 8/4/2023 | Bill | 7/27/2023 | 97110 | 1 | $80.00 |
| 33527 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 8/4/2023 | Bill | 7/27/2023 | 97530 | 1 | $80.00 |
| 33528 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 8/4/2023 | Bill | 7/24/2023 | 98941 | 1 | $100.00 |
| 33529 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 8/4/2023 | Bill | 7/24/2023 | G0283 | 1 | $40.00 |
| 33530 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 8/4/2023 | Bill | 7/24/2023 | 97139 | 1 | $40.00 |
| 33531 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 8/4/2023 | Bill | 7/24/2023 | 97039 | 1 | $40.00 |
| 33532 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 8/4/2023 | Bill | 7/24/2023 | 97010 | 1 | $40.00 |
| 33533 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 8/4/2023 | Bill | 7/24/2023 | 97039 | 1 | $40.00 |
| 33534 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/4/2023 | Bill | 7/28/2023 | 97110 | 1 | $80.00 |
| 33535 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/4/2023 | Bill | 7/28/2023 | 97530 | 1 | $80.00 |
| 33536 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 8/4/2023 | Bill | 7/24/2023 | 97110 | 1 | $80.00 |
| 33537 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 8/4/2023 | Bill | 7/24/2023 | 97530 | 1 | $80.00 |
| 33538 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 8/4/2023 | Bill | 7/24/2023 | 97110 | 1 | $80.00 |
| 33539 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 8/4/2023 | Bill | 7/24/2023 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33540 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/4/2023 | Bill | 7/27/2023 | 97110 | 1 | $80.00 |
| 33541 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/4/2023 | Bill | 7/27/2023 | 97530 | 1 | $80.00 |
| 33542 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/4/2023 | Bill | 7/26/2023 | 97110 | 1 | $80.00 |
| 33543 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/4/2023 | Bill | 7/26/2023 | 97530 | 1 | $80.00 |
| 33544 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/4/2023 | Bill | 7/26/2023 | 97110 | 1 | $80.00 |
| 33545 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/4/2023 | Bill | 7/26/2023 | 97530 | 1 | $80.00 |
| 33546 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/4/2023 | Bill | 7/27/2023 | 97110 | 1 | $80.00 |
| 33547 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/4/2023 | Bill | 7/27/2023 | 97530 | 1 | $80.00 |
| 33548 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 8/7/2023 | Bill | 7/24/2023 | 98941 | 1 | $100.00 |
| 33549 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 8/7/2023 | Bill | 7/24/2023 | G0283 | 1 | $40.00 |
| 33550 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 8/7/2023 | Bill | 7/24/2023 | 97139 | 1 | $40.00 |
| 33551 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 8/7/2023 | Bill | 7/24/2023 | 97039 | 1 | $40.00 |
| 33552 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 8/7/2023 | Bill | 7/24/2023 | 97010 | 1 | $40.00 |
| 33553 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 8/7/2023 | Bill | 7/24/2023 | 97039 | 1 | $40.00 |
| 33554 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/7/2023 | Bill | 7/19/2023 | 98941 | 1 | $100.00 |
| 33555 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/7/2023 | Bill | 7/19/2023 | G0283 | 1 | $40.00 |
| 33556 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/7/2023 | Bill | 7/19/2023 | 97139 | 1 | $40.00 |
| 33557 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/7/2023 | Bill | 7/19/2023 | 97039 | 1 | $40.00 |
| 33558 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/7/2023 | Bill | 7/19/2023 | 97010 | 1 | $40.00 |
| 33559 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/7/2023 | Bill | 7/19/2023 | 97039 | 1 | $40.00 |
| 33560 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/7/2023 | Bill | 7/19/2023 | 97140 | 1 | $50.00 |
| 33561 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/7/2023 | Bill | 7/20/2023 | 98941 | 1 | $100.00 |
| 33562 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/7/2023 | Bill | 7/20/2023 | G0283 | 1 | $40.00 |
| 33563 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/7/2023 | Bill | 7/20/2023 | 97139 | 1 | $40.00 |
| 33564 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/7/2023 | Bill | 7/20/2023 | 97039 | 1 | $40.00 |
| 33565 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/7/2023 | Bill | 7/20/2023 | 97010 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 33566 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/7/2023 | Bill | 7/20/2023 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 33567 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/7/2023 | Bill | 7/20/2023 | 97140 | 1 | $50.00 |
| 33568 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 8/7/2023 | Bill | 7/20/2023 | 98941 | 1 | $100.00 |
| 33569 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 8/7/2023 | Bill | 7/20/2023 | G0283 | 1 | $40.00 |
| 33570 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 8/7/2023 | Bill | 7/20/2023 | 97139 | 1 | $40.00 |
| 33571 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 8/7/2023 | Bill | 7/20/2023 | 97039 | 1 | $40.00 |
| 33572 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 8/7/2023 | Bill | 7/20/2023 | 97010 | 1 | $40.00 |
| 33573 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 8/7/2023 | Bill | 7/20/2023 | 97039 | 1 | $40.00 |
| 33574 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/7/2023 | Bill | 7/19/2023 | 98941 | 1 | $100.00 |
| 33575 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/7/2023 | Bill | 7/19/2023 | G0283 | 1 | $40.00 |
| 33576 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/7/2023 | Bill | 7/19/2023 | 97139 | 1 | $40.00 |
| 33577 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/7/2023 | Bill | 7/19/2023 | 97039 | 1 | $40.00 |
| 33578 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/7/2023 | Bill | 7/19/2023 | 97010 | 1 | $40.00 |
| 33579 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/7/2023 | Bill | 7/19/2023 | 97039 | 1 | $40.00 |
| 33580 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/7/2023 | Bill | 7/19/2023 | 97140 | 1 | $50.00 |
| 33581 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/7/2023 | Bill | 7/20/2023 | 98941 | 1 | $100.00 |
| 33582 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/7/2023 | Bill | 7/20/2023 | G0283 | 1 | $40.00 |
| 33583 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/7/2023 | Bill | 7/20/2023 | 97139 | 1 | $40.00 |
| 33584 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/7/2023 | Bill | 7/20/2023 | 97039 | 1 | $40.00 |
| 33585 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/7/2023 | Bill | 7/20/2023 | 97010 | 1 | $40.00 |
| 33586 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/7/2023 | Bill | 7/20/2023 | 97039 | 1 | $40.00 |
| 33587 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/7/2023 | Bill | 7/20/2023 | 97140 | 1 | $50.00 |
| 33588 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 8/7/2023 | Bill | 7/21/2023 | 98941 | 1 | $100.00 |
| 33589 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 8/7/2023 | Bill | 7/21/2023 | G0283 | 1 | $40.00 |
| 33590 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 8/7/2023 | Bill | 7/21/2023 | 97139 | 1 | $40.00 |
| 33591 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 8/7/2023 | Bill | 7/21/2023 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33592 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 8/7/2023 | Bill | 7/21/2023 | 97010 | 1 | $40.00 |
| 33593 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 8/7/2023 | Bill | 7/21/2023 | 97039 | 1 | $40.00 |
| 33594 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 8/7/2023 | Bill | 7/21/2023 | 97012 | 1 | $40.00 |
| 33595 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 7/20/2023 | 98941 | 1 | $100.00 |
| 33596 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 7/20/2023 | G0283 | 1 | $40.00 |
| 33597 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 7/20/2023 | 97139 | 1 | $40.00 |
| 33598 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 7/20/2023 | 97039 | 1 | $40.00 |
| 33599 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 7/20/2023 | 97010 | 1 | $40.00 |
| 33600 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 7/20/2023 | 97039 | 1 | $40.00 |
| 33601 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 7/20/2023 | 99082 | 2 | $40.00 |
| 33602 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 8/10/2023 | Bill | 6/12/2023 | 97530 | 1 | $80.00 |
| 33603 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 8/10/2023 | Bill | 6/12/2023 | 97110 | 1 | $80.00 |
| 33604 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 8/10/2023 | Bill | 8/2/2023 | 97110 | 1 | $80.00 |
| 33605 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 8/10/2023 | Bill | 8/2/2023 | 97530 | 1 | $80.00 |
| 33606 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 5/18/2023 | 99203 | 1 | $200.00 |
| 33607 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 5/18/2023 | G0283 | 1 | $40.00 |
| 33608 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 5/18/2023 | 97139 | 1 | $40.00 |
| 33609 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 5/18/2023 | 97039 | 1 | $40.00 |
| 33610 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 5/18/2023 | 97010 | 1 | $40.00 |
| 33611 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 5/18/2023 | 97039 | 1 | $40.00 |
| 33612 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 5/25/2023 | 98941 | 1 | $100.00 |
| 33613 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 5/25/2023 | G0283 | 1 | $40.00 |
| 33614 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 5/25/2023 | 97139 | 1 | $40.00 |
| 33615 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 5/25/2023 | 97039 | 1 | $40.00 |
| 33616 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 5/25/2023 | 97010 | 1 | $40.00 |
| 33617 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 5/25/2023 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33618 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 5/25/2023 | 97140 | 1 | $50.00 |
| 33619 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 5/25/2023 | 99082 | 2 | $40.00 |
| 33620 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 5/31/2023 | 98941 | 1 | $100.00 |
| 33621 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 5/31/2023 | G0283 | 1 | $40.00 |
| 33622 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 5/31/2023 | 97139 | 1 | $40.00 |
| 33623 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 5/31/2023 | 97039 | 1 | $40.00 |
| 33624 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 5/31/2023 | 97010 | 1 | $40.00 |
| 33625 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 5/31/2023 | 97039 | 1 | $40.00 |
| 33626 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 5/31/2023 | 99082 | 2 | $40.00 |
| 33627 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 6/7/2023 | 98941 | 1 | $100.00 |
| 33628 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 6/7/2023 | G0283 | 1 | $40.00 |
| 33629 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 6/7/2023 | 97139 | 1 | $40.00 |
| 33630 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 6/7/2023 | 97039 | 1 | $40.00 |
| 33631 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 6/7/2023 | 97010 | 1 | $40.00 |
| 33632 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 6/7/2023 | 97039 | 1 | $40.00 |
| 33633 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 6/7/2023 | 97140 | 1 | $50.00 |
| 33634 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 6/7/2023 | 99082 | 2 | $40.00 |
| 33635 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 6/8/2023 | 98941 | 1 | $100.00 |
| 33636 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 6/8/2023 | G0283 | 1 | $40.00 |
| 33637 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 6/8/2023 | 97139 | 1 | $40.00 |
| 33638 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 6/8/2023 | 97039 | 1 | $40.00 |
| 33639 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 6/8/2023 | 97140 | 1 | $50.00 |
| 33640 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 6/15/2023 | 98941 | 1 | $100.00 |
| 33641 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 6/15/2023 | G0283 | 1 | $40.00 |
| 33642 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 6/15/2023 | 97139 | 1 | $40.00 |
| 33643 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 6/15/2023 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33644 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 6/15/2023 | 97010 | 1 | $40.00 |
| 33645 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 6/15/2023 | 97039 | 1 | $40.00 |
| 33646 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 6/15/2023 | 97140 | 1 | $50.00 |
| 33647 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 6/15/2023 | 99082 | 2 | $40.00 |
| 33648 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 6/26/2023 | 98941 | 1 | $100.00 |
| 33649 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 6/26/2023 | G0283 | 1 | $40.00 |
| 33650 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 6/26/2023 | 97139 | 1 | $40.00 |
| 33651 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 6/26/2023 | 97010 | 1 | $40.00 |
| 33652 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 6/26/2023 | 97039 | 1 | $40.00 |
| 33653 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 6/26/2023 | 97039 | 1 | $40.00 |
| 33654 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 6/26/2023 | 99082 | 1 | $20.00 |
| 33655 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 6/26/2023 | 97140 | 1 | $50.00 |
| 33656 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 5/25/2023 | 97530 | 1 | $80.00 |
| 33657 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 5/31/2023 | 97530 | 1 | $80.00 |
| 33658 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 6/7/2023 | 97530 | 1 | $80.00 |
| 33659 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 6/8/2023 | 97530 | 1 | $80.00 |
| 33660 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 5/25/2023 | 97110 | 1 | $80.00 |
| 33661 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 5/31/2023 | 97110 | 1 | $80.00 |
| 33662 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 6/7/2023 | 97110 | 1 | $80.00 |
| 33663 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8685760900000004 | 8/10/2023 | Bill | 6/8/2023 | 97110 | 1 | $80.00 |
| 33664 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/10/2023 | Bill | 8/2/2023 | 97110 | 1 | $80.00 |
| 33665 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/10/2023 | Bill | 8/2/2023 | 97530 | 1 | $80.00 |
| 33666 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 8/11/2023 | Bill | 7/28/2023 | 98941 | 1 | $100.00 |
| 33667 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 8/11/2023 | Bill | 7/28/2023 | G0283 | 1 | $40.00 |
| 33668 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 8/11/2023 | Bill | 7/28/2023 | 97139 | 1 | $40.00 |
| 33669 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 8/11/2023 | Bill | 7/28/2023 | 97039 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33670 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 8/11/2023 | Bill | 7/28/2023 | 97010 | 1 | $40.00 |
| 33671 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 8/11/2023 | Bill | 7/28/2023 | 97012 | 1 | $40.00 |
| 33672 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 8/11/2023 | Bill | 7/25/2023 | 97140 | 1 | $50.00 |
| 33673 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 8/11/2023 | Bill | 7/25/2023 | 98941 | 1 | $100.00 |
| 33674 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 8/11/2023 | Bill | 7/25/2023 | G0283 | 1 | $40.00 |
| 33675 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 8/11/2023 | Bill | 7/25/2023 | 97139 | 1 | $40.00 |
| 33676 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 8/11/2023 | Bill | 7/25/2023 | 97039 | 1 | $40.00 |
| 33677 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 8/11/2023 | Bill | 7/25/2023 | 97010 | 1 | $40.00 |
| 33678 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 8/11/2023 | Bill | 7/25/2023 | 97012 | 1 | $40.00 |
| 33679 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/11/2023 | Bill | 7/28/2023 | 97140 | 1 | $50.00 |
| 33680 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/11/2023 | Bill | 7/28/2023 | 98941 | 1 | $100.00 |
| 33681 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/11/2023 | Bill | 7/28/2023 | G0283 | 1 | $40.00 |
| 33682 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/11/2023 | Bill | 7/28/2023 | 97139 | 1 | $40.00 |
| 33683 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/11/2023 | Bill | 7/28/2023 | 97039 | 1 | $40.00 |
| 33684 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/11/2023 | Bill | 7/28/2023 | 97010 | 1 | $40.00 |
| 33685 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/11/2023 | Bill | 7/28/2023 | 97039 | 1 | $40.00 |
| 33686 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/11/2023 | Bill | 7/28/2023 | 97012 | 1 | $40.00 |
| 33687 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/11/2023 | Bill | 7/28/2023 | S9090 | 1 | $80.00 |
| 33688 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/11/2023 | Bill | 7/26/2023 | 97039 | 1 | $40.00 |
| 33689 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/11/2023 | Bill | 7/26/2023 | 97012 | 1 | $40.00 |
| 33690 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/11/2023 | Bill | 7/26/2023 | S9090 | 1 | $80.00 |
| 33691 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/11/2023 | Bill | 7/26/2023 | 97140 | 1 | $50.00 |
| 33692 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/11/2023 | Bill | 7/26/2023 | 98941 | 1 | $100.00 |
| 33693 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/11/2023 | Bill | 7/26/2023 | G0283 | 1 | $40.00 |
| 33694 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/11/2023 | Bill | 7/26/2023 | 97139 | 1 | $40.00 |
| 33695 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/11/2023 | Bill | 7/26/2023 | 97039 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 33696 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/11/2023 | Bill | 7/26/2023 | 97010 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 33697 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 8/11/2023 | Bill | 7/26/2023 | 97140 | 1 | $50.00 |
| 33698 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 8/11/2023 | Bill | 7/26/2023 | 98941 | 1 | $100.00 |
| 33699 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 8/11/2023 | Bill | 7/26/2023 | G0283 | 1 | $40.00 |
| 33700 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 8/11/2023 | Bill | 7/26/2023 | 97139 | 1 | $40.00 |
| 33701 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 8/11/2023 | Bill | 7/26/2023 | 97039 | 1 | $40.00 |
| 33702 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 8/11/2023 | Bill | 7/26/2023 | 97010 | 1 | $40.00 |
| 33703 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 8/11/2023 | Bill | 7/26/2023 | 97012 | 1 | $40.00 |
| 33704 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 8/11/2023 | Bill | 7/26/2023 | 99213 | 1 | $200.00 |
| 33705 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 8/11/2023 | Bill | 7/27/2023 | 98941 | 1 | $100.00 |
| 33706 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 8/11/2023 | Bill | 7/27/2023 | G0283 | 1 | $40.00 |
| 33707 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 8/11/2023 | Bill | 7/27/2023 | 97139 | 1 | $40.00 |
| 33708 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 8/11/2023 | Bill | 7/27/2023 | 97039 | 1 | $40.00 |
| 33709 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 8/11/2023 | Bill | 7/27/2023 | 97010 | 1 | $40.00 |
| 33710 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 8/11/2023 | Bill | 7/27/2023 | 97039 | 1 | $40.00 |
| 33711 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 8/11/2023 | Bill | 7/27/2023 | 97140 | 1 | $50.00 |
| 33712 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/11/2023 | Bill | 7/27/2023 | 98941 | 1 | $100.00 |
| 33713 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/11/2023 | Bill | 7/27/2023 | G0283 | 1 | $40.00 |
| 33714 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/11/2023 | Bill | 7/27/2023 | 97139 | 1 | $40.00 |
| 33715 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/11/2023 | Bill | 7/27/2023 | 97039 | 1 | $40.00 |
| 33716 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/11/2023 | Bill | 7/27/2023 | 97010 | 1 | $40.00 |
| 33717 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/11/2023 | Bill | 7/27/2023 | 97039 | 1 | $40.00 |
| 33718 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/11/2023 | Bill | 7/27/2023 | 97140 | 1 | $50.00 |
| 33719 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 8/11/2023 | Bill | 8/1/2023 | 99203 | 1 | $200.00 |
| 33720 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 8/11/2023 | Bill | 8/1/2023 | G0283 | 1 | $40.00 |
| 33721 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 8/11/2023 | Bill | 8/1/2023 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33722 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 8/11/2023 | Bill | 8/1/2023 | 97039 | 1 | $40.00 |
| 33723 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 8/11/2023 | Bill | 8/1/2023 | 97010 | 1 | $40.00 |
| 33724 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 8/11/2023 | Bill | 8/1/2023 | 97039 | 1 | $40.00 |
| 33725 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 8/11/2023 | Bill | 8/1/2023 | 97140 | 1 | $50.00 |
| 33726 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 8/11/2023 | Bill | 7/25/2023 | 97012 | 1 | $40.00 |
| 33727 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 8/11/2023 | Bill | 7/26/2023 | 98941 | 1 | $100.00 |
| 33728 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 8/11/2023 | Bill | 7/26/2023 | G0283 | 1 | $40.00 |
| 33729 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 8/11/2023 | Bill | 7/26/2023 | 97139 | 1 | $40.00 |
| 33730 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 8/11/2023 | Bill | 7/26/2023 | 97039 | 1 | $40.00 |
| 33731 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 8/11/2023 | Bill | 7/26/2023 | 97010 | 1 | $40.00 |
| 33732 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 8/11/2023 | Bill | 7/26/2023 | 97039 | 1 | $40.00 |
| 33733 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 8/11/2023 | Bill | 8/1/2023 | 98941 | 1 | $100.00 |
| 33734 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 8/11/2023 | Bill | 8/1/2023 | G0283 | 1 | $40.00 |
| 33735 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 8/11/2023 | Bill | 8/1/2023 | 97139 | 1 | $40.00 |
| 33736 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 8/11/2023 | Bill | 8/1/2023 | 97039 | 1 | $40.00 |
| 33737 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 8/11/2023 | Bill | 8/1/2023 | 97010 | 1 | $40.00 |
| 33738 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 8/11/2023 | Bill | 8/1/2023 | 97039 | 1 | $40.00 |
| 33739 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 8/11/2023 | Bill | 7/28/2023 | 97012 | 1 | $40.00 |
| 33740 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 8/11/2023 | Bill | 7/28/2023 | 98941 | 1 | $100.00 |
| 33741 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 8/11/2023 | Bill | 7/28/2023 | G0283 | 1 | $40.00 |
| 33742 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 8/11/2023 | Bill | 7/28/2023 | 97139 | 1 | $40.00 |
| 33743 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 8/11/2023 | Bill | 7/28/2023 | 97039 | 1 | $40.00 |
| 33744 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 8/11/2023 | Bill | 7/28/2023 | 97010 | 1 | $40.00 |
| 33745 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 8/11/2023 | Bill | 7/28/2023 | 97039 | 1 | $40.00 |
| 33746 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 8/11/2023 | Bill | 8/1/2023 | 97012 | 1 | $40.00 |
| 33747 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 8/11/2023 | Bill | 8/1/2023 | 99213 | 1 | $200.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33748 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 8/11/2023 | Bill | 7/25/2023 | 98941 | 1 | $100.00 |
| 33749 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 8/11/2023 | Bill | 7/25/2023 | G0283 | 1 | $40.00 |
| 33750 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 8/11/2023 | Bill | 7/25/2023 | 97139 | 1 | $40.00 |
| 33751 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 8/11/2023 | Bill | 7/25/2023 | 97039 | 1 | $40.00 |
| 33752 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 8/11/2023 | Bill | 7/25/2023 | 97010 | 1 | $40.00 |
| 33753 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 8/11/2023 | Bill | 7/25/2023 | 97039 | 1 | $40.00 |
| 33754 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 8/11/2023 | Bill | 7/31/2023 | 98941 | 1 | $100.00 |
| 33755 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 8/11/2023 | Bill | 7/31/2023 | G0283 | 1 | $40.00 |
| 33756 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 8/11/2023 | Bill | 7/31/2023 | 97139 | 1 | $40.00 |
| 33757 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 8/11/2023 | Bill | 7/31/2023 | 97039 | 1 | $40.00 |
| 33758 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 8/11/2023 | Bill | 7/31/2023 | 97010 | 1 | $40.00 |
| 33759 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 8/11/2023 | Bill | 7/31/2023 | 97039 | 1 | $40.00 |
| 33760 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 8/11/2023 | Bill | 7/31/2023 | 97140 | 1 | $50.00 |
| 33761 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 8/11/2023 | Bill | 7/31/2023 | 98941 | 1 | $100.00 |
| 33762 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 8/11/2023 | Bill | 7/31/2023 | G0283 | 1 | $40.00 |
| 33763 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 8/11/2023 | Bill | 7/31/2023 | 97139 | 1 | $40.00 |
| 33764 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 8/11/2023 | Bill | 7/31/2023 | 97039 | 1 | $40.00 |
| 33765 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 8/11/2023 | Bill | 7/31/2023 | 97010 | 1 | $40.00 |
| 33766 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 8/11/2023 | Bill | 7/31/2023 | 97039 | 1 | $40.00 |
| 33767 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 8/11/2023 | Bill | 7/31/2023 | 97140 | 1 | $50.00 |
| 33768 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/11/2023 | Bill | 7/26/2023 | 98941 | 1 | $100.00 |
| 33769 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/11/2023 | Bill | 7/26/2023 | G0283 | 1 | $40.00 |
| 33770 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/11/2023 | Bill | 7/26/2023 | 97139 | 1 | $40.00 |
| 33771 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/11/2023 | Bill | 7/26/2023 | 97039 | 1 | $40.00 |
| 33772 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/11/2023 | Bill | 7/26/2023 | 97010 | 1 | $40.00 |
| 33773 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/11/2023 | Bill | 7/26/2023 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33774 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/11/2023 | Bill | 7/26/2023 | 97140 | 1 | $50.00 |
| 33775 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/11/2023 | Bill | 7/27/2023 | 97140 | 1 | $50.00 |
| 33776 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/11/2023 | Bill | 7/27/2023 | 98941 | 1 | $100.00 |
| 33777 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/11/2023 | Bill | 7/27/2023 | G0283 | 1 | $40.00 |
| 33778 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/11/2023 | Bill | 7/27/2023 | 97139 | 1 | $40.00 |
| 33779 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/11/2023 | Bill | 7/27/2023 | 97039 | 1 | $40.00 |
| 33780 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/11/2023 | Bill | 7/27/2023 | 97010 | 1 | $40.00 |
| 33781 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/11/2023 | Bill | 7/27/2023 | 97039 | 1 | $40.00 |
| 33782 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 8/17/2023 | Bill | 8/7/2023 | 97530 | 1 | $80.00 |
| 33783 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 8/17/2023 | Bill | 8/7/2023 | 97110 | 1 | $80.00 |
| 33784 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 8/17/2023 | Bill | 8/9/2023 | 97530 | 1 | $80.00 |
| 33785 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 8/17/2023 | Bill | 8/9/2023 | 97110 | 1 | $80.00 |
| 33786 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 8/17/2023 | Bill | 8/7/2023 | 98941 | 1 | $100.00 |
| 33787 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 8/17/2023 | Bill | 8/7/2023 | G0283 | 1 | $40.00 |
| 33788 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 8/17/2023 | Bill | 8/7/2023 | 97139 | 1 | $40.00 |
| 33789 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 8/17/2023 | Bill | 8/7/2023 | 97039 | 1 | $40.00 |
| 33790 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 8/17/2023 | Bill | 8/7/2023 | 97010 | 1 | $40.00 |
| 33791 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 8/17/2023 | Bill | 8/7/2023 | 97039 | 1 | $40.00 |
| 33792 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 8/17/2023 | Bill | 8/7/2023 | 97140 | 1 | $50.00 |
| 33793 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/17/2023 | Bill | 8/9/2023 | 97110 | 1 | $80.00 |
| 33794 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/17/2023 | Bill | 8/9/2023 | 97530 | 1 | $80.00 |
| 33795 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 8/17/2023 | Bill | 8/4/2023 | 98941 | 1 | $100.00 |
| 33796 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 8/17/2023 | Bill | 8/4/2023 | G0283 | 1 | $40.00 |
| 33797 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 8/17/2023 | Bill | 8/4/2023 | 97139 | 1 | $40.00 |
| 33798 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 8/17/2023 | Bill | 8/4/2023 | 97039 | 1 | $40.00 |
| 33799 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 8/17/2023 | Bill | 8/4/2023 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33800 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 8/17/2023 | Bill | 8/4/2023 | 97140 | 1 | $50.00 |
| 33801 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0177303710000002 | 8/17/2023 | Bill | 8/4/2023 | 99213 | 1 | $200.00 |
| 33802 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 8/17/2023 | Bill | 8/4/2023 | 98941 | 1 | $100.00 |
| 33803 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 8/17/2023 | Bill | 8/4/2023 | 97039 | 1 | $40.00 |
| 33804 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 8/17/2023 | Bill | 8/4/2023 | 97012 | 1 | $40.00 |
| 33805 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 8/17/2023 | Bill | 8/4/2023 | 99213 | 1 | $200.00 |
| 33806 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/18/2023 | Bill | 8/3/2023 | 98941 | 1 | $100.00 |
| 33807 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 8/18/2023 | Bill | 8/1/2023 | 97039 | 1 | $40.00 |
| 33808 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 8/18/2023 | Bill | 8/2/2023 | 98941 | 1 | $100.00 |
| 33809 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 8/18/2023 | Bill | 8/2/2023 | G0283 | 1 | $40.00 |
| 33810 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 8/18/2023 | Bill | 8/2/2023 | 97139 | 1 | $40.00 |
| 33811 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 8/18/2023 | Bill | 8/2/2023 | 97039 | 1 | $40.00 |
| 33812 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 8/18/2023 | Bill | 8/2/2023 | 97010 | 1 | $40.00 |
| 33813 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 8/18/2023 | Bill | 8/2/2023 | 97039 | 1 | $40.00 |
| 33814 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 8/18/2023 | Bill | 8/2/2023 | 98941 | 1 | $100.00 |
| 33815 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 8/18/2023 | Bill | 8/2/2023 | G0283 | 1 | $40.00 |
| 33816 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 8/18/2023 | Bill | 8/2/2023 | 97139 | 1 | $40.00 |
| 33817 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 8/18/2023 | Bill | 8/2/2023 | 97039 | 1 | $40.00 |
| 33818 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 8/18/2023 | Bill | 8/2/2023 | 97010 | 1 | $40.00 |
| 33819 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 8/18/2023 | Bill | 8/2/2023 | 97039 | 1 | $40.00 |
| 33820 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 8/18/2023 | Bill | 8/2/2023 | 97140 | 1 | $50.00 |
| 33821 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 8/18/2023 | Bill | 8/3/2023 | 98941 | 1 | $100.00 |
| 33822 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 8/18/2023 | Bill | 8/3/2023 | G0283 | 1 | $40.00 |
| 33823 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 8/18/2023 | Bill | 8/3/2023 | 97139 | 1 | $40.00 |
| 33824 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 8/18/2023 | Bill | 8/3/2023 | 97039 | 1 | $40.00 |
| 33825 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 8/18/2023 | Bill | 8/3/2023 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33826 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/18/2023 | Bill | 8/2/2023 | 98941 | 1 | $100.00 |
| 33827 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/18/2023 | Bill | 8/2/2023 | G0283 | 1 | $40.00 |
| 33828 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/18/2023 | Bill | 8/2/2023 | 97139 | 1 | $40.00 |
| 33829 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/18/2023 | Bill | 8/2/2023 | 97039 | 1 | $40.00 |
| 33830 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/18/2023 | Bill | 8/2/2023 | 97010 | 1 | $40.00 |
| 33831 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/18/2023 | Bill | 8/2/2023 | 97039 | 1 | $40.00 |
| 33832 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/18/2023 | Bill | 8/3/2023 | 98941 | 1 | $100.00 |
| 33833 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/18/2023 | Bill | 8/2/2023 | 98941 | 1 | $100.00 |
| 33834 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/18/2023 | Bill | 8/2/2023 | G0283 | 1 | $40.00 |
| 33835 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/18/2023 | Bill | 8/2/2023 | 97139 | 1 | $40.00 |
| 33836 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/18/2023 | Bill | 8/2/2023 | 97039 | 1 | $40.00 |
| 33837 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/18/2023 | Bill | 8/2/2023 | 97010 | 1 | $40.00 |
| 33838 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/18/2023 | Bill | 8/2/2023 | 97039 | 1 | $40.00 |
| 33839 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 8/23/2023 | Bill | 8/9/2023 | 98941 | 1 | $100.00 |
| 33840 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 8/23/2023 | Bill | 8/9/2023 | G0283 | 1 | $40.00 |
| 33841 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 8/23/2023 | Bill | 8/9/2023 | 97139 | 1 | $40.00 |
| 33842 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 8/23/2023 | Bill | 8/9/2023 | 97039 | 1 | $40.00 |
| 33843 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 8/23/2023 | Bill | 8/9/2023 | 97010 | 1 | $40.00 |
| 33844 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 8/23/2023 | Bill | 8/9/2023 | 97039 | 1 | $40.00 |
| 33845 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 8/23/2023 | Bill | 8/10/2023 | 98941 | 1 | $100.00 |
| 33846 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 8/23/2023 | Bill | 8/10/2023 | G0283 | 1 | $40.00 |
| 33847 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 8/23/2023 | Bill | 8/10/2023 | 97139 | 1 | $40.00 |
| 33848 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 8/23/2023 | Bill | 8/10/2023 | 97039 | 1 | $40.00 |
| 33849 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 8/23/2023 | Bill | 8/10/2023 | 97010 | 1 | $40.00 |
| 33850 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 8/23/2023 | Bill | 8/10/2023 | 97039 | 1 | $40.00 |
| 33851 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 8/23/2023 | Bill | 8/10/2023 | 97140 | 1 | $50.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 33852 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 8/23/2023 | Bill | 8/17/2023 | 97530 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 33853 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 8/23/2023 | Bill | 8/17/2023 | 97110 | 1 | $80.00 |
| 33854 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 8/23/2023 | Bill | 7/24/2023 | 98941 | 1 | $100.00 |
| 33855 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 8/23/2023 | Bill | 7/24/2023 | G0283 | 1 | $40.00 |
| 33856 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 8/23/2023 | Bill | 7/24/2023 | 97139 | 1 | $40.00 |
| 33857 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 8/23/2023 | Bill | 7/24/2023 | 97039 | 1 | $40.00 |
| 33858 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 8/23/2023 | Bill | 7/24/2023 | 97010 | 1 | $40.00 |
| 33859 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 8/23/2023 | Bill | 7/24/2023 | 97039 | 1 | $40.00 |
| 33860 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 8/23/2023 | Bill | 8/9/2023 | 98941 | 1 | $100.00 |
| 33861 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 8/23/2023 | Bill | 8/9/2023 | G0283 | 1 | $40.00 |
| 33862 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 8/23/2023 | Bill | 8/9/2023 | 97139 | 1 | $40.00 |
| 33863 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 8/23/2023 | Bill | 8/9/2023 | 97039 | 1 | $40.00 |
| 33864 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 8/23/2023 | Bill | 8/9/2023 | 97010 | 1 | $40.00 |
| 33865 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 8/23/2023 | Bill | 8/10/2023 | 98941 | 1 | $100.00 |
| 33866 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 8/23/2023 | Bill | 8/10/2023 | G0283 | 1 | $40.00 |
| 33867 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 8/23/2023 | Bill | 8/10/2023 | 97139 | 1 | $40.00 |
| 33868 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 8/23/2023 | Bill | 8/10/2023 | 97039 | 1 | $40.00 |
| 33869 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 8/23/2023 | Bill | 8/10/2023 | 97010 | 1 | $40.00 |
| 33870 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 8/23/2023 | Bill | 8/10/2023 | 97039 | 1 | $40.00 |
| 33871 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 8/23/2023 | Bill | 8/10/2023 | 97140 | 2 | $100.00 |
| 33872 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 8/23/2023 | Bill | 8/9/2023 | 98941 | 1 | $100.00 |
| 33873 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 8/23/2023 | Bill | 8/9/2023 | G0283 | 1 | $40.00 |
| 33874 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 8/23/2023 | Bill | 8/9/2023 | 97139 | 1 | $40.00 |
| 33875 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 8/23/2023 | Bill | 8/9/2023 | 97039 | 1 | $40.00 |
| 33876 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 8/23/2023 | Bill | 8/9/2023 | 97010 | 1 | $40.00 |
| 33877 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 8/23/2023 | Bill | 8/9/2023 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33878 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 8/23/2023 | Bill | 8/9/2023 | 97140 | 1 | $50.00 |
| 33879 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 8/23/2023 | Bill | 8/16/2023 | 97530 | 1 | $80.00 |
| 33880 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 8/23/2023 | Bill | 8/16/2023 | 97110 | 1 | $80.00 |
| 33881 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/23/2023 | Bill | 8/17/2023 | 97110 | 1 | $80.00 |
| 33882 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/23/2023 | Bill | 8/17/2023 | 97530 | 1 | $80.00 |
| 33883 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/23/2023 | Bill | 8/17/2023 | 97110 | 1 | $80.00 |
| 33884 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/23/2023 | Bill | 8/17/2023 | 97530 | 1 | $80.00 |
| 33885 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 8/23/2023 | Bill | 8/17/2023 | 97110 | 1 | $80.00 |
| 33886 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 8/23/2023 | Bill | 8/17/2023 | 97530 | 1 | $80.00 |
| 33887 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 8/23/2023 | Bill | 8/17/2023 | 97530 | 1 | $80.00 |
| 33888 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 8/23/2023 | Bill | 8/17/2023 | 97110 | 1 | $80.00 |
| 33889 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 8/23/2023 | Bill | 8/14/2023 | 97110 | 1 | $80.00 |
| 33890 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 8/23/2023 | Bill | 8/14/2023 | 97530 | 1 | $80.00 |
| 33891 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 8/23/2023 | Bill | 8/14/2023 | 97110 | 1 | $80.00 |
| 33892 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 8/23/2023 | Bill | 8/14/2023 | 97530 | 1 | $80.00 |
| 33893 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 8/28/2023 | Bill | 8/14/2023 | 98941 | 1 | $100.00 |
| 33894 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 8/28/2023 | Bill | 8/14/2023 | G0283 | 1 | $40.00 |
| 33895 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 8/28/2023 | Bill | 8/14/2023 | 97139 | 1 | $40.00 |
| 33896 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 8/28/2023 | Bill | 8/14/2023 | 97039 | 1 | $40.00 |
| 33897 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 8/28/2023 | Bill | 8/14/2023 | 97010 | 1 | $40.00 |
| 33898 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 8/28/2023 | Bill | 8/14/2023 | 97039 | 1 | $40.00 |
| 33899 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 8/28/2023 | Bill | 8/14/2023 | 98941 | 1 | $100.00 |
| 33900 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 8/28/2023 | Bill | 8/14/2023 | G0283 | 1 | $40.00 |
| 33901 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 8/28/2023 | Bill | 8/14/2023 | 97139 | 1 | $40.00 |
| 33902 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 8/28/2023 | Bill | 8/14/2023 | 97039 | 1 | $40.00 |
| 33903 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 8/28/2023 | Bill | 8/14/2023 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33904 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 8/28/2023 | Bill | 8/14/2023 | 97039 | 1 | $40.00 |
| 33905 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 8/28/2023 | Bill | 8/14/2023 | 97140 | 1 | $50.00 |
| 33906 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 8/28/2023 | Bill | 8/15/2023 | 99203 | 1 | $200.00 |
| 33907 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 8/28/2023 | Bill | 8/15/2023 | G0283 | 1 | $40.00 |
| 33908 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 8/28/2023 | Bill | 8/15/2023 | 97139 | 1 | $40.00 |
| 33909 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 8/28/2023 | Bill | 8/15/2023 | 97039 | 1 | $40.00 |
| 33910 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 8/28/2023 | Bill | 8/15/2023 | 97010 | 1 | $40.00 |
| 33911 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 8/28/2023 | Bill | 8/15/2023 | 97039 | 1 | $40.00 |
| 33912 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/28/2023 | Bill | 8/16/2023 | 97110 | 1 | $80.00 |
| 33913 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/28/2023 | Bill | 8/16/2023 | 97530 | 1 | $80.00 |
| 33914 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/28/2023 | Bill | 8/9/2023 | 98941 | 1 | $100.00 |
| 33915 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/28/2023 | Bill | 8/9/2023 | G0283 | 1 | $40.00 |
| 33916 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/28/2023 | Bill | 8/9/2023 | 97139 | 1 | $40.00 |
| 33917 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/28/2023 | Bill | 8/9/2023 | 97039 | 1 | $40.00 |
| 33918 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/28/2023 | Bill | 8/9/2023 | 97010 | 1 | $40.00 |
| 33919 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/28/2023 | Bill | 8/9/2023 | 97039 | 1 | $40.00 |
| 33920 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/28/2023 | Bill | 8/9/2023 | 97012 | 1 | $40.00 |
| 33921 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/28/2023 | Bill | 8/9/2023 | 97140 | 1 | $50.00 |
| 33922 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 8/28/2023 | Bill | 8/9/2023 | S9090 | 1 | $80.00 |
| 33923 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 8/28/2023 | Bill | 8/8/2023 | 97140 | 1 | $50.00 |
| 33924 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 8/28/2023 | Bill | 8/8/2023 | 98941 | 1 | $100.00 |
| 33925 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 8/28/2023 | Bill | 8/8/2023 | 97039 | 1 | $40.00 |
| 33926 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 8/28/2023 | Bill | 8/8/2023 | 97012 | 1 | $40.00 |
| 33927 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 8/28/2023 | Bill | 8/8/2023 | 99213 | 1 | $200.00 |
| 33928 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 8/28/2023 | Bill | 8/16/2023 | 97110 | 1 | $80.00 |
| 33929 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 8/28/2023 | Bill | 8/16/2023 | 97530 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33930 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412810840101067 | 8/28/2023 | Bill | 8/18/2023 | 97110 | 1 | $80.00 |
| 33931 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412810840101067 | 8/28/2023 | Bill | 8/18/2023 | 97530 | 1 | $80.00 |
| 33932 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412810840101067 | 8/28/2023 | Bill | 8/16/2023 | 97530 | 1 | $80.00 |
| 33933 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412810840101067 | 8/28/2023 | Bill | 8/16/2023 | 97110 | 1 | $80.00 |
| 33934 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 8/28/2023 | Bill | 8/8/2023 | 98941 | 1 | $100.00 |
| 33935 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 8/28/2023 | Bill | 8/8/2023 | G0283 | 1 | $40.00 |
| 33936 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 8/28/2023 | Bill | 8/8/2023 | 97139 | 1 | $40.00 |
| 33937 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 8/28/2023 | Bill | 8/8/2023 | 97039 | 1 | $40.00 |
| 33938 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 8/28/2023 | Bill | 8/8/2023 | 97010 | 1 | $40.00 |
| 33939 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 8/28/2023 | Bill | 8/8/2023 | 97039 | 1 | $40.00 |
| 33940 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 8/28/2023 | Bill | 8/8/2023 | 97012 | 1 | $40.00 |
| 33941 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 8/31/2023 | Bill | 8/23/2023 | 97530 | 1 | $80.00 |
| 33942 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 8/31/2023 | Bill | 8/23/2023 | 97110 | 1 | $80.00 |
| 33943 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 8/31/2023 | Bill | 8/16/2023 | 98941 | 1 | $100.00 |
| 33944 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 8/31/2023 | Bill | 8/16/2023 | G0283 | 1 | $40.00 |
| 33945 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 8/31/2023 | Bill | 8/16/2023 | 97139 | 1 | $40.00 |
| 33946 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 8/31/2023 | Bill | 8/16/2023 | 97039 | 1 | $40.00 |
| 33947 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 8/31/2023 | Bill | 8/16/2023 | 97010 | 1 | $40.00 |
| 33948 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 8/31/2023 | Bill | 8/16/2023 | 97039 | 1 | $40.00 |
| 33949 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 8/31/2023 | Bill | 8/14/2023 | 98941 | 1 | $100.00 |
| 33950 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 8/31/2023 | Bill | 8/14/2023 | G0283 | 1 | $40.00 |
| 33951 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 8/31/2023 | Bill | 8/14/2023 | 97139 | 1 | $40.00 |
| 33952 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 8/31/2023 | Bill | 8/14/2023 | 97039 | 1 | $40.00 |
| 33953 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 8/31/2023 | Bill | 8/14/2023 | 97010 | 1 | $40.00 |
| 33954 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 8/31/2023 | Bill | 8/14/2023 | 97039 | 1 | $40.00 |
| 33955 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 8/31/2023 | Bill | 8/14/2023 | 97140 | 1 | $50.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33956 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 8/31/2023 | Bill | 8/24/2023 | 97530 | 1 | $80.00 |
| 33957 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 8/31/2023 | Bill | 8/24/2023 | 97110 | 1 | $80.00 |
| 33958 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 8/31/2023 | Bill | 8/21/2023 | 97530 | 1 | $80.00 |
| 33959 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 8/31/2023 | Bill | 8/21/2023 | 97110 | 1 | $80.00 |
| 33960 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 8/31/2023 | Bill | 8/23/2023 | 97530 | 1 | $80.00 |
| 33961 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 8/31/2023 | Bill | 8/23/2023 | 97110 | 1 | $80.00 |
| 33962 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 8/31/2023 | Bill | 8/16/2023 | 98941 | 1 | $100.00 |
| 33963 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 8/31/2023 | Bill | 8/16/2023 | G0283 | 1 | $40.00 |
| 33964 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 8/31/2023 | Bill | 8/16/2023 | 97139 | 1 | $40.00 |
| 33965 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 8/31/2023 | Bill | 8/16/2023 | 97039 | 1 | $40.00 |
| 33966 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 8/31/2023 | Bill | 8/16/2023 | 97010 | 1 | $40.00 |
| 33967 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 8/31/2023 | Bill | 8/16/2023 | 97039 | 1 | $40.00 |
| 33968 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 8/31/2023 | Bill | 8/16/2023 | 97140 | 1 | $50.00 |
| 33969 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 8/31/2023 | Bill | 8/16/2023 | 98941 | 1 | $100.00 |
| 33970 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 8/31/2023 | Bill | 8/16/2023 | G0283 | 1 | $40.00 |
| 33971 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 8/31/2023 | Bill | 8/16/2023 | 97139 | 1 | $40.00 |
| 33972 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 8/31/2023 | Bill | 8/16/2023 | 97039 | 1 | $40.00 |
| 33973 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 8/31/2023 | Bill | 8/16/2023 | 97010 | 1 | $40.00 |
| 33974 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 8/31/2023 | Bill | 8/16/2023 | 97039 | 1 | $40.00 |
| 33975 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 8/31/2023 | Bill | 8/16/2023 | 99203 | 1 | $200.00 |
| 33976 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 8/31/2023 | Bill | 8/16/2023 | G0283 | 1 | $40.00 |
| 33977 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 8/31/2023 | Bill | 8/16/2023 | 97139 | 1 | $40.00 |
| 33978 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 8/31/2023 | Bill | 8/16/2023 | 97039 | 1 | $40.00 |
| 33979 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 8/31/2023 | Bill | 8/16/2023 | 97010 | 1 | $40.00 |
| 33980 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/31/2023 | Bill | 8/24/2023 | 97530 | 1 | $80.00 |
| 33981 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 8/31/2023 | Bill | 8/24/2023 | 97110 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 33982 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 8/31/2023 | Bill | 8/21/2023 | 97530 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 33983 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 8/31/2023 | Bill | 8/21/2023 | 97110 | 1 | $80.00 |
| 33984 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412810840101067 | 9/1/2023 | Bill | 8/16/2023 | S9090 | 1 | $80.00 |
| 33985 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412810840101067 | 9/1/2023 | Bill | 8/16/2023 | 99203 | 1 | $200.00 |
| 33986 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412810840101067 | 9/1/2023 | Bill | 8/16/2023 | G0283 | 1 | $40.00 |
| 33987 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412810840101067 | 9/1/2023 | Bill | 8/16/2023 | 97139 | 1 | $40.00 |
| 33988 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412810840101067 | 9/1/2023 | Bill | 8/16/2023 | 97039 | 1 | $40.00 |
| 33989 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412810840101067 | 9/1/2023 | Bill | 8/16/2023 | 97010 | 1 | $40.00 |
| 33990 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412810840101067 | 9/1/2023 | Bill | 8/16/2023 | 97140 | 1 | $50.00 |
| 33991 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 9/1/2023 | Bill | 8/17/2023 | 98941 | 1 | $100.00 |
| 33992 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 9/1/2023 | Bill | 8/17/2023 | G0283 | 1 | $40.00 |
| 33993 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 9/1/2023 | Bill | 8/17/2023 | 97139 | 1 | $40.00 |
| 33994 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 9/1/2023 | Bill | 8/17/2023 | 97039 | 1 | $40.00 |
| 33995 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 9/1/2023 | Bill | 8/17/2023 | 97010 | 1 | $40.00 |
| 33996 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 9/1/2023 | Bill | 8/17/2023 | 97039 | 1 | $40.00 |
| 33997 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 9/1/2023 | Bill | 8/17/2023 | 97140 | 1 | $50.00 |
| 33998 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 9/1/2023 | Bill | 8/17/2023 | 98941 | 1 | $100.00 |
| 33999 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 9/1/2023 | Bill | 8/17/2023 | G0283 | 1 | $40.00 |
| 34000 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 9/1/2023 | Bill | 8/17/2023 | 97139 | 1 | $40.00 |
| 34001 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 9/1/2023 | Bill | 8/17/2023 | 97039 | 1 | $40.00 |
| 34002 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 9/1/2023 | Bill | 8/17/2023 | 97010 | 1 | $40.00 |
| 34003 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8713278730000004 | 9/1/2023 | Bill | 8/17/2023 | 97039 | 1 | $40.00 |
| 34004 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 9/1/2023 | Bill | 8/17/2023 | 98941 | 1 | $100.00 |
| 34005 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 9/1/2023 | Bill | 8/17/2023 | G0283 | 1 | $40.00 |
| 34006 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 9/1/2023 | Bill | 8/17/2023 | 97139 | 1 | $40.00 |
| 34007 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 9/1/2023 | Bill | 8/17/2023 | 97039 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 34008 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 9/1/2023 | Bill | 8/17/2023 | 97010 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 34009 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 9/1/2023 | Bill | 8/17/2023 | 97039 | 1 | $40.00 |
| 34010 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 9/1/2023 | Bill | 8/17/2023 | 97140 | 1 | $50.00 |
| 34011 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 9/1/2023 | Bill | 8/21/2023 | 98941 | 1 | $100.00 |
| 34012 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 9/1/2023 | Bill | 8/21/2023 | G0283 | 1 | $40.00 |
| 34013 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 9/1/2023 | Bill | 8/21/2023 | 97139 | 1 | $40.00 |
| 34014 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 9/1/2023 | Bill | 8/21/2023 | 97039 | 1 | $40.00 |
| 34015 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 9/1/2023 | Bill | 8/21/2023 | 97010 | 1 | $40.00 |
| 34016 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 9/1/2023 | Bill | 8/21/2023 | 97039 | 1 | $40.00 |
| 34017 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412810840101067 | 9/1/2023 | Bill | 8/18/2023 | 97140 | 1 | $50.00 |
| 34018 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412810840101067 | 9/1/2023 | Bill | 8/18/2023 | 98941 | 1 | $100.00 |
| 34019 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412810840101067 | 9/1/2023 | Bill | 8/18/2023 | G0283 | 1 | $40.00 |
| 34020 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412810840101067 | 9/1/2023 | Bill | 8/18/2023 | 97139 | 1 | $40.00 |
| 34021 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412810840101067 | 9/1/2023 | Bill | 8/18/2023 | 97039 | 1 | $40.00 |
| 34022 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412810840101067 | 9/1/2023 | Bill | 8/18/2023 | 97010 | 1 | $40.00 |
| 34023 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412810840101067 | 9/1/2023 | Bill | 8/18/2023 | 97039 | 1 | $40.00 |
| 34024 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412810840101067 | 9/1/2023 | Bill | 8/18/2023 | S9090 | 1 | $80.00 |
| 34025 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 9/1/2023 | Bill | 8/17/2023 | 99203 | 1 | $200.00 |
| 34026 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 9/1/2023 | Bill | 8/17/2023 | G0283 | 1 | $40.00 |
| 34027 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 9/1/2023 | Bill | 8/17/2023 | 97139 | 1 | $40.00 |
| 34028 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 9/1/2023 | Bill | 8/17/2023 | 97039 | 1 | $40.00 |
| 34029 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 9/1/2023 | Bill | 8/17/2023 | 97010 | 1 | $40.00 |
| 34030 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 9/1/2023 | Bill | 8/17/2023 | 97039 | 1 | $40.00 |
| 34031 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 9/1/2023 | Bill | 8/21/2023 | 98941 | 1 | $100.00 |
| 34032 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 9/1/2023 | Bill | 8/21/2023 | G0283 | 1 | $40.00 |
| 34033 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 9/1/2023 | Bill | 8/21/2023 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34034 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 9/1/2023 | Bill | 8/21/2023 | 97039 | 1 | $40.00 |
| 34035 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 9/1/2023 | Bill | 8/21/2023 | 97010 | 1 | $40.00 |
| 34036 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 9/1/2023 | Bill | 8/21/2023 | 97039 | 1 | $40.00 |
| 34037 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 9/1/2023 | Bill | 8/21/2023 | 97140 | 1 | $50.00 |
| 34038 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 9/1/2023 | Bill | 8/17/2023 | 98941 | 1 | $100.00 |
| 34039 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 9/1/2023 | Bill | 8/17/2023 | G0283 | 1 | $40.00 |
| 34040 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 9/1/2023 | Bill | 8/17/2023 | 97139 | 1 | $40.00 |
| 34041 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 9/1/2023 | Bill | 8/17/2023 | 97039 | 1 | $40.00 |
| 34042 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 9/1/2023 | Bill | 8/17/2023 | 97010 | 1 | $40.00 |
| 34043 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 9/1/2023 | Bill | 8/17/2023 | 97039 | 1 | $40.00 |
| 34044 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 9/1/2023 | Bill | 8/21/2023 | 98941 | 1 | $100.00 |
| 34045 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 9/1/2023 | Bill | 8/21/2023 | G0283 | 1 | $40.00 |
| 34046 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 9/1/2023 | Bill | 8/21/2023 | 97139 | 1 | $40.00 |
| 34047 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 9/1/2023 | Bill | 8/21/2023 | 97039 | 1 | $40.00 |
| 34048 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 9/1/2023 | Bill | 8/21/2023 | 97010 | 1 | $40.00 |
| 34049 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 9/1/2023 | Bill | 8/21/2023 | 97039 | 1 | $40.00 |
| 34050 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 9/1/2023 | Bill | 8/21/2023 | 97140 | 1 | $50.00 |
| 34051 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 9/1/2023 | Bill | 8/17/2023 | 98941 | 1 | $100.00 |
| 34052 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 9/1/2023 | Bill | 8/17/2023 | G0283 | 1 | $40.00 |
| 34053 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 9/1/2023 | Bill | 8/17/2023 | 97139 | 1 | $40.00 |
| 34054 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 9/1/2023 | Bill | 8/17/2023 | 97039 | 1 | $40.00 |
| 34055 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 9/1/2023 | Bill | 8/17/2023 | 97010 | 1 | $40.00 |
| 34056 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 9/1/2023 | Bill | 8/17/2023 | 97039 | 1 | $40.00 |
| 34057 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 9/1/2023 | Bill | 8/17/2023 | 97140 | 1 | $50.00 |
| 34058 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 9/1/2023 | Bill | 8/17/2023 | 98941 | 1 | $100.00 |
| 34059 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 9/1/2023 | Bill | 8/17/2023 | G0283 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 34060 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 9/1/2023 | Bill | 8/17/2023 | 97139 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 34061 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 9/1/2023 | Bill | 8/17/2023 | 97039 | 1 | $40.00 |
| 34062 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 9/1/2023 | Bill | 8/17/2023 | 97010 | 1 | $40.00 |
| 34063 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 9/1/2023 | Bill | 8/17/2023 | 97039 | 1 | $40.00 |
| 34064 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 9/1/2023 | Bill | 8/17/2023 | 97140 | 1 | $50.00 |
| 34065 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 9/1/2023 | Bill | 8/14/2023 | 98941 | 1 | $100.00 |
| 34066 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 9/1/2023 | Bill | 8/14/2023 | G0283 | 1 | $40.00 |
| 34067 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 9/1/2023 | Bill | 8/14/2023 | 97139 | 1 | $40.00 |
| 34068 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 9/1/2023 | Bill | 8/14/2023 | 97039 | 1 | $40.00 |
| 34069 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 9/1/2023 | Bill | 8/14/2023 | 97010 | 1 | $40.00 |
| 34070 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 9/1/2023 | Bill | 8/14/2023 | 97039 | 1 | $40.00 |
| 34071 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8760952880000001 | 9/1/2023 | Bill | 8/14/2023 | 97140 | 1 | $50.00 |
| 34072 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 9/1/2023 | Bill | 8/16/2023 | 98941 | 1 | $100.00 |
| 34073 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 9/1/2023 | Bill | 8/16/2023 | G0283 | 1 | $40.00 |
| 34074 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 9/1/2023 | Bill | 8/16/2023 | 97139 | 1 | $40.00 |
| 34075 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 9/1/2023 | Bill | 8/16/2023 | 97039 | 1 | $40.00 |
| 34076 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 9/1/2023 | Bill | 8/16/2023 | 97010 | 1 | $40.00 |
| 34077 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 9/1/2023 | Bill | 8/16/2023 | 97012 | 1 | $40.00 |
| 34078 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 9/1/2023 | Bill | 8/16/2023 | S9090 | 1 | $80.00 |
| 34079 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 9/1/2023 | Bill | 8/16/2023 | 97140 | 1 | $50.00 |
| 34080 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 9/1/2023 | Bill | 8/16/2023 | 98941 | 1 | $100.00 |
| 34081 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 9/1/2023 | Bill | 8/16/2023 | G0283 | 1 | $40.00 |
| 34082 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 9/1/2023 | Bill | 8/16/2023 | 97139 | 1 | $40.00 |
| 34083 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 9/1/2023 | Bill | 8/16/2023 | 97039 | 1 | $40.00 |
| 34084 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 9/1/2023 | Bill | 8/16/2023 | 97010 | 1 | $40.00 |
| 34085 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 9/1/2023 | Bill | 8/16/2023 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34086 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 9/1/2023 | Bill | 8/16/2023 | 97012 | 1 | $40.00 |
| 34087 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0462541590101058 | 9/1/2023 | Bill | 8/16/2023 | S9090 | 1 | $80.00 |
| 34088 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 9/11/2023 | Bill | 8/28/2023 | 97110 | 1 | $80.00 |
| 34089 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 9/11/2023 | Bill | 8/28/2023 | 97530 | 1 | $80.00 |
| 34090 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 9/11/2023 | Bill | 8/31/2023 | 97110 | 1 | $80.00 |
| 34091 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 9/11/2023 | Bill | 8/31/2023 | 97530 | 1 | $80.00 |
| 34092 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 9/11/2023 | Bill | 9/2/2023 | 97530 | 1 | $80.00 |
| 34093 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 9/11/2023 | Bill | 9/2/2023 | 97110 | 1 | $80.00 |
| 34094 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 9/11/2023 | Bill | 8/31/2023 | 97110 | 1 | $80.00 |
| 34095 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 9/11/2023 | Bill | 8/31/2023 | 97530 | 1 | $80.00 |
| 34096 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 9/11/2023 | Bill | 8/31/2023 | 97110 | 1 | $80.00 |
| 34097 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 9/11/2023 | Bill | 8/31/2023 | 97530 | 1 | $80.00 |
| 34098 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 9/14/2023 | Bill | 9/7/2023 | 97110 | 1 | $80.00 |
| 34099 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 9/14/2023 | Bill | 9/7/2023 | 97530 | 1 | $80.00 |
| 34100 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 9/14/2023 | Bill | 9/7/2023 | 97110 | 1 | $80.00 |
| 34101 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 9/14/2023 | Bill | 9/7/2023 | 97530 | 1 | $80.00 |
| 34102 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 9/14/2023 | Bill | 9/6/2023 | 97110 | 1 | $80.00 |
| 34103 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 9/14/2023 | Bill | 9/6/2023 | 97530 | 1 | $80.00 |
| 34104 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 9/14/2023 | Bill | 9/6/2023 | 97110 | 1 | $80.00 |
| 34105 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 9/14/2023 | Bill | 9/6/2023 | 97530 | 1 | $80.00 |
| 34106 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 9/14/2023 | Bill | 9/7/2023 | 97110 | 1 | $80.00 |
| 34107 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 9/14/2023 | Bill | 9/7/2023 | 97530 | 1 | $80.00 |
| 34108 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 9/15/2023 | Bill | 8/23/2023 | 98941 | 1 | $100.00 |
| 34109 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 9/15/2023 | Bill | 8/23/2023 | G0283 | 1 | $40.00 |
| 34110 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 9/15/2023 | Bill | 8/23/2023 | 97139 | 1 | $40.00 |
| 34111 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 9/15/2023 | Bill | 8/23/2023 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34112 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 9/15/2023 | Bill | 8/23/2023 | 97010 | 1 | $40.00 |
| 34113 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 9/15/2023 | Bill | 8/23/2023 | 97039 | 1 | $40.00 |
| 34114 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 9/15/2023 | Bill | 8/23/2023 | 97140 | 1 | $50.00 |
| 34115 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 9/15/2023 | Bill | 9/5/2023 | 98941 | 1 | $100.00 |
| 34116 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 9/15/2023 | Bill | 9/5/2023 | 97139 | 1 | $40.00 |
| 34117 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 9/15/2023 | Bill | 9/5/2023 | 97010 | 1 | $40.00 |
| 34118 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 9/15/2023 | Bill | 9/5/2023 | 97039 | 1 | $40.00 |
| 34119 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 9/15/2023 | Bill | 9/5/2023 | G0283 | 1 | $40.00 |
| 34120 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 9/15/2023 | Bill | 8/24/2023 | 98941 | 1 | $100.00 |
| 34121 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 9/15/2023 | Bill | 8/24/2023 | G0283 | 1 | $40.00 |
| 34122 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 9/15/2023 | Bill | 8/24/2023 | 97139 | 1 | $40.00 |
| 34123 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 9/15/2023 | Bill | 8/24/2023 | 97039 | 1 | $40.00 |
| 34124 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 9/15/2023 | Bill | 8/24/2023 | 97010 | 1 | $40.00 |
| 34125 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 9/15/2023 | Bill | 8/24/2023 | 97039 | 1 | $40.00 |
| 34126 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 9/15/2023 | Bill | 8/28/2023 | 98941 | 1 | $100.00 |
| 34127 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 9/15/2023 | Bill | 8/28/2023 | G0283 | 1 | $40.00 |
| 34128 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 9/15/2023 | Bill | 8/28/2023 | 97139 | 1 | $40.00 |
| 34129 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 9/15/2023 | Bill | 8/28/2023 | 97039 | 1 | $40.00 |
| 34130 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 9/15/2023 | Bill | 8/28/2023 | 97010 | 1 | $40.00 |
| 34131 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 9/15/2023 | Bill | 8/28/2023 | 97039 | 1 | $40.00 |
| 34132 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 9/15/2023 | Bill | 8/28/2023 | 98941 | 1 | $100.00 |
| 34133 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 9/15/2023 | Bill | 8/28/2023 | G0283 | 1 | $40.00 |
| 34134 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 9/15/2023 | Bill | 8/28/2023 | 97139 | 1 | $40.00 |
| 34135 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 9/15/2023 | Bill | 8/28/2023 | 97039 | 1 | $40.00 |
| 34136 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 9/15/2023 | Bill | 8/28/2023 | 97010 | 1 | $40.00 |
| 34137 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 9/15/2023 | Bill | 8/28/2023 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34138 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 9/15/2023 | Bill | 8/29/2023 | 99203 | 1 | $200.00 |
| 34139 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 9/15/2023 | Bill | 8/29/2023 | G0283 | 1 | $40.00 |
| 34140 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 9/15/2023 | Bill | 8/29/2023 | 97139 | 1 | $40.00 |
| 34141 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 9/15/2023 | Bill | 8/29/2023 | 97039 | 1 | $40.00 |
| 34142 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 9/15/2023 | Bill | 8/29/2023 | 97010 | 1 | $40.00 |
| 34143 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 9/15/2023 | Bill | 8/29/2023 | 97140 | 1 | $50.00 |
| 34144 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 9/15/2023 | Bill | 9/5/2023 | 97140 | 1 | $50.00 |
| 34145 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 9/15/2023 | Bill | 9/5/2023 | 98941 | 1 | $100.00 |
| 34146 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 9/15/2023 | Bill | 9/5/2023 | 97010 | 1 | $40.00 |
| 34147 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 9/15/2023 | Bill | 9/5/2023 | 97139 | 1 | $40.00 |
| 34148 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 9/15/2023 | Bill | 9/5/2023 | 97039 | 1 | $40.00 |
| 34149 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 9/15/2023 | Bill | 9/5/2023 | G0283 | 1 | $40.00 |
| 34150 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 9/15/2023 | Bill | 9/5/2023 | 97039 | 1 | $40.00 |
| 34151 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 9/15/2023 | Bill | 9/5/2023 | 97012 | 1 | $40.00 |
| 34152 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 9/15/2023 | Bill | 9/5/2023 | S9090 | 1 | $80.00 |
| 34153 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 9/15/2023 | Bill | 8/23/2023 | 98941 | 1 | $100.00 |
| 34154 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 9/15/2023 | Bill | 8/23/2023 | G0283 | 1 | $40.00 |
| 34155 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 9/15/2023 | Bill | 8/23/2023 | 97139 | 1 | $40.00 |
| 34156 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 9/15/2023 | Bill | 8/23/2023 | 97039 | 1 | $40.00 |
| 34157 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 9/15/2023 | Bill | 8/23/2023 | 97010 | 1 | $40.00 |
| 34158 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 9/15/2023 | Bill | 8/23/2023 | 97039 | 1 | $40.00 |
| 34159 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 9/15/2023 | Bill | 8/24/2023 | 98941 | 1 | $100.00 |
| 34160 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 9/15/2023 | Bill | 8/24/2023 | G0283 | 1 | $40.00 |
| 34161 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 9/15/2023 | Bill | 8/24/2023 | 97139 | 1 | $40.00 |
| 34162 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 9/15/2023 | Bill | 8/24/2023 | 97039 | 1 | $40.00 |
| 34163 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 9/15/2023 | Bill | 8/24/2023 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34164 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 9/15/2023 | Bill | 8/24/2023 | 97039 | 1 | $40.00 |
| 34165 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 9/15/2023 | Bill | 8/24/2023 | 97140 | 1 | $50.00 |
| 34166 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 9/15/2023 | Bill | 8/24/2023 | 98941 | 1 | $100.00 |
| 34167 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 9/15/2023 | Bill | 8/24/2023 | G0283 | 1 | $40.00 |
| 34168 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 9/15/2023 | Bill | 8/24/2023 | 97139 | 1 | $40.00 |
| 34169 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 9/15/2023 | Bill | 8/24/2023 | 97039 | 1 | $40.00 |
| 34170 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 9/15/2023 | Bill | 8/24/2023 | 97010 | 1 | $40.00 |
| 34171 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 9/15/2023 | Bill | 8/24/2023 | 97039 | 1 | $40.00 |
| 34172 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 9/15/2023 | Bill | 8/24/2023 | 97140 | 1 | $50.00 |
| 34173 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 9/15/2023 | Bill | 8/23/2023 | 98941 | 1 | $100.00 |
| 34174 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 9/15/2023 | Bill | 8/23/2023 | G0283 | 1 | $40.00 |
| 34175 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 9/15/2023 | Bill | 8/23/2023 | 97139 | 1 | $40.00 |
| 34176 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 9/15/2023 | Bill | 8/23/2023 | 97039 | 1 | $40.00 |
| 34177 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 9/15/2023 | Bill | 8/23/2023 | 97010 | 1 | $40.00 |
| 34178 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 9/15/2023 | Bill | 8/23/2023 | 97039 | 1 | $40.00 |
| 34179 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 9/15/2023 | Bill | 8/23/2023 | 97140 | 1 | $50.00 |
| 34180 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 9/15/2023 | Bill | 8/28/2023 | 98941 | 1 | $100.00 |
| 34181 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 9/15/2023 | Bill | 8/28/2023 | G0283 | 1 | $40.00 |
| 34182 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 9/15/2023 | Bill | 8/28/2023 | 97139 | 1 | $40.00 |
| 34183 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 9/15/2023 | Bill | 8/28/2023 | 97039 | 1 | $40.00 |
| 34184 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 9/15/2023 | Bill | 8/28/2023 | 97010 | 1 | $40.00 |
| 34185 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 9/15/2023 | Bill | 8/28/2023 | 97039 | 1 | $40.00 |
| 34186 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 9/15/2023 | Bill | 8/28/2023 | 97140 | 1 | $50.00 |
| 34187 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 9/15/2023 | Bill | 9/1/2023 | 99203 | 1 | $200.00 |
| 34188 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 9/15/2023 | Bill | 9/1/2023 | G0283 | 1 | $40.00 |
| 34189 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 9/15/2023 | Bill | 9/1/2023 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34190 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 9/15/2023 | Bill | 9/1/2023 | 97139 | 1 | $40.00 |
| 34191 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 9/15/2023 | Bill | 9/1/2023 | 97039 | 1 | $40.00 |
| 34192 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 9/15/2023 | Bill | 9/1/2023 | 97012 | 1 | $40.00 |
| 34193 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 9/15/2023 | Bill | 9/1/2023 | 97010 | 1 | $40.00 |
| 34194 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 9/15/2023 | Bill | 8/23/2023 | 98941 | 1 | $100.00 |
| 34195 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 9/15/2023 | Bill | 8/23/2023 | G0283 | 1 | $40.00 |
| 34196 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 9/15/2023 | Bill | 8/23/2023 | 97139 | 1 | $40.00 |
| 34197 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 9/15/2023 | Bill | 8/23/2023 | 97039 | 1 | $40.00 |
| 34198 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 9/15/2023 | Bill | 8/23/2023 | 97010 | 1 | $40.00 |
| 34199 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 9/15/2023 | Bill | 8/23/2023 | 97039 | 1 | $40.00 |
| 34200 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 9/15/2023 | Bill | 8/23/2023 | 98941 | 1 | $100.00 |
| 34201 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 9/15/2023 | Bill | 8/23/2023 | G0283 | 1 | $40.00 |
| 34202 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 9/15/2023 | Bill | 8/23/2023 | 97139 | 1 | $40.00 |
| 34203 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 9/15/2023 | Bill | 8/23/2023 | 97039 | 1 | $40.00 |
| 34204 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 9/15/2023 | Bill | 8/23/2023 | 97010 | 1 | $40.00 |
| 34205 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 9/15/2023 | Bill | 8/23/2023 | 97039 | 1 | $40.00 |
| 34206 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 9/15/2023 | Bill | 8/23/2023 | 97140 | 1 | $50.00 |
| 34207 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 9/15/2023 | Bill | 8/24/2023 | 98941 | 1 | $100.00 |
| 34208 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 9/15/2023 | Bill | 8/24/2023 | G0283 | 1 | $40.00 |
| 34209 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 9/15/2023 | Bill | 8/24/2023 | 97139 | 1 | $40.00 |
| 34210 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 9/15/2023 | Bill | 8/24/2023 | 97039 | 1 | $40.00 |
| 34211 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 9/15/2023 | Bill | 8/24/2023 | 97010 | 1 | $40.00 |
| 34212 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 9/15/2023 | Bill | 8/24/2023 | 97039 | 1 | $40.00 |
| 34213 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 9/15/2023 | Bill | 8/24/2023 | 97140 | 1 | $50.00 |
| 34214 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 9/15/2023 | Bill | 9/8/2023 | 97530 | 1 | $80.00 |
| 34215 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 9/15/2023 | Bill | 9/8/2023 | 97110 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34216 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 9/15/2023 | Bill | 8/23/2023 | 98941 | 1 | $100.00 |
| 34217 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 9/15/2023 | Bill | 8/23/2023 | G0283 | 1 | $40.00 |
| 34218 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 9/15/2023 | Bill | 8/23/2023 | 97139 | 1 | $40.00 |
| 34219 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 9/15/2023 | Bill | 8/23/2023 | 97039 | 1 | $40.00 |
| 34220 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 9/15/2023 | Bill | 8/23/2023 | 97010 | 1 | $40.00 |
| 34221 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 9/15/2023 | Bill | 8/23/2023 | 97039 | 1 | $40.00 |
| 34222 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412810840101067 | 9/18/2023 | Bill | 8/23/2023 | 98941 | 1 | $100.00 |
| 34223 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412810840101067 | 9/18/2023 | Bill | 8/23/2023 | G0283 | 1 | $40.00 |
| 34224 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412810840101067 | 9/18/2023 | Bill | 8/23/2023 | 97139 | 1 | $40.00 |
| 34225 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412810840101067 | 9/18/2023 | Bill | 8/23/2023 | 97039 | 1 | $40.00 |
| 34226 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412810840101067 | 9/18/2023 | Bill | 8/23/2023 | 97010 | 1 | $40.00 |
| 34227 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412810840101067 | 9/18/2023 | Bill | 8/23/2023 | 97039 | 1 | $40.00 |
| 34228 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412810840101067 | 9/18/2023 | Bill | 8/23/2023 | 97012 | 1 | $40.00 |
| 34229 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412810840101067 | 9/18/2023 | Bill | 8/22/2023 | 98941 | 1 | $100.00 |
| 34230 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412810840101067 | 9/18/2023 | Bill | 8/22/2023 | G0283 | 1 | $40.00 |
| 34231 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412810840101067 | 9/18/2023 | Bill | 8/22/2023 | 97139 | 1 | $40.00 |
| 34232 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412810840101067 | 9/18/2023 | Bill | 8/22/2023 | 97039 | 1 | $40.00 |
| 34233 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412810840101067 | 9/18/2023 | Bill | 8/22/2023 | 97010 | 1 | $40.00 |
| 34234 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412810840101067 | 9/18/2023 | Bill | 8/22/2023 | 97039 | 1 | $40.00 |
| 34235 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412810840101067 | 9/18/2023 | Bill | 8/22/2023 | 97012 | 1 | $40.00 |
| 34236 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412810840101067 | 9/18/2023 | Bill | 8/22/2023 | 97140 | 1 | $50.00 |
| 34237 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 9/18/2023 | Bill | 8/24/2023 | 98941 | 1 | $100.00 |
| 34238 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 9/18/2023 | Bill | 8/24/2023 | G0283 | 1 | $40.00 |
| 34239 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 9/18/2023 | Bill | 8/24/2023 | 97139 | 1 | $40.00 |
| 34240 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 9/18/2023 | Bill | 8/24/2023 | 97039 | 1 | $40.00 |
| 34241 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 9/18/2023 | Bill | 8/24/2023 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34242 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 9/18/2023 | Bill | 8/24/2023 | 97039 | 1 | $40.00 |
| 34243 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 9/18/2023 | Bill | 8/24/2023 | 97140 | 1 | $50.00 |
| 34244 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 9/18/2023 | Bill | 8/22/2023 | 98941 | 1 | $100.00 |
| 34245 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 9/18/2023 | Bill | 8/22/2023 | G0283 | 1 | $40.00 |
| 34246 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 9/18/2023 | Bill | 8/22/2023 | 97139 | 1 | $40.00 |
| 34247 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 9/18/2023 | Bill | 8/22/2023 | 97039 | 1 | $40.00 |
| 34248 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 9/18/2023 | Bill | 8/22/2023 | 97010 | 1 | $40.00 |
| 34249 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 9/18/2023 | Bill | 8/22/2023 | 97039 | 1 | $40.00 |
| 34250 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 9/18/2023 | Bill | 8/22/2023 | 97012 | 1 | $40.00 |
| 34251 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677280150000002 | 9/18/2023 | Bill | 8/22/2023 | 97140 | 1 | $50.00 |
| 34252 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 9/18/2023 | Bill | 8/23/2023 | 97140 | 1 | $50.00 |
| 34253 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 9/18/2023 | Bill | 8/23/2023 | 98941 | 1 | $100.00 |
| 34254 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 9/18/2023 | Bill | 8/23/2023 | G0283 | 1 | $40.00 |
| 34255 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 9/18/2023 | Bill | 8/23/2023 | 97139 | 1 | $40.00 |
| 34256 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 9/18/2023 | Bill | 8/23/2023 | 97039 | 1 | $40.00 |
| 34257 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 9/18/2023 | Bill | 8/23/2023 | 97010 | 1 | $40.00 |
| 34258 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 9/18/2023 | Bill | 8/23/2023 | 97012 | 1 | $40.00 |
| 34259 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 9/25/2023 | Bill | 9/14/2023 | 97110 | 1 | $80.00 |
| 34260 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 9/25/2023 | Bill | 9/14/2023 | 97530 | 1 | $80.00 |
| 34261 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 9/25/2023 | Bill | 9/14/2023 | 97110 | 1 | $80.00 |
| 34262 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 9/25/2023 | Bill | 9/14/2023 | 97530 | 1 | $80.00 |
| 34263 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 9/28/2023 | Bill | 9/21/2023 | 97110 | 1 | $80.00 |
| 34264 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 9/28/2023 | Bill | 9/21/2023 | 97530 | 1 | $80.00 |
| 34265 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 9/28/2023 | Bill | 9/6/2023 | 98941 | 1 | $100.00 |
| 34266 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 9/28/2023 | Bill | 9/6/2023 | 97010 | 1 | $40.00 |
| 34267 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 9/28/2023 | Bill | 9/6/2023 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34268 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 9/28/2023 | Bill | 9/6/2023 | G0283 | 1 | $40.00 |
| 34269 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 9/28/2023 | Bill | 9/6/2023 | 97039 | 1 | $40.00 |
| 34270 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 9/28/2023 | Bill | 9/6/2023 | 97039 | 1 | $40.00 |
| 34271 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 9/28/2023 | Bill | 9/7/2023 | 98941 | 1 | $100.00 |
| 34272 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 9/28/2023 | Bill | 9/7/2023 | 97139 | 1 | $40.00 |
| 34273 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 9/28/2023 | Bill | 9/7/2023 | 97010 | 1 | $40.00 |
| 34274 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 9/28/2023 | Bill | 9/7/2023 | 97039 | 1 | $40.00 |
| 34275 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 9/28/2023 | Bill | 9/7/2023 | 97039 | 1 | $40.00 |
| 34276 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 9/28/2023 | Bill | 9/7/2023 | 97140 | 1 | $50.00 |
| 34277 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 9/28/2023 | Bill | 9/7/2023 | G0283 | 1 | $40.00 |
| 34278 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 9/28/2023 | Bill | 9/11/2023 | 98941 | 1 | $100.00 |
| 34279 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 9/28/2023 | Bill | 9/11/2023 | 97010 | 1 | $40.00 |
| 34280 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 9/28/2023 | Bill | 9/11/2023 | 97139 | 1 | $40.00 |
| 34281 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 9/28/2023 | Bill | 9/11/2023 | 97039 | 1 | $40.00 |
| 34282 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 9/28/2023 | Bill | 9/11/2023 | 97039 | 1 | $40.00 |
| 34283 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 9/28/2023 | Bill | 9/11/2023 | G0283 | 1 | $40.00 |
| 34284 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 9/28/2023 | Bill | 9/20/2023 | 97110 | 1 | $80.00 |
| 34285 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 9/28/2023 | Bill | 9/20/2023 | 97530 | 1 | $80.00 |
| 34286 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 9/28/2023 | Bill | 9/21/2023 | 97110 | 1 | $80.00 |
| 34287 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 9/28/2023 | Bill | 9/21/2023 | 97530 | 1 | $80.00 |
| 34288 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 9/28/2023 | Bill | 9/11/2023 | 98941 | 1 | $100.00 |
| 34289 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 9/28/2023 | Bill | 9/11/2023 | 97139 | 1 | $40.00 |
| 34290 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 9/28/2023 | Bill | 9/11/2023 | 97010 | 1 | $40.00 |
| 34291 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 9/28/2023 | Bill | 9/11/2023 | 97039 | 1 | $40.00 |
| 34292 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 9/28/2023 | Bill | 9/11/2023 | G0283 | 1 | $40.00 |
| 34293 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 9/28/2023 | Bill | 9/11/2023 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34294 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 9/28/2023 | Bill | 9/7/2023 | G0283 | 1 | $40.00 |
| 34295 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 9/28/2023 | Bill | 9/7/2023 | 97139 | 1 | $40.00 |
| 34296 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 9/28/2023 | Bill | 9/7/2023 | 97010 | 1 | $40.00 |
| 34297 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 9/28/2023 | Bill | 9/7/2023 | 98941 | 1 | $100.00 |
| 34298 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 9/28/2023 | Bill | 9/7/2023 | 97039 | 1 | $40.00 |
| 34299 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 9/28/2023 | Bill | 9/7/2023 | 97039 | 1 | $40.00 |
| 34300 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706327660000002 | 9/28/2023 | Bill | 8/16/2023 | 99213 | 1 | $200.00 |
| 34301 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 9/28/2023 | Bill | 9/6/2023 | 98941 | 1 | $100.00 |
| 34302 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 9/28/2023 | Bill | 9/6/2023 | 97010 | 1 | $40.00 |
| 34303 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 9/28/2023 | Bill | 9/6/2023 | 97139 | 1 | $40.00 |
| 34304 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 9/28/2023 | Bill | 9/6/2023 | G0283 | 1 | $40.00 |
| 34305 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 9/28/2023 | Bill | 9/6/2023 | 97039 | 1 | $40.00 |
| 34306 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 9/28/2023 | Bill | 9/6/2023 | 97039 | 1 | $40.00 |
| 34307 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650837630101033 | 9/28/2023 | Bill | 9/6/2023 | 97140 | 1 | $50.00 |
| 34308 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 9/28/2023 | Bill | 9/6/2023 | 98941 | 1 | $100.00 |
| 34309 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 9/28/2023 | Bill | 9/6/2023 | 97139 | 1 | $40.00 |
| 34310 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 9/28/2023 | Bill | 9/6/2023 | 97010 | 1 | $40.00 |
| 34311 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 9/28/2023 | Bill | 9/6/2023 | 97039 | 1 | $40.00 |
| 34312 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 9/28/2023 | Bill | 9/6/2023 | 97039 | 1 | $40.00 |
| 34313 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 9/28/2023 | Bill | 9/6/2023 | G0238 | 1 | $40.00 |
| 34314 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 9/28/2023 | Bill | 9/6/2023 | 97012 | 1 | $40.00 |
| 34315 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 9/28/2023 | Bill | 9/6/2023 | G0283 | 1 | $40.00 |
| 34316 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 9/28/2023 | Bill | 9/8/2023 | 97010 | 1 | $40.00 |
| 34317 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 9/28/2023 | Bill | 9/8/2023 | 98941 | 1 | $100.00 |
| 34318 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 9/28/2023 | Bill | 9/8/2023 | 97139 | 1 | $40.00 |
| 34319 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 9/28/2023 | Bill | 9/8/2023 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34320 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 9/28/2023 | Bill | 9/8/2023 | 97039 | 1 | $40.00 |
| 34321 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 9/28/2023 | Bill | 9/8/2023 | 97140 | 1 | $50.00 |
| 34322 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 9/28/2023 | Bill | 9/8/2023 | 97012 | 1 | $40.00 |
| 34323 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 9/28/2023 | Bill | 9/8/2023 | 97039 | 1 | $40.00 |
| 34324 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 9/28/2023 | Bill | 9/8/2023 | S9090 | 1 | $80.00 |
| 34325 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 9/28/2023 | Bill | 9/6/2023 | 98941 | 1 | $100.00 |
| 34326 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 9/28/2023 | Bill | 9/6/2023 | 97010 | 1 | $40.00 |
| 34327 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 9/28/2023 | Bill | 9/6/2023 | 97139 | 1 | $40.00 |
| 34328 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 9/28/2023 | Bill | 9/6/2023 | 97039 | 1 | $40.00 |
| 34329 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 9/28/2023 | Bill | 9/6/2023 | 97039 | 1 | $40.00 |
| 34330 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 9/28/2023 | Bill | 9/6/2023 | G0283 | 1 | $40.00 |
| 34331 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 9/28/2023 | Bill | 9/6/2023 | 99213 | 1 | $200.00 |
| 34332 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 9/28/2023 | Bill | 9/7/2023 | 98941 | 1 | $100.00 |
| 34333 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 9/28/2023 | Bill | 9/7/2023 | 97139 | 1 | $40.00 |
| 34334 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 9/28/2023 | Bill | 9/7/2023 | 97010 | 1 | $40.00 |
| 34335 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 9/28/2023 | Bill | 9/7/2023 | 97039 | 1 | $40.00 |
| 34336 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 9/28/2023 | Bill | 9/7/2023 | 97039 | 1 | $40.00 |
| 34337 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 9/28/2023 | Bill | 9/7/2023 | G0283 | 1 | $40.00 |
| 34338 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 9/28/2023 | Bill | 9/7/2023 | 97140 | 1 | $50.00 |
| 34339 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 9/28/2023 | Bill | 9/13/2023 | 97110 | 1 | $80.00 |
| 34340 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 9/28/2023 | Bill | 9/13/2023 | 97530 | 1 | $80.00 |
| 34341 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 9/28/2023 | Bill | 9/15/2023 | 97110 | 1 | $80.00 |
| 34342 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 9/28/2023 | Bill | 9/15/2023 | 97530 | 1 | $80.00 |
| 34343 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 9/28/2023 | Bill | 9/6/2023 | 98941 | 1 | $100.00 |
| 34344 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 9/28/2023 | Bill | 9/6/2023 | 97010 | 1 | $40.00 |
| 34345 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 9/28/2023 | Bill | 9/6/2023 | 97139 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 34346 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 9/28/2023 | Bill | 9/6/2023 | G0283 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 34347 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 9/28/2023 | Bill | 9/6/2023 | 97039 | 1 | $40.00 |
| 34348 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 9/28/2023 | Bill | 9/6/2023 | 97039 | 1 | $40.00 |
| 34349 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 9/28/2023 | Bill | 9/7/2023 | 98941 | 1 | $100.00 |
| 34350 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 9/28/2023 | Bill | 9/7/2023 | 97010 | 1 | $40.00 |
| 34351 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 9/28/2023 | Bill | 9/7/2023 | 97139 | 1 | $40.00 |
| 34352 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 9/28/2023 | Bill | 9/7/2023 | G0283 | 1 | $40.00 |
| 34353 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 9/28/2023 | Bill | 9/7/2023 | 97039 | 1 | $40.00 |
| 34354 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 9/28/2023 | Bill | 9/7/2023 | 97039 | 1 | $40.00 |
| 34355 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 9/28/2023 | Bill | 9/11/2023 | 98941 | 1 | $100.00 |
| 34356 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 9/28/2023 | Bill | 9/11/2023 | 97010 | 1 | $40.00 |
| 34357 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 9/28/2023 | Bill | 9/11/2023 | 97139 | 1 | $40.00 |
| 34358 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 9/28/2023 | Bill | 9/11/2023 | 97039 | 1 | $40.00 |
| 34359 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 9/28/2023 | Bill | 9/11/2023 | 97039 | 1 | $40.00 |
| 34360 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 9/28/2023 | Bill | 9/11/2023 | G0283 | 1 | $40.00 |
| 34361 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 9/29/2023 | Bill | 9/13/2023 | 98941 | 1 | $100.00 |
| 34362 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 9/29/2023 | Bill | 9/13/2023 | 97139 | 1 | $40.00 |
| 34363 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 9/29/2023 | Bill | 9/13/2023 | 97039 | 1 | $40.00 |
| 34364 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 9/29/2023 | Bill | 9/13/2023 | 97140 | 1 | $50.00 |
| 34365 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 9/29/2023 | Bill | 9/13/2023 | 98941 | 1 | $100.00 |
| 34366 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 9/29/2023 | Bill | 9/13/2023 | 97010 | 1 | $40.00 |
| 34367 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 9/29/2023 | Bill | 9/13/2023 | 97139 | 1 | $40.00 |
| 34368 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 9/29/2023 | Bill | 9/13/2023 | 97039 | 1 | $40.00 |
| 34369 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 9/29/2023 | Bill | 9/13/2023 | 97039 | 1 | $40.00 |
| 34370 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 9/29/2023 | Bill | 9/13/2023 | G0283 | 1 | $40.00 |
| 34371 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 10/2/2023 | Bill | 9/14/2023 | 98941 | 1 | $100.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 34372 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 10/2/2023 | Bill | 9/14/2023 | 97010 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 34373 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 10/2/2023 | Bill | 9/14/2023 | 97139 | 1 | $40.00 |
| 34374 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 10/2/2023 | Bill | 9/14/2023 | G0283 | 1 | $40.00 |
| 34375 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 10/2/2023 | Bill | 9/14/2023 | 97039 | 1 | $40.00 |
| 34376 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 10/2/2023 | Bill | 9/14/2023 | 97039 | 1 | $40.00 |
| 34377 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 10/2/2023 | Bill | 9/14/2023 | 97140 | 1 | $50.00 |
| 34378 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 10/2/2023 | Bill | 9/15/2023 | 97140 | 1 | $50.00 |
| 34379 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 10/2/2023 | Bill | 9/15/2023 | 98941 | 1 | $100.00 |
| 34380 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 10/2/2023 | Bill | 9/15/2023 | 97010 | 1 | $40.00 |
| 34381 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 10/2/2023 | Bill | 9/15/2023 | 97139 | 1 | $40.00 |
| 34382 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 10/2/2023 | Bill | 9/15/2023 | G0283 | 1 | $40.00 |
| 34383 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 10/2/2023 | Bill | 9/15/2023 | 97039 | 1 | $40.00 |
| 34384 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 10/2/2023 | Bill | 9/15/2023 | 97012 | 1 | $40.00 |
| 34385 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 10/2/2023 | Bill | 9/15/2023 | S9090 | 1 | $80.00 |
| 34386 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 10/2/2023 | Bill | 9/14/2023 | 98941 | 1 | $100.00 |
| 34387 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 10/2/2023 | Bill | 9/14/2023 | 97010 | 1 | $40.00 |
| 34388 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 10/2/2023 | Bill | 9/14/2023 | 97139 | 1 | $40.00 |
| 34389 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 10/2/2023 | Bill | 9/14/2023 | 97039 | 1 | $40.00 |
| 34390 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 10/2/2023 | Bill | 9/14/2023 | 97039 | 1 | $40.00 |
| 34391 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 10/2/2023 | Bill | 9/14/2023 | G0283 | 1 | $40.00 |
| 34392 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 10/2/2023 | Bill | 9/14/2023 | 97140 | 1 | $50.00 |
| 34393 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 10/2/2023 | Bill | 9/14/2023 | 98941 | 1 | $100.00 |
| 34394 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 10/2/2023 | Bill | 9/14/2023 | 97010 | 1 | $40.00 |
| 34395 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 10/2/2023 | Bill | 9/14/2023 | 97139 | 1 | $40.00 |
| 34396 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 10/2/2023 | Bill | 9/14/2023 | G0283 | 1 | $40.00 |
| 34397 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 10/2/2023 | Bill | 9/14/2023 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34398 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 10/2/2023 | Bill | 9/14/2023 | 97039 | 1 | $40.00 |
| 34399 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 10/2/2023 | Bill | 9/14/2023 | 97140 | 1 | $50.00 |
| 34400 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 10/2/2023 | Bill | 9/26/2023 | 97110 | 1 | $80.00 |
| 34401 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 10/2/2023 | Bill | 9/26/2023 | 97530 | 1 | $80.00 |
| 34402 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 10/2/2023 | Bill | 9/15/2023 | 97140 | 1 | $50.00 |
| 34403 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 10/2/2023 | Bill | 9/15/2023 | 98941 | 1 | $100.00 |
| 34404 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 10/2/2023 | Bill | 9/15/2023 | 97010 | 1 | $40.00 |
| 34405 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 10/2/2023 | Bill | 9/15/2023 | 97139 | 1 | $40.00 |
| 34406 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 10/2/2023 | Bill | 9/15/2023 | G0283 | 1 | $40.00 |
| 34407 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 10/2/2023 | Bill | 9/15/2023 | 97039 | 1 | $40.00 |
| 34408 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 10/2/2023 | Bill | 9/15/2023 | 97039 | 1 | $40.00 |
| 34409 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 10/2/2023 | Bill | 9/14/2023 | 98941 | 1 | $100.00 |
| 34410 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 10/2/2023 | Bill | 9/14/2023 | 97010 | 1 | $40.00 |
| 34411 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 10/2/2023 | Bill | 9/14/2023 | 97139 | 1 | $40.00 |
| 34412 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 10/2/2023 | Bill | 9/14/2023 | G0283 | 1 | $40.00 |
| 34413 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 10/2/2023 | Bill | 9/14/2023 | 97039 | 1 | $40.00 |
| 34414 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 10/2/2023 | Bill | 9/14/2023 | 97039 | 1 | $40.00 |
| 34415 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 10/2/2023 | Bill | 9/13/2023 | 98941 | 1 | $100.00 |
| 34416 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 10/2/2023 | Bill | 9/13/2023 | 97010 | 1 | $40.00 |
| 34417 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 10/2/2023 | Bill | 9/13/2023 | 97139 | 1 | $40.00 |
| 34418 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 10/2/2023 | Bill | 9/13/2023 | G0283 | 1 | $40.00 |
| 34419 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 10/2/2023 | Bill | 9/13/2023 | 97039 | 1 | $40.00 |
| 34420 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 10/2/2023 | Bill | 9/13/2023 | 97039 | 1 | $40.00 |
| 34421 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 10/2/2023 | Bill | 9/13/2023 | 97140 | 1 | $50.00 |
| 34422 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 10/2/2023 | Bill | 9/13/2023 | 98941 | 1 | $100.00 |
| 34423 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 10/2/2023 | Bill | 9/13/2023 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34424 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 10/2/2023 | Bill | 9/13/2023 | 97139 | 1 | $40.00 |
| 34425 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 10/2/2023 | Bill | 9/13/2023 | 97039 | 1 | $40.00 |
| 34426 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 10/2/2023 | Bill | 9/13/2023 | 97039 | 1 | $40.00 |
| 34427 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 10/2/2023 | Bill | 9/13/2023 | G0283 | 1 | $40.00 |
| 34428 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 10/2/2023 | Bill | 9/18/2023 | 98941 | 1 | $100.00 |
| 34429 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 10/2/2023 | Bill | 9/18/2023 | 97010 | 1 | $40.00 |
| 34430 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 10/2/2023 | Bill | 9/18/2023 | 97139 | 1 | $40.00 |
| 34431 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 10/2/2023 | Bill | 9/18/2023 | G0283 | 1 | $40.00 |
| 34432 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 10/2/2023 | Bill | 9/18/2023 | 97039 | 1 | $40.00 |
| 34433 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 10/2/2023 | Bill | 9/18/2023 | 97039 | 1 | $40.00 |
| 34434 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 10/2/2023 | Bill | 9/18/2023 | 97140 | 1 | $50.00 |
| 34435 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 10/2/2023 | Bill | 9/14/2023 | 98941 | 1 | $100.00 |
| 34436 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 10/2/2023 | Bill | 9/14/2023 | G0283 | 1 | $40.00 |
| 34437 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 10/2/2023 | Bill | 9/14/2023 | 97039 | 1 | $40.00 |
| 34438 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 10/2/2023 | Bill | 9/14/2023 | 97139 | 1 | $40.00 |
| 34439 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 10/2/2023 | Bill | 9/14/2023 | 97010 | 1 | $40.00 |
| 34440 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 10/2/2023 | Bill | 9/14/2023 | 97039 | 1 | $40.00 |
| 34441 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 10/2/2023 | Bill | 9/18/2023 | 98941 | 1 | $100.00 |
| 34442 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 10/2/2023 | Bill | 9/18/2023 | 97010 | 1 | $40.00 |
| 34443 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 10/2/2023 | Bill | 9/18/2023 | 97139 | 1 | $40.00 |
| 34444 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 10/2/2023 | Bill | 9/18/2023 | G0283 | 1 | $40.00 |
| 34445 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 10/2/2023 | Bill | 9/18/2023 | 97039 | 1 | $40.00 |
| 34446 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 10/2/2023 | Bill | 9/18/2023 | 97039 | 1 | $40.00 |
| 34447 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 10/6/2023 | Bill | 9/20/2023 | 98941 | 1 | $100.00 |
| 34448 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 10/6/2023 | Bill | 9/20/2023 | 97010 | 1 | $40.00 |
| 34449 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 10/6/2023 | Bill | 9/20/2023 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34450 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 10/6/2023 | Bill | 9/20/2023 | 97039 | 1 | $40.00 |
| 34451 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 10/6/2023 | Bill | 9/20/2023 | 97039 | 1 | $40.00 |
| 34452 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 10/6/2023 | Bill | 9/20/2023 | G0283 | 1 | $40.00 |
| 34453 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 10/6/2023 | Bill | 9/20/2023 | 97140 | 1 | $50.00 |
| 34454 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 10/6/2023 | Bill | 9/22/2023 | 97140 | 1 | $50.00 |
| 34455 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 10/6/2023 | Bill | 9/22/2023 | 98941 | 1 | $100.00 |
| 34456 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 10/6/2023 | Bill | 9/22/2023 | 97039 | 1 | $40.00 |
| 34457 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8699699110000005 | 10/6/2023 | Bill | 9/22/2023 | 97012 | 1 | $40.00 |
| 34458 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 10/6/2023 | Bill | 9/23/2023 | 97110 | 1 | $80.00 |
| 34459 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 10/6/2023 | Bill | 9/23/2023 | 97530 | 1 | $80.00 |
| 34460 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 10/6/2023 | Bill | 9/29/2023 | 97530 | 1 | $80.00 |
| 34461 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 10/6/2023 | Bill | 9/29/2023 | 97110 | 1 | $80.00 |
| 34462 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 10/6/2023 | Bill | 9/20/2023 | 98941 | 1 | $100.00 |
| 34463 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 10/6/2023 | Bill | 9/20/2023 | 97010 | 1 | $40.00 |
| 34464 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 10/6/2023 | Bill | 9/20/2023 | 97139 | 1 | $40.00 |
| 34465 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 10/6/2023 | Bill | 9/20/2023 | G0283 | 1 | $40.00 |
| 34466 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 10/6/2023 | Bill | 9/20/2023 | 97039 | 1 | $40.00 |
| 34467 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 10/6/2023 | Bill | 9/20/2023 | 97039 | 1 | $40.00 |
| 34468 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 10/6/2023 | Bill | 9/20/2023 | 97140 | 1 | $50.00 |
| 34469 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 10/12/2023 | Bill | 9/29/2023 | 98941 | 1 | $100.00 |
| 34470 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 10/12/2023 | Bill | 9/29/2023 | 97010 | 1 | $40.00 |
| 34471 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 10/12/2023 | Bill | 9/29/2023 | 97139 | 1 | $40.00 |
| 34472 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 10/12/2023 | Bill | 9/29/2023 | G0283 | 1 | $40.00 |
| 34473 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 10/12/2023 | Bill | 9/29/2023 | 97039 | 1 | $40.00 |
| 34474 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 10/12/2023 | Bill | 9/29/2023 | 97012 | 1 | $40.00 |
| 34475 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 10/12/2023 | Bill | 9/29/2023 | 98941 | 1 | $100.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 34476 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 10/12/2023 | Bill | 9/29/2023 | 97010 | 1 | $40.00 |
| 34477 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 10/12/2023 | Bill | 9/29/2023 | 97139 | 1 | $40.00 |
| 34478 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 10/12/2023 | Bill | 9/29/2023 | 97039 | 1 | $40.00 |
| 34479 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 10/12/2023 | Bill | 9/29/2023 | 97039 | 1 | $40.00 |
| 34480 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 10/12/2023 | Bill | 9/29/2023 | G0283 | 1 | $40.00 |
| 34481 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 10/12/2023 | Bill | 9/29/2023 | 97012 | 1 | $40.00 |
| 34482 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 10/12/2023 | Bill | 9/29/2023 | 97140 | 1 | $50.00 |
| 34483 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 10/12/2023 | Bill | 9/29/2023 | S9090 | 1 | $80.00 |
| 34484 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 10/12/2023 | Bill | 9/27/2023 | 98941 | 1 | $100.00 |
| 34485 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 10/12/2023 | Bill | 9/27/2023 | 97010 | 1 | $40.00 |
| 34486 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 10/12/2023 | Bill | 9/27/2023 | G0283 | 1 | $40.00 |
| 34487 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 10/12/2023 | Bill | 9/27/2023 | 97139 | 1 | $40.00 |
| 34488 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 10/12/2023 | Bill | 9/27/2023 | 97039 | 1 | $40.00 |
| 34489 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 10/12/2023 | Bill | 9/27/2023 | 97039 | 1 | $40.00 |
| 34490 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 10/12/2023 | Bill | 9/21/2023 | 98941 | 1 | $100.00 |
| 34491 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 10/12/2023 | Bill | 9/21/2023 | 97010 | 1 | $40.00 |
| 34492 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 10/12/2023 | Bill | 9/21/2023 | 97139 | 1 | $40.00 |
| 34493 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 10/12/2023 | Bill | 9/21/2023 | G0283 | 1 | $40.00 |
| 34494 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 10/12/2023 | Bill | 9/21/2023 | 97039 | 1 | $40.00 |
| 34495 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 10/12/2023 | Bill | 9/21/2023 | 97039 | 1 | $40.00 |
| 34496 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 10/12/2023 | Bill | 9/21/2023 | 97140 | 1 | $50.00 |
| 34497 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 10/12/2023 | Bill | 9/28/2023 | 98941 | 1 | $100.00 |
| 34498 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 10/12/2023 | Bill | 9/28/2023 | G0283 | 1 | $40.00 |
| 34499 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 10/12/2023 | Bill | 9/28/2023 | 97139 | 1 | $40.00 |
| 34500 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 10/12/2023 | Bill | 9/28/2023 | 97039 | 1 | $40.00 |
| 34501 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 10/12/2023 | Bill | 9/28/2023 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34502 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 10/12/2023 | Bill | 9/28/2023 | 97010 | 1 | $40.00 |
| 34503 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 10/12/2023 | Bill | 9/28/2023 | 98941 | 1 | $100.00 |
| 34504 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 10/12/2023 | Bill | 9/28/2023 | G0283 | 1 | $40.00 |
| 34505 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 10/12/2023 | Bill | 9/28/2023 | 97139 | 1 | $40.00 |
| 34506 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 10/12/2023 | Bill | 9/28/2023 | 97010 | 1 | $40.00 |
| 34507 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 10/12/2023 | Bill | 9/28/2023 | 97140 | 1 | $50.00 |
| 34508 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 10/12/2023 | Bill | 9/28/2023 | 97039 | 1 | $40.00 |
| 34509 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 10/12/2023 | Bill | 9/29/2023 | 98941 | 1 | $100.00 |
| 34510 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 10/12/2023 | Bill | 9/29/2023 | 97010 | 1 | $40.00 |
| 34511 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 10/12/2023 | Bill | 9/29/2023 | 97139 | 1 | $40.00 |
| 34512 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 10/12/2023 | Bill | 9/29/2023 | G0283 | 1 | $40.00 |
| 34513 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 10/12/2023 | Bill | 9/29/2023 | 97039 | 1 | $40.00 |
| 34514 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 10/12/2023 | Bill | 9/29/2023 | 97140 | 1 | $50.00 |
| 34515 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 10/12/2023 | Bill | 9/29/2023 | 98941 | 1 | $100.00 |
| 34516 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 10/12/2023 | Bill | 9/29/2023 | 97010 | 1 | $40.00 |
| 34517 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 10/12/2023 | Bill | 9/29/2023 | 97139 | 1 | $40.00 |
| 34518 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 10/12/2023 | Bill | 9/29/2023 | G0283 | 1 | $40.00 |
| 34519 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 10/12/2023 | Bill | 9/29/2023 | 97039 | 1 | $40.00 |
| 34520 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 10/12/2023 | Bill | 9/29/2023 | 97039 | 1 | $40.00 |
| 34521 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 10/12/2023 | Bill | 9/26/2023 | 99203 | 1 | $200.00 |
| 34522 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 10/12/2023 | Bill | 9/26/2023 | 97010 | 1 | $40.00 |
| 34523 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 10/12/2023 | Bill | 9/26/2023 | 97139 | 1 | $40.00 |
| 34524 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 10/12/2023 | Bill | 9/26/2023 | G0283 | 1 | $40.00 |
| 34525 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 10/12/2023 | Bill | 9/26/2023 | 97039 | 1 | $40.00 |
| 34526 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 10/12/2023 | Bill | 9/26/2023 | 97039 | 1 | $40.00 |
| 34527 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 10/12/2023 | Bill | 9/25/2023 | 98941 | 1 | $100.00 |

**Page 1328 of 1587**

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 34528 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 10/12/2023 | Bill | 9/25/2023 | 97010 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 34529 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 10/12/2023 | Bill | 9/25/2023 | 97139 | 1 | $40.00 |
| 34530 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 10/12/2023 | Bill | 9/25/2023 | G0283 | 1 | $40.00 |
| 34531 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 10/12/2023 | Bill | 9/25/2023 | 97039 | 1 | $40.00 |
| 34532 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 10/12/2023 | Bill | 9/25/2023 | 97039 | 1 | $40.00 |
| 34533 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 10/12/2023 | Bill | 9/28/2023 | 98941 | 1 | $100.00 |
| 34534 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 10/12/2023 | Bill | 9/28/2023 | 97010 | 1 | $40.00 |
| 34535 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 10/12/2023 | Bill | 9/28/2023 | 97139 | 1 | $40.00 |
| 34536 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 10/12/2023 | Bill | 9/28/2023 | G0283 | 1 | $40.00 |
| 34537 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 10/12/2023 | Bill | 9/28/2023 | 97039 | 1 | $40.00 |
| 34538 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 10/12/2023 | Bill | 9/28/2023 | 97039 | 1 | $40.00 |
| 34539 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 10/12/2023 | Bill | 9/29/2023 | 98941 | 1 | $100.00 |
| 34540 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 10/12/2023 | Bill | 9/29/2023 | 97010 | 1 | $40.00 |
| 34541 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 10/12/2023 | Bill | 9/29/2023 | 97139 | 1 | $40.00 |
| 34542 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 10/12/2023 | Bill | 9/29/2023 | G0283 | 1 | $40.00 |
| 34543 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 10/12/2023 | Bill | 9/29/2023 | 97039 | 1 | $40.00 |
| 34544 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 10/12/2023 | Bill | 9/29/2023 | 97039 | 1 | $40.00 |
| 34545 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 10/12/2023 | Bill | 9/29/2023 | 97012 | 1 | $40.00 |
| 34546 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 10/12/2023 | Bill | 9/29/2023 | 97140 | 1 | $50.00 |
| 34547 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 10/12/2023 | Bill | 9/29/2023 | S9090 | 1 | $80.00 |
| 34548 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 10/12/2023 | Bill | 9/28/2023 | 98941 | 1 | $100.00 |
| 34549 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 10/12/2023 | Bill | 9/28/2023 | G0283 | 1 | $40.00 |
| 34550 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 10/12/2023 | Bill | 9/28/2023 | 97139 | 1 | $40.00 |
| 34551 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 10/12/2023 | Bill | 9/28/2023 | 97010 | 1 | $40.00 |
| 34552 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 10/12/2023 | Bill | 9/28/2023 | 97140 | 1 | $50.00 |
| 34553 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 10/12/2023 | Bill | 9/28/2023 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34554 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 10/12/2023 | Bill | 9/26/2023 | 97140 | 1 | $50.00 |
| 34555 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 10/12/2023 | Bill | 9/26/2023 | 98941 | 1 | $100.00 |
| 34556 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 10/12/2023 | Bill | 9/26/2023 | G0283 | 1 | $40.00 |
| 34557 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 10/12/2023 | Bill | 9/26/2023 | 97139 | 1 | $40.00 |
| 34558 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 10/12/2023 | Bill | 9/26/2023 | 97010 | 1 | $40.00 |
| 34559 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 10/13/2023 | Bill | 10/4/2023 | 97110 | 1 | $80.00 |
| 34560 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 10/13/2023 | Bill | 10/4/2023 | 97530 | 1 | $80.00 |
| 34561 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 10/13/2023 | Bill | 10/6/2023 | 97110 | 1 | $80.00 |
| 34562 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 10/13/2023 | Bill | 10/6/2023 | 97530 | 1 | $80.00 |
| 34563 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 10/16/2023 | Bill | 9/21/2023 | 98941 | 1 | $100.00 |
| 34564 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 10/16/2023 | Bill | 9/21/2023 | 97010 | 1 | $40.00 |
| 34565 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 10/16/2023 | Bill | 9/21/2023 | 97139 | 1 | $40.00 |
| 34566 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 10/16/2023 | Bill | 9/21/2023 | G0283 | 1 | $40.00 |
| 34567 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 10/16/2023 | Bill | 9/21/2023 | 97039 | 1 | $40.00 |
| 34568 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 10/16/2023 | Bill | 9/21/2023 | 97039 | 1 | $40.00 |
| 34569 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 10/16/2023 | Bill | 9/28/2023 | 98941 | 1 | $100.00 |
| 34570 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 10/16/2023 | Bill | 9/28/2023 | G0283 | 1 | $40.00 |
| 34571 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 10/16/2023 | Bill | 9/28/2023 | 97139 | 1 | $40.00 |
| 34572 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 10/16/2023 | Bill | 9/28/2023 | 97010 | 1 | $40.00 |
| 34573 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 10/16/2023 | Bill | 9/28/2023 | 97039 | 1 | $40.00 |
| 34574 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/16/2023 | Bill | 9/27/2023 | 98941 | 1 | $100.00 |
| 34575 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/16/2023 | Bill | 9/27/2023 | 97010 | 1 | $40.00 |
| 34576 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/16/2023 | Bill | 9/27/2023 | G0283 | 1 | $40.00 |
| 34577 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/16/2023 | Bill | 9/27/2023 | 97039 | 1 | $40.00 |
| 34578 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/16/2023 | Bill | 9/27/2023 | 97039 | 1 | $40.00 |
| 34579 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8706043390000001 | 10/16/2023 | Bill | 9/27/2023 | 97139 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 34580 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 10/16/2023 | Bill | 9/21/2023 | 98941 | 1 | $100.00 |
|---|---|---|---|---|---|---|---|---|
| 34581 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 10/16/2023 | Bill | 9/21/2023 | 97010 | 1 | $40.00 |
| 34582 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 10/16/2023 | Bill | 9/21/2023 | 97139 | 1 | $40.00 |
| 34583 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 10/16/2023 | Bill | 9/21/2023 | G0283 | 1 | $40.00 |
| 34584 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 10/16/2023 | Bill | 9/21/2023 | 97039 | 1 | $40.00 |
| 34585 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 10/16/2023 | Bill | 9/21/2023 | 97039 | 1 | $40.00 |
| 34586 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 10/16/2023 | Bill | 9/27/2023 | 98941 | 1 | $100.00 |
| 34587 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 10/16/2023 | Bill | 9/27/2023 | 97039 | 1 | $40.00 |
| 34588 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 10/16/2023 | Bill | 9/27/2023 | 97140 | 1 | $50.00 |
| 34589 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 10/19/2023 | Bill | 10/4/2023 | 98941 | 1 | $100.00 |
| 34590 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 10/19/2023 | Bill | 10/4/2023 | G0283 | 1 | $40.00 |
| 34591 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 10/19/2023 | Bill | 10/4/2023 | 97010 | 1 | $40.00 |
| 34592 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 10/19/2023 | Bill | 10/4/2023 | 97139 | 1 | $40.00 |
| 34593 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 10/19/2023 | Bill | 10/4/2023 | 97039 | 1 | $40.00 |
| 34594 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 10/19/2023 | Bill | 10/4/2023 | 97039 | 1 | $40.00 |
| 34595 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 10/19/2023 | Bill | 10/4/2023 | 97140 | 1 | $50.00 |
| 34596 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 10/19/2023 | Bill | 8/31/2023 | 98941 | 1 | $100.00 |
| 34597 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 10/19/2023 | Bill | 8/31/2023 | G0283 | 1 | $40.00 |
| 34598 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 10/19/2023 | Bill | 8/31/2023 | 97139 | 1 | $40.00 |
| 34599 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 10/19/2023 | Bill | 8/31/2023 | 97039 | 1 | $40.00 |
| 34600 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 10/19/2023 | Bill | 8/31/2023 | 97010 | 1 | $40.00 |
| 34601 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 10/19/2023 | Bill | 8/31/2023 | 97039 | 1 | $40.00 |
| 34602 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 10/19/2023 | Bill | 8/31/2023 | 98941 | 1 | $100.00 |
| 34603 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 10/19/2023 | Bill | 8/31/2023 | G0283 | 1 | $40.00 |
| 34604 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 10/19/2023 | Bill | 8/31/2023 | 97139 | 1 | $40.00 |
| 34605 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 10/19/2023 | Bill | 8/31/2023 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34606 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 10/19/2023 | Bill | 8/31/2023 | 97010 | 1 | $40.00 |
| 34607 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 10/19/2023 | Bill | 8/31/2023 | 97039 | 1 | $40.00 |
| 34608 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 10/19/2023 | Bill | 8/31/2023 | 97140 | 1 | $50.00 |
| 34609 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 10/19/2023 | Bill | 10/2/2023 | 97110 | 1 | $80.00 |
| 34610 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 10/19/2023 | Bill | 10/2/2023 | 97530 | 1 | $80.00 |
| 34611 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 10/19/2023 | Bill | 9/28/2023 | 97110 | 1 | $80.00 |
| 34612 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 10/19/2023 | Bill | 9/28/2023 | 97530 | 1 | $80.00 |
| 34613 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 10/19/2023 | Bill | 10/2/2023 | 98941 | 1 | $100.00 |
| 34614 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 10/19/2023 | Bill | 10/2/2023 | 97010 | 1 | $40.00 |
| 34615 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 10/19/2023 | Bill | 10/2/2023 | 97139 | 1 | $40.00 |
| 34616 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 10/19/2023 | Bill | 10/2/2023 | G0283 | 1 | $40.00 |
| 34617 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 10/19/2023 | Bill | 10/2/2023 | 97039 | 1 | $40.00 |
| 34618 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 10/19/2023 | Bill | 10/2/2023 | 97039 | 1 | $40.00 |
| 34619 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0585115720101018 | 10/19/2023 | Bill | 10/2/2023 | 97140 | 1 | $50.00 |
| 34620 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 10/19/2023 | Bill | 8/31/2023 | 98941 | 1 | $100.00 |
| 34621 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 10/19/2023 | Bill | 8/31/2023 | G0283 | 1 | $40.00 |
| 34622 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 10/19/2023 | Bill | 8/31/2023 | 97139 | 1 | $40.00 |
| 34623 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 10/19/2023 | Bill | 8/31/2023 | 97039 | 1 | $40.00 |
| 34624 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 10/19/2023 | Bill | 8/31/2023 | 97010 | 1 | $40.00 |
| 34625 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 10/19/2023 | Bill | 8/31/2023 | 97039 | 1 | $40.00 |
| 34626 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 10/19/2023 | Bill | 9/25/2023 | 97110 | 1 | $80.00 |
| 34627 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 10/19/2023 | Bill | 9/25/2023 | 97530 | 1 | $80.00 |
| 34628 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 10/19/2023 | Bill | 9/25/2023 | 97110 | 1 | $80.00 |
| 34629 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 10/19/2023 | Bill | 9/25/2023 | 97530 | 1 | $80.00 |
| 34630 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 10/19/2023 | Bill | 10/2/2023 | 98941 | 1 | $100.00 |
| 34631 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 10/19/2023 | Bill | 10/2/2023 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34632 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 10/19/2023 | Bill | 10/2/2023 | 97139 | 1 | $40.00 |
| 34633 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 10/19/2023 | Bill | 10/2/2023 | G0283 | 1 | $40.00 |
| 34634 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 10/19/2023 | Bill | 10/2/2023 | 97039 | 1 | $40.00 |
| 34635 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 10/19/2023 | Bill | 10/2/2023 | 97039 | 1 | $40.00 |
| 34636 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 10/19/2023 | Bill | 10/2/2023 | 98941 | 1 | $100.00 |
| 34637 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 10/19/2023 | Bill | 10/2/2023 | 97010 | 1 | $40.00 |
| 34638 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 10/19/2023 | Bill | 10/2/2023 | 97139 | 1 | $40.00 |
| 34639 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 10/19/2023 | Bill | 10/2/2023 | G0283 | 1 | $40.00 |
| 34640 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 10/19/2023 | Bill | 10/2/2023 | 97039 | 1 | $40.00 |
| 34641 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 10/19/2023 | Bill | 10/2/2023 | 97039 | 1 | $40.00 |
| 34642 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 10/19/2023 | Bill | 10/12/2023 | 97110 | 1 | $80.00 |
| 34643 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 10/19/2023 | Bill | 10/12/2023 | 97530 | 1 | $80.00 |
| 34644 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 10/19/2023 | Bill | 9/28/2023 | 97110 | 1 | $80.00 |
| 34645 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 10/19/2023 | Bill | 9/28/2023 | 97530 | 1 | $80.00 |
| 34646 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 10/19/2023 | Bill | 10/9/2023 | 97110 | 1 | $80.00 |
| 34647 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 10/19/2023 | Bill | 10/9/2023 | 97530 | 1 | $80.00 |
| 34648 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 10/19/2023 | Bill | 8/31/2023 | 98941 | 1 | $100.00 |
| 34649 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 10/19/2023 | Bill | 8/31/2023 | G0283 | 1 | $40.00 |
| 34650 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 10/19/2023 | Bill | 8/31/2023 | 97139 | 1 | $40.00 |
| 34651 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 10/19/2023 | Bill | 8/31/2023 | 97039 | 1 | $40.00 |
| 34652 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 10/19/2023 | Bill | 8/31/2023 | 97010 | 1 | $40.00 |
| 34653 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 10/19/2023 | Bill | 8/31/2023 | 97039 | 1 | $40.00 |
| 34654 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 10/19/2023 | Bill | 8/31/2023 | 98941 | 1 | $100.00 |
| 34655 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 10/19/2023 | Bill | 8/31/2023 | G0283 | 1 | $40.00 |
| 34656 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 10/19/2023 | Bill | 8/31/2023 | 97139 | 1 | $40.00 |
| 34657 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 10/19/2023 | Bill | 8/31/2023 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34658 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 10/19/2023 | Bill | 8/31/2023 | 97010 | 1 | $40.00 |
| 34659 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 10/19/2023 | Bill | 8/31/2023 | 97039 | 1 | $40.00 |
| 34660 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 10/19/2023 | Bill | 8/31/2023 | 98941 | 1 | $100.00 |
| 34661 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 10/19/2023 | Bill | 8/31/2023 | G0283 | 1 | $40.00 |
| 34662 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 10/19/2023 | Bill | 8/31/2023 | 97139 | 1 | $40.00 |
| 34663 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 10/19/2023 | Bill | 8/31/2023 | 97039 | 1 | $40.00 |
| 34664 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 10/19/2023 | Bill | 8/31/2023 | 97010 | 1 | $40.00 |
| 34665 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 10/19/2023 | Bill | 8/31/2023 | 97140 | 1 | $50.00 |
| 34666 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 10/19/2023 | Bill | 9/27/2023 | 97110 | 1 | $80.00 |
| 34667 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 10/19/2023 | Bill | 9/27/2023 | 97530 | 1 | $80.00 |
| 34668 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 10/19/2023 | Bill | 10/5/2023 | 97110 | 1 | $80.00 |
| 34669 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 10/19/2023 | Bill | 10/5/2023 | 97530 | 1 | $80.00 |
| 34670 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 10/19/2023 | Bill | 10/11/2023 | 97530 | 1 | $80.00 |
| 34671 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 10/19/2023 | Bill | 10/11/2023 | 97110 | 1 | $80.00 |
| 34672 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 10/19/2023 | Bill | 10/2/2023 | 98941 | 1 | $100.00 |
| 34673 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 10/19/2023 | Bill | 10/2/2023 | 97010 | 1 | $40.00 |
| 34674 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 10/19/2023 | Bill | 10/2/2023 | 97139 | 1 | $40.00 |
| 34675 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 10/19/2023 | Bill | 10/2/2023 | 97039 | 1 | $40.00 |
| 34676 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 10/19/2023 | Bill | 10/2/2023 | 97039 | 1 | $40.00 |
| 34677 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 10/19/2023 | Bill | 10/2/2023 | G0283 | 1 | $40.00 |
| 34678 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 10/20/2023 | Bill | 10/5/2023 | 98941 | 1 | $100.00 |
| 34679 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 10/20/2023 | Bill | 10/5/2023 | G0283 | 1 | $40.00 |
| 34680 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 10/20/2023 | Bill | 10/5/2023 | 97139 | 1 | $40.00 |
| 34681 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 10/20/2023 | Bill | 10/5/2023 | 97010 | 1 | $40.00 |
| 34682 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 10/20/2023 | Bill | 10/5/2023 | 97039 | 1 | $40.00 |
| 34683 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 10/20/2023 | Bill | 10/5/2023 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 34684 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 10/20/2023 | Bill | 10/5/2023 | 97010 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 34685 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 10/20/2023 | Bill | 10/5/2023 | 97139 | 1 | $40.00 |
| 34686 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 10/20/2023 | Bill | 10/5/2023 | G0283 | 1 | $40.00 |
| 34687 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 10/20/2023 | Bill | 10/5/2023 | 97039 | 1 | $40.00 |
| 34688 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 10/20/2023 | Bill | 10/5/2023 | 97039 | 1 | $40.00 |
| 34689 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 10/20/2023 | Bill | 10/4/2023 | 98941 | 1 | $100.00 |
| 34690 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 10/20/2023 | Bill | 10/4/2023 | 97010 | 1 | $40.00 |
| 34691 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 10/20/2023 | Bill | 10/4/2023 | 97139 | 1 | $40.00 |
| 34692 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 10/20/2023 | Bill | 10/4/2023 | G0283 | 1 | $40.00 |
| 34693 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 10/20/2023 | Bill | 10/4/2023 | 97039 | 1 | $40.00 |
| 34694 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 10/20/2023 | Bill | 10/4/2023 | 97039 | 1 | $40.00 |
| 34695 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 10/20/2023 | Bill | 10/5/2023 | 97039 | 1 | $0.40 |
| 34696 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 10/20/2023 | Bill | 10/5/2023 | 99212 | 1 | $0.50 |
| 34697 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729725840000005 | 10/20/2023 | Bill | 10/4/2023 | 99203 | 1 | $200.00 |
| 34698 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729725840000005 | 10/20/2023 | Bill | 10/4/2023 | 97010 | 1 | $40.00 |
| 34699 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729725840000005 | 10/20/2023 | Bill | 10/4/2023 | G0283 | 1 | $40.00 |
| 34700 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729725840000005 | 10/20/2023 | Bill | 10/4/2023 | 97039 | 1 | $40.00 |
| 34701 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729725840000005 | 10/20/2023 | Bill | 10/4/2023 | 97139 | 1 | $40.00 |
| 34702 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729725840000005 | 10/20/2023 | Bill | 10/4/2023 | 97039 | 1 | $40.00 |
| 34703 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 10/20/2023 | Bill | 10/11/2023 | 97530 | 1 | $80.00 |
| 34704 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 10/20/2023 | Bill | 10/11/2023 | 97110 | 1 | $80.00 |
| 34705 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 10/23/2023 | Bill | 10/6/2023 | 98941 | 1 | $100.00 |
| 34706 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 10/23/2023 | Bill | 10/6/2023 | 97010 | 1 | $40.00 |
| 34707 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 10/23/2023 | Bill | 10/6/2023 | G0283 | 1 | $40.00 |
| 34708 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 10/23/2023 | Bill | 10/6/2023 | 97139 | 1 | $40.00 |
| 34709 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 10/23/2023 | Bill | 10/6/2023 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 34710 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 10/23/2023 | Bill | 10/6/2023 | 97039 | 1 | $40.00 |
| 34711 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8788411590000001 | 10/23/2023 | Bill | 10/6/2023 | 99203 | 1 | $200.00 |
| 34712 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8788411590000001 | 10/23/2023 | Bill | 10/6/2023 | 97010 | 1 | $40.00 |
| 34713 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8788411590000001 | 10/23/2023 | Bill | 10/6/2023 | 97139 | 1 | $40.00 |
| 34714 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8788411590000001 | 10/23/2023 | Bill | 10/6/2023 | G0283 | 1 | $40.00 |
| 34715 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8788411590000001 | 10/23/2023 | Bill | 10/6/2023 | 97039 | 1 | $40.00 |
| 34716 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8788411590000001 | 10/23/2023 | Bill | 10/6/2023 | 97039 | 1 | $40.00 |
| 34717 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8788411590000001 | 10/23/2023 | Bill | 10/6/2023 | 97140 | 1 | $50.00 |
| 34718 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 10/23/2023 | Bill | 10/6/2023 | 98941 | 1 | $100.00 |
| 34719 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 10/23/2023 | Bill | 10/6/2023 | 97010 | 1 | $40.00 |
| 34720 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 10/23/2023 | Bill | 10/6/2023 | 97139 | 1 | $40.00 |
| 34721 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 10/23/2023 | Bill | 10/6/2023 | G0283 | 1 | $40.00 |
| 34722 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 10/23/2023 | Bill | 10/6/2023 | 97039 | 1 | $40.00 |
| 34723 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 10/23/2023 | Bill | 10/6/2023 | 97012 | 1 | $40.00 |
| 34724 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 10/23/2023 | Bill | 10/6/2023 | 97140 | 1 | $50.00 |
| 34725 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 10/23/2023 | Bill | 10/6/2023 | 98941 | 1 | $100.00 |
| 34726 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 10/23/2023 | Bill | 10/6/2023 | 97010 | 1 | $40.00 |
| 34727 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 10/23/2023 | Bill | 10/6/2023 | 97139 | 1 | $40.00 |
| 34728 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 10/23/2023 | Bill | 10/6/2023 | G0283 | 1 | $40.00 |
| 34729 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 10/23/2023 | Bill | 10/6/2023 | 97039 | 1 | $40.00 |
| 34730 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 10/23/2023 | Bill | 10/6/2023 | 97039 | 1 | $40.00 |
| 34731 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 10/23/2023 | Bill | 10/6/2023 | 97012 | 1 | $40.00 |
| 34732 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 10/23/2023 | Bill | 10/6/2023 | S9090 | 1 | $80.00 |
| 34733 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 11/6/2023 | Bill | 10/11/2023 | 98941 | 1 | $100.00 |
| 34734 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 11/6/2023 | Bill | 10/11/2023 | G0283 | 1 | $40.00 |
| 34735 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 11/6/2023 | Bill | 10/11/2023 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34736 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 11/6/2023 | Bill | 10/11/2023 | 97139 | 1 | $40.00 |
| 34737 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 11/6/2023 | Bill | 10/11/2023 | 97039 | 1 | $40.00 |
| 34738 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 11/6/2023 | Bill | 10/11/2023 | 97039 | 1 | $40.00 |
| 34739 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 11/6/2023 | Bill | 10/11/2023 | 97140 | 1 | $50.00 |
| 34740 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 11/6/2023 | Bill | 10/26/2023 | 97110 | 1 | $80.00 |
| 34741 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 11/6/2023 | Bill | 10/26/2023 | 97530 | 1 | $80.00 |
| 34742 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 11/6/2023 | Bill | 10/30/2023 | 97110 | 1 | $80.00 |
| 34743 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 11/6/2023 | Bill | 10/30/2023 | 97530 | 1 | $80.00 |
| 34744 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 11/6/2023 | Bill | 10/19/2023 | 97110 | 1 | $80.00 |
| 34745 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 11/6/2023 | Bill | 10/19/2023 | 97530 | 1 | $80.00 |
| 34746 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8788411590000001 | 11/6/2023 | Bill | 10/18/2023 | 97530 | 1 | $80.00 |
| 34747 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8788411590000001 | 11/6/2023 | Bill | 10/18/2023 | 97110 | 1 | $80.00 |
| 34748 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/6/2023 | Bill | 10/9/2023 | 99203 | 1 | $200.00 |
| 34749 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/6/2023 | Bill | 10/9/2023 | G0283 | 1 | $40.00 |
| 34750 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/6/2023 | Bill | 10/9/2023 | 97039 | 1 | $40.00 |
| 34751 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/6/2023 | Bill | 10/9/2023 | 97139 | 1 | $40.00 |
| 34752 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/6/2023 | Bill | 10/9/2023 | 97010 | 1 | $40.00 |
| 34753 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/6/2023 | Bill | 10/9/2023 | 97039 | 1 | $40.00 |
| 34754 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/6/2023 | Bill | 10/24/2023 | 97530 | 1 | $80.00 |
| 34755 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/6/2023 | Bill | 10/24/2023 | 97110 | 1 | $80.00 |
| 34756 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 11/6/2023 | Bill | 10/18/2023 | 97110 | 1 | $80.00 |
| 34757 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 11/6/2023 | Bill | 10/18/2023 | 97530 | 1 | $80.00 |
| 34758 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 11/6/2023 | Bill | 10/27/2023 | 97530 | 1 | $80.00 |
| 34759 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 11/6/2023 | Bill | 10/27/2023 | 97110 | 1 | $80.00 |
| 34760 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 11/6/2023 | Bill | 10/10/2023 | 98941 | 1 | $100.00 |
| 34761 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 11/6/2023 | Bill | 10/10/2023 | G0283 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 34762 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 11/6/2023 | Bill | 10/10/2023 | 97010 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 34763 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 11/6/2023 | Bill | 10/10/2023 | 97012 | 1 | $40.00 |
| 34764 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 11/6/2023 | Bill | 10/10/2023 | 97139 | 1 | $40.00 |
| 34765 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0149869680101013 | 11/6/2023 | Bill | 10/10/2023 | 97039 | 1 | $40.00 |
| 34766 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 11/6/2023 | Bill | 10/25/2023 | 97110 | 1 | $80.00 |
| 34767 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 11/6/2023 | Bill | 10/25/2023 | 97530 | 1 | $80.00 |
| 34768 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 11/6/2023 | Bill | 10/9/2023 | 98941 | 1 | $100.00 |
| 34769 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 11/6/2023 | Bill | 10/9/2023 | 97010 | 1 | $40.00 |
| 34770 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 11/6/2023 | Bill | 10/9/2023 | 97139 | 1 | $40.00 |
| 34771 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 11/6/2023 | Bill | 10/9/2023 | G0283 | 1 | $40.00 |
| 34772 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 11/6/2023 | Bill | 10/9/2023 | 97039 | 1 | $40.00 |
| 34773 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 11/6/2023 | Bill | 10/9/2023 | 97039 | 1 | $40.00 |
| 34774 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 11/6/2023 | Bill | 10/11/2023 | 98941 | 1 | $100.00 |
| 34775 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 11/6/2023 | Bill | 10/11/2023 | 97010 | 1 | $40.00 |
| 34776 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 11/6/2023 | Bill | 10/11/2023 | 97139 | 1 | $40.00 |
| 34777 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 11/6/2023 | Bill | 10/11/2023 | G0283 | 1 | $40.00 |
| 34778 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 11/6/2023 | Bill | 10/11/2023 | 97039 | 1 | $40.00 |
| 34779 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 11/6/2023 | Bill | 10/11/2023 | 97039 | 1 | $40.00 |
| 34780 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101128 | 11/6/2023 | Bill | 10/18/2023 | 98941 | 1 | $100.00 |
| 34781 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101128 | 11/6/2023 | Bill | 10/18/2023 | G0283 | 1 | $40.00 |
| 34782 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101128 | 11/6/2023 | Bill | 10/18/2023 | 97139 | 1 | $40.00 |
| 34783 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101128 | 11/6/2023 | Bill | 10/18/2023 | 97010 | 1 | $40.00 |
| 34784 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101128 | 11/6/2023 | Bill | 10/18/2023 | 97012 | 1 | $40.00 |
| 34785 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101128 | 11/6/2023 | Bill | 10/18/2023 | 97039 | 1 | $40.00 |
| 34786 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 11/6/2023 | Bill | 10/11/2023 | 98941 | 1 | $100.00 |
| 34787 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 11/6/2023 | Bill | 10/11/2023 | 97010 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 34788 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 11/6/2023 | Bill | 10/11/2023 | 97139 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 34789 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 11/6/2023 | Bill | 10/11/2023 | G0283 | 1 | $40.00 |
| 34790 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 11/6/2023 | Bill | 10/11/2023 | 97039 | 1 | $40.00 |
| 34791 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0650736120101015 | 11/6/2023 | Bill | 10/11/2023 | 97039 | 1 | $40.00 |
| 34792 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 11/6/2023 | Bill | 10/18/2023 | 98941 | 1 | $100.00 |
| 34793 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 11/6/2023 | Bill | 10/18/2023 | G0283 | 1 | $40.00 |
| 34794 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 11/6/2023 | Bill | 10/18/2023 | 97139 | 1 | $40.00 |
| 34795 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 11/6/2023 | Bill | 10/18/2023 | 97010 | 1 | $40.00 |
| 34796 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 11/6/2023 | Bill | 10/18/2023 | 97012 | 1 | $40.00 |
| 34797 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 11/6/2023 | Bill | 10/18/2023 | 97039 | 1 | $40.00 |
| 34798 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 11/6/2023 | Bill | 10/18/2023 | 97140 | 1 | $50.00 |
| 34799 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8788411590000001 | 11/6/2023 | Bill | 10/18/2023 | 98941 | 1 | $100.00 |
| 34800 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8788411590000001 | 11/6/2023 | Bill | 10/18/2023 | G0283 | 1 | $40.00 |
| 34801 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8788411590000001 | 11/6/2023 | Bill | 10/18/2023 | 97139 | 1 | $40.00 |
| 34802 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8788411590000001 | 11/6/2023 | Bill | 10/18/2023 | 97010 | 1 | $40.00 |
| 34803 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8788411590000001 | 11/6/2023 | Bill | 10/18/2023 | 97012 | 1 | $40.00 |
| 34804 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8788411590000001 | 11/6/2023 | Bill | 10/18/2023 | 97039 | 1 | $40.00 |
| 34805 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8788411590000001 | 11/6/2023 | Bill | 10/18/2023 | 97039 | 1 | $40.00 |
| 34806 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8788411590000001 | 11/6/2023 | Bill | 10/18/2023 | 97140 | 1 | $50.00 |
| 34807 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8788411590000001 | 11/6/2023 | Bill | 10/18/2023 | S9090 | 1 | $80.00 |
| 34808 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 11/6/2023 | Bill | 10/9/2023 | 98941 | 1 | $100.00 |
| 34809 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 11/6/2023 | Bill | 10/9/2023 | 97010 | 1 | $40.00 |
| 34810 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 11/6/2023 | Bill | 10/9/2023 | 97139 | 1 | $40.00 |
| 34811 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 11/6/2023 | Bill | 10/9/2023 | G0283 | 1 | $40.00 |
| 34812 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 11/6/2023 | Bill | 10/9/2023 | 97039 | 1 | $40.00 |
| 34813 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 11/6/2023 | Bill | 10/12/2023 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34814 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 11/6/2023 | Bill | 10/12/2023 | G0283 | 1 | $40.00 |
| 34815 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 11/6/2023 | Bill | 10/12/2023 | 97039 | 1 | $40.00 |
| 34816 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 11/6/2023 | Bill | 10/12/2023 | 97139 | 1 | $40.00 |
| 34817 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 11/6/2023 | Bill | 10/12/2023 | 97039 | 1 | $40.00 |
| 34818 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 11/6/2023 | Bill | 10/12/2023 | 97010 | 1 | $40.00 |
| 34819 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412810840101067 | 11/6/2023 | Bill | 10/18/2023 | 98941 | 1 | $100.00 |
| 34820 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412810840101067 | 11/6/2023 | Bill | 10/18/2023 | G0283 | 1 | $40.00 |
| 34821 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412810840101067 | 11/6/2023 | Bill | 10/18/2023 | 97139 | 1 | $40.00 |
| 34822 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412810840101067 | 11/6/2023 | Bill | 10/18/2023 | 97010 | 1 | $40.00 |
| 34823 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412810840101067 | 11/6/2023 | Bill | 10/18/2023 | 97039 | 1 | $40.00 |
| 34824 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412810840101067 | 11/6/2023 | Bill | 10/18/2023 | 97140 | 1 | $50.00 |
| 34825 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0412810840101067 | 11/6/2023 | Bill | 10/18/2023 | S9090 | 1 | $80.00 |
| 34826 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 11/6/2023 | Bill | 10/9/2023 | 98941 | 1 | $100.00 |
| 34827 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 11/6/2023 | Bill | 10/9/2023 | 97010 | 1 | $40.00 |
| 34828 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 11/6/2023 | Bill | 10/9/2023 | 97139 | 1 | $40.00 |
| 34829 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 11/6/2023 | Bill | 10/9/2023 | G0283 | 1 | $40.00 |
| 34830 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 11/6/2023 | Bill | 10/9/2023 | 97039 | 1 | $40.00 |
| 34831 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 11/6/2023 | Bill | 10/9/2023 | 97039 | 1 | $40.00 |
| 34832 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 11/6/2023 | Bill | 10/12/2023 | 98941 | 1 | $100.00 |
| 34833 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 11/6/2023 | Bill | 10/12/2023 | 97010 | 1 | $40.00 |
| 34834 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 11/6/2023 | Bill | 10/12/2023 | 97139 | 1 | $40.00 |
| 34835 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 11/6/2023 | Bill | 10/12/2023 | G0283 | 1 | $40.00 |
| 34836 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 11/6/2023 | Bill | 10/12/2023 | 97039 | 1 | $40.00 |
| 34837 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 11/6/2023 | Bill | 10/12/2023 | 97039 | 1 | $40.00 |
| 34838 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 11/6/2023 | Bill | 10/20/2023 | 97110 | 1 | $80.00 |
| 34839 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 11/6/2023 | Bill | 10/20/2023 | 97530 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34840 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 11/6/2023 | Bill | 10/17/2023 | 98941 | 1 | $100.00 |
| 34841 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 11/6/2023 | Bill | 10/17/2023 | S9090 | 1 | $80.00 |
| 34842 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8671973680000002 | 11/6/2023 | Bill | 10/17/2023 | 97140 | 1 | $50.00 |
| 34843 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 11/6/2023 | Bill | 10/11/2023 | 98941 | 1 | $100.00 |
| 34844 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 11/6/2023 | Bill | 10/11/2023 | G0283 | 1 | $40.00 |
| 34845 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 11/6/2023 | Bill | 10/11/2023 | 97139 | 1 | $40.00 |
| 34846 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 11/6/2023 | Bill | 10/11/2023 | 97010 | 1 | $40.00 |
| 34847 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 11/6/2023 | Bill | 10/11/2023 | 97039 | 1 | $40.00 |
| 34848 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 11/6/2023 | Bill | 10/11/2023 | 97039 | 1 | $40.00 |
| 34849 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 11/6/2023 | Bill | 10/11/2023 | 97012 | 1 | $40.00 |
| 34850 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 11/6/2023 | Bill | 10/11/2023 | 97140 | 1 | $50.00 |
| 34851 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/6/2023 | Bill | 10/16/2023 | 97530 | 1 | $80.00 |
| 34852 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/6/2023 | Bill | 10/16/2023 | 97110 | 1 | $80.00 |
| 34853 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/6/2023 | Bill | 10/19/2023 | 97530 | 1 | $80.00 |
| 34854 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/6/2023 | Bill | 10/19/2023 | 97110 | 1 | $80.00 |
| 34855 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/6/2023 | Bill | 10/23/2023 | 97530 | 1 | $80.00 |
| 34856 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/6/2023 | Bill | 10/23/2023 | 97110 | 1 | $80.00 |
| 34857 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/6/2023 | Bill | 10/26/2023 | 97530 | 1 | $80.00 |
| 34858 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/6/2023 | Bill | 10/26/2023 | 97110 | 1 | $80.00 |
| 34859 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/6/2023 | Bill | 10/30/2023 | 97530 | 1 | $80.00 |
| 34860 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/6/2023 | Bill | 10/30/2023 | 97110 | 1 | $80.00 |
| 34861 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 11/9/2023 | Bill | 10/20/2023 | 97140 | 1 | $50.00 |
| 34862 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 11/9/2023 | Bill | 10/20/2023 | 98941 | 1 | $100.00 |
| 34863 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 11/9/2023 | Bill | 10/20/2023 | G0283 | 1 | $40.00 |
| 34864 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 11/9/2023 | Bill | 10/20/2023 | 97139 | 1 | $40.00 |
| 34865 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 11/9/2023 | Bill | 10/20/2023 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34866 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 11/9/2023 | Bill | 10/20/2023 | 97039 | 1 | $40.00 |
| 34867 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 11/9/2023 | Bill | 10/20/2023 | 97039 | 1 | $40.00 |
| 34868 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 11/9/2023 | Bill | 10/20/2023 | S9090 | 1 | $80.00 |
| 34869 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 11/9/2023 | Bill | 10/25/2023 | 98941 | 1 | $100.00 |
| 34870 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 11/9/2023 | Bill | 10/25/2023 | G0283 | 1 | $40.00 |
| 34871 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 11/9/2023 | Bill | 10/25/2023 | 97139 | 1 | $40.00 |
| 34872 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 11/9/2023 | Bill | 10/25/2023 | 97010 | 1 | $40.00 |
| 34873 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 11/9/2023 | Bill | 10/25/2023 | 97039 | 1 | $40.00 |
| 34874 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 11/9/2023 | Bill | 10/25/2023 | 97012 | 1 | $40.00 |
| 34875 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 11/9/2023 | Bill | 10/25/2023 | 97140 | 1 | $50.00 |
| 34876 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 11/9/2023 | Bill | 10/18/2023 | 98941 | 1 | $100.00 |
| 34877 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 11/9/2023 | Bill | 10/18/2023 | G0283 | 1 | $40.00 |
| 34878 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 11/9/2023 | Bill | 10/18/2023 | 97139 | 1 | $40.00 |
| 34879 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 11/9/2023 | Bill | 10/18/2023 | 97010 | 1 | $40.00 |
| 34880 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 11/9/2023 | Bill | 10/18/2023 | 97039 | 1 | $40.00 |
| 34881 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 11/9/2023 | Bill | 10/18/2023 | 97039 | 1 | $40.00 |
| 34882 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 11/9/2023 | Bill | 10/18/2023 | 97140 | 1 | $50.00 |
| 34883 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 11/9/2023 | Bill | 10/19/2023 | 98940 | 1 | $70.00 |
| 34884 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 11/9/2023 | Bill | 10/19/2023 | G0283 | 1 | $40.00 |
| 34885 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 11/9/2023 | Bill | 10/19/2023 | 97039 | 1 | $40.00 |
| 34886 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 11/9/2023 | Bill | 10/19/2023 | 97039 | 1 | $40.00 |
| 34887 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 11/9/2023 | Bill | 10/19/2023 | 97139 | 1 | $40.00 |
| 34888 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 11/9/2023 | Bill | 10/19/2023 | 97139 | 1 | $40.00 |
| 34889 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/9/2023 | Bill | 10/24/2023 | 97140 | 1 | $50.00 |
| 34890 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/9/2023 | Bill | 10/24/2023 | 98941 | 1 | $100.00 |
| 34891 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/9/2023 | Bill | 10/24/2023 | G0283 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 34892 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/9/2023 | Bill | 10/24/2023 | 97139 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 34893 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/9/2023 | Bill | 10/24/2023 | 97010 | 1 | $40.00 |
| 34894 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/9/2023 | Bill | 10/24/2023 | 97039 | 1 | $40.00 |
| 34895 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/9/2023 | Bill | 10/24/2023 | 97012 | 1 | $40.00 |
| 34896 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/9/2023 | Bill | 10/24/2023 | 97039 | 1 | $40.00 |
| 34897 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/9/2023 | Bill | 10/24/2023 | S9090 | 1 | $80.00 |
| 34898 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/9/2023 | Bill | 10/20/2023 | 99203 | 1 | $200.00 |
| 34899 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/9/2023 | Bill | 10/20/2023 | 97010 | 1 | $40.00 |
| 34900 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/9/2023 | Bill | 10/20/2023 | G0283 | 1 | $40.00 |
| 34901 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/9/2023 | Bill | 10/20/2023 | 97139 | 1 | $40.00 |
| 34902 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/9/2023 | Bill | 10/20/2023 | 97039 | 1 | $40.00 |
| 34903 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 11/9/2023 | Bill | 10/23/2023 | 98941 | 1 | $100.00 |
| 34904 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 11/9/2023 | Bill | 10/23/2023 | G0283 | 1 | $40.00 |
| 34905 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 11/9/2023 | Bill | 10/23/2023 | 97010 | 1 | $40.00 |
| 34906 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 11/9/2023 | Bill | 10/23/2023 | 97139 | 1 | $40.00 |
| 34907 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 11/9/2023 | Bill | 10/23/2023 | 97039 | 1 | $40.00 |
| 34908 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 11/9/2023 | Bill | 10/23/2023 | 97039 | 1 | $40.00 |
| 34909 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 11/9/2023 | Bill | 11/2/2023 | 97110 | 1 | $80.00 |
| 34910 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 11/9/2023 | Bill | 11/2/2023 | 97530 | 1 | $80.00 |
| 34911 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/9/2023 | Bill | 10/19/2023 | 98941 | 1 | $100.00 |
| 34912 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/9/2023 | Bill | 10/19/2023 | G0283 | 1 | $40.00 |
| 34913 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/9/2023 | Bill | 10/19/2023 | 97139 | 1 | $40.00 |
| 34914 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/9/2023 | Bill | 10/19/2023 | 97010 | 1 | $40.00 |
| 34915 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/9/2023 | Bill | 10/19/2023 | 97039 | 1 | $40.00 |
| 34916 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/9/2023 | Bill | 10/19/2023 | 97039 | 1 | $40.00 |
| 34917 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/9/2023 | Bill | 10/20/2023 | 99203 | 1 | $200.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34918 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/9/2023 | Bill | 10/20/2023 | 97010 | 1 | $40.00 |
| 34919 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/9/2023 | Bill | 10/20/2023 | 97139 | 1 | $40.00 |
| 34920 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/9/2023 | Bill | 10/20/2023 | G0283 | 1 | $40.00 |
| 34921 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/9/2023 | Bill | 10/20/2023 | 97039 | 1 | $40.00 |
| 34922 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/9/2023 | Bill | 10/24/2023 | 98941 | 1 | $100.00 |
| 34923 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/9/2023 | Bill | 10/24/2023 | 97039 | 1 | $40.00 |
| 34924 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/9/2023 | Bill | 10/24/2023 | 97012 | 1 | $40.00 |
| 34925 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/9/2023 | Bill | 10/24/2023 | S9090 | 1 | $80.00 |
| 34926 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/9/2023 | Bill | 11/2/2023 | 97110 | 1 | $80.00 |
| 34927 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/9/2023 | Bill | 11/2/2023 | 97530 | 1 | $80.00 |
| 34928 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 11/9/2023 | Bill | 10/25/2023 | 98941 | 1 | $100.00 |
| 34929 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 11/9/2023 | Bill | 10/25/2023 | 97010 | 1 | $40.00 |
| 34930 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 11/9/2023 | Bill | 10/25/2023 | 97139 | 1 | $40.00 |
| 34931 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 11/9/2023 | Bill | 10/25/2023 | G0283 | 1 | $40.00 |
| 34932 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 11/9/2023 | Bill | 10/25/2023 | 97039 | 1 | $40.00 |
| 34933 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 11/9/2023 | Bill | 10/25/2023 | 97039 | 1 | $40.00 |
| 34934 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/9/2023 | Bill | 10/16/2023 | 98941 | 1 | $100.00 |
| 34935 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/9/2023 | Bill | 10/16/2023 | G0283 | 1 | $40.00 |
| 34936 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/9/2023 | Bill | 10/16/2023 | 97139 | 1 | $40.00 |
| 34937 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/9/2023 | Bill | 10/16/2023 | 97010 | 1 | $40.00 |
| 34938 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/9/2023 | Bill | 10/16/2023 | 97039 | 1 | $40.00 |
| 34939 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/9/2023 | Bill | 10/16/2023 | 97039 | 1 | $40.00 |
| 34940 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/9/2023 | Bill | 10/16/2023 | 97140 | 1 | $50.00 |
| 34941 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/9/2023 | Bill | 10/23/2023 | 98941 | 1 | $100.00 |
| 34942 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/9/2023 | Bill | 10/23/2023 | 97010 | 1 | $40.00 |
| 34943 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/9/2023 | Bill | 10/23/2023 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34944 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/9/2023 | Bill | 10/23/2023 | G0283 | 1 | $40.00 |
| 34945 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/9/2023 | Bill | 10/23/2023 | 97039 | 1 | $40.00 |
| 34946 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/9/2023 | Bill | 10/23/2023 | 97039 | 1 | $40.00 |
| 34947 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 11/9/2023 | Bill | 10/16/2023 | 98941 | 1 | $100.00 |
| 34948 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 11/9/2023 | Bill | 10/16/2023 | 97010 | 1 | $40.00 |
| 34949 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 11/9/2023 | Bill | 10/16/2023 | 97139 | 1 | $40.00 |
| 34950 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 11/9/2023 | Bill | 10/16/2023 | G0283 | 1 | $40.00 |
| 34951 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 11/9/2023 | Bill | 10/16/2023 | 97039 | 1 | $40.00 |
| 34952 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 11/9/2023 | Bill | 10/16/2023 | 97039 | 1 | $40.00 |
| 34953 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 11/10/2023 | Bill | 10/31/2023 | 97110 | 1 | $80.00 |
| 34954 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 11/10/2023 | Bill | 10/31/2023 | 97530 | 1 | $80.00 |
| 34955 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/10/2023 | Bill | 10/31/2023 | 97110 | 1 | $80.00 |
| 34956 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/10/2023 | Bill | 10/31/2023 | 97530 | 1 | $80.00 |
| 34957 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/10/2023 | Bill | 11/3/2023 | 97110 | 1 | $80.00 |
| 34958 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/10/2023 | Bill | 11/3/2023 | 97530 | 1 | $80.00 |
| 34959 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 11/10/2023 | Bill | 10/30/2023 | 97110 | 1 | $80.00 |
| 34960 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 11/10/2023 | Bill | 10/30/2023 | 97530 | 1 | $80.00 |
| 34961 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 11/10/2023 | Bill | 10/30/2023 | 97110 | 1 | $80.00 |
| 34962 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 11/10/2023 | Bill | 10/30/2023 | 97530 | 1 | $80.00 |
| 34963 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 11/10/2023 | Bill | 10/30/2023 | 97110 | 1 | $80.00 |
| 34964 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 11/10/2023 | Bill | 10/30/2023 | 97530 | 1 | $80.00 |
| 34965 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 11/10/2023 | Bill | 11/1/2023 | 97110 | 1 | $80.00 |
| 34966 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 11/10/2023 | Bill | 11/1/2023 | 97530 | 1 | $80.00 |
| 34967 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/16/2023 | Bill | 11/6/2023 | 97110 | 1 | $80.00 |
| 34968 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/16/2023 | Bill | 11/6/2023 | 97530 | 1 | $80.00 |
| 34969 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/16/2023 | Bill | 11/9/2023 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 34970 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/16/2023 | Bill | 11/9/2023 | 97530 | 1 | $80.00 |
| 34971 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 11/16/2023 | Bill | 11/9/2023 | 97530 | 1 | $80.00 |
| 34972 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 11/16/2023 | Bill | 11/9/2023 | 97110 | 1 | $80.00 |
| 34973 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 11/17/2023 | Bill | 10/26/2023 | 98941 | 1 | $100.00 |
| 34974 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 11/17/2023 | Bill | 10/26/2023 | 97010 | 1 | $40.00 |
| 34975 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 11/17/2023 | Bill | 10/26/2023 | 97139 | 1 | $40.00 |
| 34976 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 11/17/2023 | Bill | 10/26/2023 | G0283 | 1 | $40.00 |
| 34977 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 11/17/2023 | Bill | 10/26/2023 | 97039 | 1 | $40.00 |
| 34978 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 11/17/2023 | Bill | 10/26/2023 | 97039 | 1 | $40.00 |
| 34979 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 11/17/2023 | Bill | 10/26/2023 | 97140 | 1 | $50.00 |
| 34980 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 11/17/2023 | Bill | 11/2/2023 | 98941 | 1 | $100.00 |
| 34981 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 11/17/2023 | Bill | 11/2/2023 | G0283 | 1 | $40.00 |
| 34982 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 11/17/2023 | Bill | 11/2/2023 | 97139 | 1 | $40.00 |
| 34983 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 11/17/2023 | Bill | 11/2/2023 | 97010 | 1 | $40.00 |
| 34984 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 11/17/2023 | Bill | 11/2/2023 | 97039 | 1 | $40.00 |
| 34985 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 11/17/2023 | Bill | 11/2/2023 | 97039 | 1 | $40.00 |
| 34986 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 11/17/2023 | Bill | 10/30/2023 | 98941 | 1 | $100.00 |
| 34987 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 11/17/2023 | Bill | 10/30/2023 | 97010 | 1 | $40.00 |
| 34988 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 11/17/2023 | Bill | 10/30/2023 | 97139 | 1 | $40.00 |
| 34989 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 11/17/2023 | Bill | 10/30/2023 | G0283 | 1 | $40.00 |
| 34990 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 11/17/2023 | Bill | 10/30/2023 | 97039 | 1 | $40.00 |
| 34991 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 11/17/2023 | Bill | 10/30/2023 | 97039 | 1 | $40.00 |
| 34992 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741485770000002 | 11/17/2023 | Bill | 10/30/2023 | 99213 | 1 | $200.00 |
| 34993 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101128 | 11/17/2023 | Bill | 11/1/2023 | 98941 | 1 | $100.00 |
| 34994 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101128 | 11/17/2023 | Bill | 11/1/2023 | G0283 | 1 | $40.00 |
| 34995 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101128 | 11/17/2023 | Bill | 11/1/2023 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34996 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101128 | 11/17/2023 | Bill | 11/1/2023 | 97010 | 1 | $40.00 |
| 34997 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101128 | 11/17/2023 | Bill | 11/1/2023 | 97012 | 1 | $40.00 |
| 34998 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101128 | 11/17/2023 | Bill | 11/1/2023 | 97039 | 1 | $40.00 |
| 34999 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101128 | 11/17/2023 | Bill | 11/1/2023 | 97039 | 1 | $40.00 |
| 35000 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101128 | 11/17/2023 | Bill | 11/1/2023 | 97140 | 1 | $50.00 |
| 35001 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101128 | 11/17/2023 | Bill | 11/2/2023 | S9090 | 1 | $80.00 |
| 35002 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101128 | 11/17/2023 | Bill | 10/30/2023 | 98941 | 1 | $100.00 |
| 35003 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101128 | 11/17/2023 | Bill | 10/30/2023 | 97010 | 1 | $40.00 |
| 35004 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101128 | 11/17/2023 | Bill | 10/30/2023 | 97139 | 1 | $40.00 |
| 35005 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101128 | 11/17/2023 | Bill | 10/30/2023 | G0283 | 1 | $40.00 |
| 35006 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101128 | 11/17/2023 | Bill | 10/30/2023 | 97039 | 1 | $40.00 |
| 35007 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101128 | 11/17/2023 | Bill | 10/30/2023 | 97039 | 1 | $40.00 |
| 35008 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101128 | 11/17/2023 | Bill | 10/30/2023 | 97140 | 1 | $50.00 |
| 35009 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/17/2023 | Bill | 11/3/2023 | 97140 | 1 | $50.00 |
| 35010 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/17/2023 | Bill | 11/3/2023 | 98941 | 1 | $100.00 |
| 35011 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/17/2023 | Bill | 11/3/2023 | G0283 | 1 | $40.00 |
| 35012 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/17/2023 | Bill | 11/3/2023 | 97139 | 1 | $40.00 |
| 35013 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/17/2023 | Bill | 11/3/2023 | 97039 | 1 | $40.00 |
| 35014 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/17/2023 | Bill | 11/3/2023 | 97010 | 1 | $40.00 |
| 35015 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/17/2023 | Bill | 11/3/2023 | 97012 | 1 | $40.00 |
| 35016 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/17/2023 | Bill | 11/10/2023 | 97110 | 1 | $80.00 |
| 35017 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/17/2023 | Bill | 11/10/2023 | 97530 | 1 | $80.00 |
| 35018 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 11/17/2023 | Bill | 11/8/2023 | 97110 | 1 | $80.00 |
| 35019 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 11/17/2023 | Bill | 11/8/2023 | 97530 | 1 | $80.00 |
| 35020 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 11/17/2023 | Bill | 11/10/2023 | 97110 | 1 | $80.00 |
| 35021 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 11/17/2023 | Bill | 11/10/2023 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35022 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/17/2023 | Bill | 10/26/2023 | 98941 | 1 | $100.00 |
| 35023 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/17/2023 | Bill | 10/26/2023 | 97010 | 1 | $40.00 |
| 35024 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/17/2023 | Bill | 10/26/2023 | 97139 | 1 | $40.00 |
| 35025 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/17/2023 | Bill | 10/26/2023 | G0283 | 1 | $40.00 |
| 35026 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/17/2023 | Bill | 10/26/2023 | 97039 | 1 | $40.00 |
| 35027 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/17/2023 | Bill | 10/26/2023 | 97039 | 1 | $40.00 |
| 35028 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/17/2023 | Bill | 10/26/2023 | 97140 | 1 | $50.00 |
| 35029 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/17/2023 | Bill | 10/30/2023 | 98941 | 1 | $100.00 |
| 35030 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/17/2023 | Bill | 10/30/2023 | 97139 | 1 | $40.00 |
| 35031 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/17/2023 | Bill | 10/30/2023 | 97010 | 1 | $40.00 |
| 35032 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/17/2023 | Bill | 10/30/2023 | G0283 | 1 | $40.00 |
| 35033 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/17/2023 | Bill | 10/30/2023 | 97039 | 1 | $40.00 |
| 35034 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/17/2023 | Bill | 10/30/2023 | 97039 | 1 | $40.00 |
| 35035 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/17/2023 | Bill | 11/2/2023 | 98941 | 1 | $100.00 |
| 35036 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/17/2023 | Bill | 11/2/2023 | G0283 | 1 | $40.00 |
| 35037 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/17/2023 | Bill | 11/2/2023 | 97139 | 1 | $40.00 |
| 35038 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/17/2023 | Bill | 11/2/2023 | 97039 | 1 | $40.00 |
| 35039 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/17/2023 | Bill | 11/2/2023 | 97010 | 1 | $40.00 |
| 35040 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/17/2023 | Bill | 11/2/2023 | 97140 | 1 | $50.00 |
| 35041 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729725840000005 | 11/17/2023 | Bill | 10/27/2023 | 97140 | 1 | $50.00 |
| 35042 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729725840000005 | 11/17/2023 | Bill | 10/27/2023 | 98941 | 1 | $100.00 |
| 35043 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729725840000005 | 11/17/2023 | Bill | 10/27/2023 | 97010 | 1 | $40.00 |
| 35044 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729725840000005 | 11/17/2023 | Bill | 10/27/2023 | 97139 | 1 | $40.00 |
| 35045 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729725840000005 | 11/17/2023 | Bill | 10/27/2023 | G0283 | 1 | $40.00 |
| 35046 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729725840000005 | 11/17/2023 | Bill | 10/27/2023 | 97039 | 1 | $40.00 |
| 35047 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729725840000005 | 11/17/2023 | Bill | 10/27/2023 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35048 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729725840000005 | 11/17/2023 | Bill | 10/27/2023 | 97012 | 1 | $40.00 |
| 35049 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729725840000005 | 11/17/2023 | Bill | 10/27/2023 | S9090 | 1 | $80.00 |
| 35050 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 11/17/2023 | Bill | 11/1/2023 | 98941 | 1 | $100.00 |
| 35051 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 11/17/2023 | Bill | 11/1/2023 | G0283 | 1 | $40.00 |
| 35052 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 11/17/2023 | Bill | 11/1/2023 | 97139 | 1 | $40.00 |
| 35053 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 11/17/2023 | Bill | 11/1/2023 | 97010 | 1 | $40.00 |
| 35054 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 11/17/2023 | Bill | 11/1/2023 | 97012 | 1 | $40.00 |
| 35055 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 11/17/2023 | Bill | 11/1/2023 | 97039 | 1 | $40.00 |
| 35056 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 11/17/2023 | Bill | 10/26/2023 | 98941 | 1 | $100.00 |
| 35057 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 11/17/2023 | Bill | 10/26/2023 | 97010 | 1 | $40.00 |
| 35058 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 11/17/2023 | Bill | 10/26/2023 | G0283 | 1 | $40.00 |
| 35059 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 11/17/2023 | Bill | 10/26/2023 | 97039 | 1 | $40.00 |
| 35060 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 11/17/2023 | Bill | 10/26/2023 | 97039 | 1 | $40.00 |
| 35061 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 11/17/2023 | Bill | 10/26/2023 | 97139 | 1 | $40.00 |
| 35062 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 11/17/2023 | Bill | 10/26/2023 | 99213 | 1 | $200.00 |
| 35063 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 11/17/2023 | Bill | 11/3/2023 | 98941 | 1 | $100.00 |
| 35064 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 11/17/2023 | Bill | 11/3/2023 | G0283 | 1 | $40.00 |
| 35065 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 11/17/2023 | Bill | 11/3/2023 | 97139 | 1 | $40.00 |
| 35066 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 11/17/2023 | Bill | 11/3/2023 | 97010 | 1 | $40.00 |
| 35067 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 11/17/2023 | Bill | 11/3/2023 | 97039 | 1 | $40.00 |
| 35068 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 11/17/2023 | Bill | 11/3/2023 | 97012 | 1 | $40.00 |
| 35069 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 11/17/2023 | Bill | 10/18/2023 | 98941 | 1 | $100.00 |
| 35070 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 11/17/2023 | Bill | 10/18/2023 | G0283 | 1 | $40.00 |
| 35071 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 11/17/2023 | Bill | 10/18/2023 | 97139 | 1 | $40.00 |
| 35072 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 11/17/2023 | Bill | 10/18/2023 | 97010 | 1 | $40.00 |
| 35073 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 11/17/2023 | Bill | 10/18/2023 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35074 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 11/17/2023 | Bill | 10/18/2023 | 97039 | 1 | $40.00 |
| 35075 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 11/17/2023 | Bill | 11/3/2023 | 97140 | 1 | $50.00 |
| 35076 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 11/17/2023 | Bill | 11/3/2023 | 98941 | 1 | $100.00 |
| 35077 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 11/17/2023 | Bill | 11/3/2023 | G0283 | 1 | $40.00 |
| 35078 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 11/17/2023 | Bill | 11/3/2023 | 97139 | 1 | $40.00 |
| 35079 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 11/17/2023 | Bill | 11/3/2023 | 97010 | 1 | $40.00 |
| 35080 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 11/17/2023 | Bill | 11/3/2023 | 97012 | 1 | $40.00 |
| 35081 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 11/17/2023 | Bill | 11/3/2023 | 97039 | 1 | $40.00 |
| 35082 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 11/17/2023 | Bill | 11/3/2023 | 97039 | 1 | $40.00 |
| 35083 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/17/2023 | Bill | 10/27/2023 | 97140 | 1 | $50.00 |
| 35084 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/17/2023 | Bill | 10/27/2023 | 98941 | 1 | $100.00 |
| 35085 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/17/2023 | Bill | 10/27/2023 | 97010 | 1 | $40.00 |
| 35086 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/17/2023 | Bill | 10/27/2023 | 97139 | 1 | $40.00 |
| 35087 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/17/2023 | Bill | 10/27/2023 | G0283 | 1 | $40.00 |
| 35088 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/17/2023 | Bill | 10/27/2023 | 97039 | 1 | $40.00 |
| 35089 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/17/2023 | Bill | 10/27/2023 | 97039 | 1 | $40.00 |
| 35090 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/17/2023 | Bill | 10/27/2023 | 97012 | 1 | $40.00 |
| 35091 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/17/2023 | Bill | 10/27/2023 | S9090 | 1 | $80.00 |
| 35092 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 11/17/2023 | Bill | 10/27/2023 | 98941 | 1 | $100.00 |
| 35093 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 11/17/2023 | Bill | 10/27/2023 | 97010 | 1 | $40.00 |
| 35094 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 11/17/2023 | Bill | 10/27/2023 | 97139 | 1 | $40.00 |
| 35095 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 11/17/2023 | Bill | 10/27/2023 | G0283 | 1 | $40.00 |
| 35096 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 11/17/2023 | Bill | 10/27/2023 | 97039 | 1 | $40.00 |
| 35097 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 11/17/2023 | Bill | 10/27/2023 | 97039 | 1 | $40.00 |
| 35098 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 11/17/2023 | Bill | 10/27/2023 | 97012 | 1 | $40.00 |
| 35099 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 11/17/2023 | Bill | 10/27/2023 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 35100 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 11/17/2023 | Bill | 10/27/2023 | S9090 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 35101 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/17/2023 | Bill | 10/31/2023 | 97140 | 1 | $50.00 |
| 35102 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/17/2023 | Bill | 10/31/2023 | 98941 | 1 | $100.00 |
| 35103 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/17/2023 | Bill | 10/31/2023 | 97010 | 1 | $40.00 |
| 35104 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/17/2023 | Bill | 10/31/2023 | 97139 | 1 | $40.00 |
| 35105 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/17/2023 | Bill | 10/31/2023 | 97039 | 1 | $40.00 |
| 35106 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/17/2023 | Bill | 10/31/2023 | 97012 | 1 | $40.00 |
| 35107 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 11/17/2023 | Bill | 10/26/2023 | 98941 | 1 | $100.00 |
| 35108 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 11/17/2023 | Bill | 10/26/2023 | G0283 | 1 | $40.00 |
| 35109 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 11/17/2023 | Bill | 10/26/2023 | 97139 | 1 | $40.00 |
| 35110 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 11/17/2023 | Bill | 10/26/2023 | 97010 | 1 | $40.00 |
| 35111 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 11/17/2023 | Bill | 10/26/2023 | 97039 | 1 | $40.00 |
| 35112 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 11/17/2023 | Bill | 10/26/2023 | 97039 | 1 | $40.00 |
| 35113 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 11/17/2023 | Bill | 10/30/2023 | 98941 | 1 | $100.00 |
| 35114 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 11/17/2023 | Bill | 10/30/2023 | 97010 | 1 | $40.00 |
| 35115 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 11/17/2023 | Bill | 10/30/2023 | 97139 | 1 | $40.00 |
| 35116 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 11/17/2023 | Bill | 10/30/2023 | G0283 | 1 | $40.00 |
| 35117 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 11/17/2023 | Bill | 11/2/2023 | 98941 | 1 | $100.00 |
| 35118 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 11/17/2023 | Bill | 11/2/2023 | G0283 | 1 | $40.00 |
| 35119 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 11/17/2023 | Bill | 11/2/2023 | 97139 | 1 | $40.00 |
| 35120 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 11/17/2023 | Bill | 11/2/2023 | 97010 | 1 | $40.00 |
| 35121 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 11/17/2023 | Bill | 11/2/2023 | 97039 | 1 | $40.00 |
| 35122 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 11/17/2023 | Bill | 11/2/2023 | 99213 | 1 | $200.00 |
| 35123 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/17/2023 | Bill | 11/1/2023 | 98941 | 1 | $100.00 |
| 35124 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/17/2023 | Bill | 11/1/2023 | G0283 | 1 | $40.00 |
| 35125 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/17/2023 | Bill | 11/1/2023 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35126 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/17/2023 | Bill | 11/1/2023 | 97010 | 1 | $40.00 |
| 35127 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/17/2023 | Bill | 11/1/2023 | 97139 | 1 | $40.00 |
| 35128 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/17/2023 | Bill | 11/1/2023 | 97012 | 1 | $40.00 |
| 35129 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 11/17/2023 | Bill | 10/31/2023 | 97140 | 1 | $50.00 |
| 35130 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 11/17/2023 | Bill | 10/31/2023 | 98941 | 1 | $100.00 |
| 35131 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 11/17/2023 | Bill | 10/31/2023 | G0283 | 1 | $40.00 |
| 35132 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 11/17/2023 | Bill | 10/31/2023 | 97139 | 1 | $40.00 |
| 35133 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 11/17/2023 | Bill | 10/31/2023 | 97010 | 1 | $40.00 |
| 35134 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 11/17/2023 | Bill | 10/31/2023 | 97039 | 1 | $40.00 |
| 35135 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 11/17/2023 | Bill | 10/31/2023 | 97012 | 1 | $40.00 |
| 35136 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 11/17/2023 | Bill | 10/31/2023 | 97039 | 1 | $40.00 |
| 35137 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 11/17/2023 | Bill | 10/30/2023 | 98941 | 1 | $100.00 |
| 35138 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 11/17/2023 | Bill | 10/30/2023 | 97010 | 1 | $40.00 |
| 35139 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 11/17/2023 | Bill | 10/30/2023 | 97139 | 1 | $40.00 |
| 35140 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 11/17/2023 | Bill | 10/30/2023 | G0283 | 1 | $40.00 |
| 35141 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 11/17/2023 | Bill | 10/30/2023 | 97039 | 1 | $40.00 |
| 35142 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 11/17/2023 | Bill | 10/30/2023 | 97039 | 1 | $40.00 |
| 35143 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/24/2023 | Bill | 11/6/2023 | 98941 | 1 | $100.00 |
| 35144 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/24/2023 | Bill | 11/6/2023 | 97010 | 1 | $40.00 |
| 35145 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/24/2023 | Bill | 11/6/2023 | 97139 | 1 | $40.00 |
| 35146 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/24/2023 | Bill | 11/6/2023 | G0283 | 1 | $40.00 |
| 35147 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/24/2023 | Bill | 11/6/2023 | 97039 | 1 | $40.00 |
| 35148 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/24/2023 | Bill | 11/6/2023 | 97039 | 1 | $40.00 |
| 35149 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/24/2023 | Bill | 11/9/2023 | 98941 | 1 | $100.00 |
| 35150 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/24/2023 | Bill | 11/9/2023 | G0283 | 1 | $40.00 |
| 35151 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/24/2023 | Bill | 11/9/2023 | 97139 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35152 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/24/2023 | Bill | 11/9/2023 | 97039 | 1 | $40.00 |
| 35153 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/24/2023 | Bill | 11/9/2023 | 97010 | 1 | $40.00 |
| 35154 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/24/2023 | Bill | 11/9/2023 | 97039 | 1 | $40.00 |
| 35155 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 11/24/2023 | Bill | 11/6/2023 | 99203 | 1 | $200.00 |
| 35156 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 11/24/2023 | Bill | 11/6/2023 | 97010 | 1 | $40.00 |
| 35157 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 11/24/2023 | Bill | 11/6/2023 | 97139 | 1 | $40.00 |
| 35158 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 11/24/2023 | Bill | 11/6/2023 | G0283 | 1 | $40.00 |
| 35159 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 11/24/2023 | Bill | 11/6/2023 | 97039 | 1 | $40.00 |
| 35160 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 11/24/2023 | Bill | 11/6/2023 | 97039 | 1 | $40.00 |
| 35161 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 11/24/2023 | Bill | 11/9/2023 | G0283 | 1 | $40.00 |
| 35162 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 11/24/2023 | Bill | 11/9/2023 | 97010 | 1 | $40.00 |
| 35163 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 11/24/2023 | Bill | 11/9/2023 | 97039 | 1 | $40.00 |
| 35164 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 11/24/2023 | Bill | 11/9/2023 | 97039 | 1 | $40.00 |
| 35165 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 11/24/2023 | Bill | 11/9/2023 | 97139 | 1 | $40.00 |
| 35166 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 11/24/2023 | Bill | 11/9/2023 | 98941 | 1 | $100.00 |
| 35167 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 11/27/2023 | Bill | 10/19/2023 | 98941 | 1 | $100.00 |
| 35168 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 11/27/2023 | Bill | 10/19/2023 | G0283 | 1 | $40.00 |
| 35169 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 11/27/2023 | Bill | 10/19/2023 | 97139 | 1 | $40.00 |
| 35170 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 11/27/2023 | Bill | 10/19/2023 | 97010 | 1 | $40.00 |
| 35171 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 11/27/2023 | Bill | 10/19/2023 | 97039 | 1 | $40.00 |
| 35172 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 11/27/2023 | Bill | 10/19/2023 | 97039 | 1 | $40.00 |
| 35173 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669090220000003 | 11/27/2023 | Bill | 10/19/2023 | 97140 | 1 | $50.00 |
| 35174 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/27/2023 | Bill | 11/14/2023 | 97110 | 1 | $80.00 |
| 35175 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/27/2023 | Bill | 11/14/2023 | 97530 | 1 | $80.00 |
| 35176 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/27/2023 | Bill | 11/17/2023 | 97110 | 1 | $80.00 |
| 35177 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 11/27/2023 | Bill | 11/17/2023 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 35178 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0233625500101568 | 11/27/2023 | Bill | 2/8/2023 | 99203 | 1 | $200.00 |
|---|---|---|---|---|---|---|---|---|
| 35179 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0233625500101568 | 11/27/2023 | Bill | 2/8/2023 | G0283 | 1 | $40.00 |
| 35180 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0233625500101568 | 11/27/2023 | Bill | 2/8/2023 | 97139 | 1 | $40.00 |
| 35181 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0233625500101568 | 11/27/2023 | Bill | 2/8/2023 | 97039 | 1 | $40.00 |
| 35182 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0233625500101568 | 11/27/2023 | Bill | 2/8/2023 | 97010 | 1 | $40.00 |
| 35183 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0233625500101568 | 11/27/2023 | Bill | 2/8/2023 | 97039 | 1 | $40.00 |
| 35184 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0233625500101568 | 11/27/2023 | Bill | 2/8/2023 | 97012 | 1 | $40.00 |
| 35185 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0233625500101568 | 11/27/2023 | Bill | 2/8/2023 | 97140 | 1 | $50.00 |
| 35186 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0233625500101568 | 11/27/2023 | Bill | 2/8/2023 | S9090 | 1 | $80.00 |
| 35187 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0233625500101568 | 11/27/2023 | Bill | 10/24/2023 | 98941 | 1 | $100.00 |
| 35188 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0233625500101568 | 11/27/2023 | Bill | 10/24/2023 | 97012 | 1 | $40.00 |
| 35189 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0233625500101568 | 11/27/2023 | Bill | 10/24/2023 | G0283 | 1 | $40.00 |
| 35190 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0233625500101568 | 11/27/2023 | Bill | 10/24/2023 | 97139 | 1 | $40.00 |
| 35191 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0233625500101568 | 11/27/2023 | Bill | 10/24/2023 | 97010 | 1 | $40.00 |
| 35192 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0233625500101568 | 11/27/2023 | Bill | 10/24/2023 | 97039 | 1 | $40.00 |
| 35193 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0233625500101568 | 11/27/2023 | Bill | 10/24/2023 | 97140 | 1 | $50.00 |
| 35194 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0233625500101568 | 11/27/2023 | Bill | 11/10/2023 | 98941 | 1 | $100.00 |
| 35195 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0233625500101568 | 11/27/2023 | Bill | 11/10/2023 | G0283 | 1 | $40.00 |
| 35196 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0233625500101568 | 11/27/2023 | Bill | 11/10/2023 | 97010 | 1 | $40.00 |
| 35197 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0233625500101568 | 11/27/2023 | Bill | 11/10/2023 | 97139 | 1 | $40.00 |
| 35198 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0233625500101568 | 11/27/2023 | Bill | 11/10/2023 | 97039 | 1 | $40.00 |
| 35199 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 11/27/2023 | Bill | 11/14/2023 | 97530 | 1 | $80.00 |
| 35200 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 11/27/2023 | Bill | 11/14/2023 | 97110 | 1 | $80.00 |
| 35201 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 11/27/2023 | Bill | 11/14/2023 | 97110 | 1 | $80.00 |
| 35202 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 11/27/2023 | Bill | 11/14/2023 | 97530 | 1 | $80.00 |
| 35203 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 11/27/2023 | Bill | 11/17/2023 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35204 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 11/27/2023 | Bill | 11/17/2023 | 97530 | 1 | $80.00 |
| 35205 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 11/30/2023 | Bill | 10/12/2023 | 99203 | 1 | $200.00 |
| 35206 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 11/30/2023 | Bill | 10/12/2023 | 97010 | 1 | $40.00 |
| 35207 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 11/30/2023 | Bill | 10/12/2023 | 97139 | 1 | $40.00 |
| 35208 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 11/30/2023 | Bill | 10/12/2023 | G0283 | 1 | $40.00 |
| 35209 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 11/30/2023 | Bill | 10/12/2023 | 97039 | 1 | $40.00 |
| 35210 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 11/30/2023 | Bill | 11/20/2023 | 97530 | 1 | $80.00 |
| 35211 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 11/30/2023 | Bill | 11/20/2023 | 97110 | 1 | $80.00 |
| 35212 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 11/30/2023 | Bill | 11/22/2023 | 97530 | 1 | $80.00 |
| 35213 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8710276140000009 | 11/30/2023 | Bill | 11/22/2023 | 97110 | 1 | $80.00 |
| 35214 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/30/2023 | Bill | 11/13/2023 | 98941 | 1 | $100.00 |
| 35215 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/30/2023 | Bill | 11/13/2023 | G0283 | 1 | $40.00 |
| 35216 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/30/2023 | Bill | 11/13/2023 | 97139 | 1 | $40.00 |
| 35217 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/30/2023 | Bill | 11/13/2023 | 97039 | 1 | $40.00 |
| 35218 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/30/2023 | Bill | 11/13/2023 | 97010 | 1 | $40.00 |
| 35219 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/30/2023 | Bill | 11/13/2023 | 97039 | 1 | $40.00 |
| 35220 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 11/30/2023 | Bill | 11/13/2023 | 98941 | 1 | $100.00 |
| 35221 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 11/30/2023 | Bill | 11/13/2023 | G0283 | 1 | $40.00 |
| 35222 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 11/30/2023 | Bill | 11/13/2023 | 97139 | 1 | $40.00 |
| 35223 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 11/30/2023 | Bill | 11/13/2023 | 97010 | 1 | $40.00 |
| 35224 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 11/30/2023 | Bill | 11/13/2023 | 97039 | 1 | $40.00 |
| 35225 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 11/30/2023 | Bill | 11/13/2023 | 97039 | 1 | $40.00 |
| 35226 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/30/2023 | Bill | 11/20/2023 | 97110 | 1 | $80.00 |
| 35227 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 11/30/2023 | Bill | 11/20/2023 | 97530 | 1 | $80.00 |
| 35228 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 12/4/2023 | Bill | 11/22/2023 | 97530 | 1 | $80.00 |
| 35229 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 12/4/2023 | Bill | 11/22/2023 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 35230 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/4/2023 | Bill | 11/21/2023 | 97530 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 35231 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/4/2023 | Bill | 11/21/2023 | 97110 | 1 | $80.00 |
| 35232 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/4/2023 | Bill | 11/22/2023 | 97530 | 1 | $80.00 |
| 35233 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/4/2023 | Bill | 11/22/2023 | 97110 | 1 | $80.00 |
| 35234 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 12/4/2023 | Bill | 11/22/2023 | 97530 | 1 | $80.00 |
| 35235 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 12/4/2023 | Bill | 11/22/2023 | 97110 | 1 | $80.00 |
| 35236 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/4/2023 | Bill | 11/21/2023 | 97110 | 1 | $80.00 |
| 35237 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/4/2023 | Bill | 11/21/2023 | 97530 | 1 | $80.00 |
| 35238 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/4/2023 | Bill | 11/22/2023 | 97110 | 1 | $80.00 |
| 35239 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/4/2023 | Bill | 11/22/2023 | 97530 | 1 | $80.00 |
| 35240 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 12/4/2023 | Bill | 11/16/2023 | 98941 | 1 | $100.00 |
| 35241 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 12/4/2023 | Bill | 11/16/2023 | G0283 | 1 | $40.00 |
| 35242 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 12/4/2023 | Bill | 11/16/2023 | 97010 | 1 | $40.00 |
| 35243 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 12/4/2023 | Bill | 11/16/2023 | 97039 | 1 | $40.00 |
| 35244 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 12/4/2023 | Bill | 11/16/2023 | 97039 | 1 | $40.00 |
| 35245 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 12/4/2023 | Bill | 11/16/2023 | 98941 | 1 | $100.00 |
| 35246 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 12/4/2023 | Bill | 11/16/2023 | G0283 | 1 | $40.00 |
| 35247 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 12/4/2023 | Bill | 11/16/2023 | 97139 | 1 | $40.00 |
| 35248 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 12/4/2023 | Bill | 11/16/2023 | 97010 | 1 | $40.00 |
| 35249 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 12/4/2023 | Bill | 11/16/2023 | 97039 | 1 | $40.00 |
| 35250 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 12/4/2023 | Bill | 11/16/2023 | 97039 | 1 | $40.00 |
| 35251 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/8/2023 | Bill | 11/21/2023 | 97140 | 1 | $50.00 |
| 35252 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/8/2023 | Bill | 11/21/2023 | 98941 | 1 | $100.00 |
| 35253 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/8/2023 | Bill | 11/21/2023 | 97139 | 1 | $40.00 |
| 35254 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/8/2023 | Bill | 11/21/2023 | 97039 | 1 | $40.00 |
| 35255 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/8/2023 | Bill | 11/21/2023 | S9090 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 35256 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/8/2023 | Bill | 11/22/2023 | 98941 | 1 | $100.00 |
| 35257 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/8/2023 | Bill | 11/22/2023 | 98941 | 1 | $100.00 |
| 35258 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/8/2023 | Bill | 11/22/2023 | 97039 | 1 | $40.00 |
| 35259 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/8/2023 | Bill | 11/22/2023 | 97139 | 1 | $40.00 |
| 35260 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/8/2023 | Bill | 11/22/2023 | 97010 | 1 | $40.00 |
| 35261 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/8/2023 | Bill | 11/22/2023 | S9090 | 1 | $80.00 |
| 35262 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 12/8/2023 | Bill | 11/21/2023 | 99203 | 1 | $200.00 |
| 35263 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 12/8/2023 | Bill | 11/21/2023 | G0283 | 1 | $40.00 |
| 35264 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 12/8/2023 | Bill | 11/21/2023 | 97010 | 1 | $40.00 |
| 35265 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 12/8/2023 | Bill | 11/21/2023 | 97139 | 1 | $40.00 |
| 35266 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 12/8/2023 | Bill | 11/21/2023 | 97039 | 1 | $40.00 |
| 35267 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 12/8/2023 | Bill | 11/21/2023 | 97039 | 1 | $40.00 |
| 35268 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 12/8/2023 | Bill | 11/22/2023 | 97012 | 1 | $40.00 |
| 35269 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 12/8/2023 | Bill | 11/22/2023 | 98941 | 1 | $100.00 |
| 35270 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 12/8/2023 | Bill | 11/22/2023 | G0283 | 1 | $40.00 |
| 35271 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 12/8/2023 | Bill | 11/22/2023 | 97139 | 1 | $40.00 |
| 35272 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 12/8/2023 | Bill | 11/22/2023 | 97039 | 1 | $40.00 |
| 35273 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 12/8/2023 | Bill | 11/22/2023 | 97010 | 1 | $40.00 |
| 35274 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 12/8/2023 | Bill | 11/22/2023 | 97039 | 1 | $40.00 |
| 35275 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 12/8/2023 | Bill | 11/22/2023 | 97140 | 1 | $50.00 |
| 35276 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 12/8/2023 | Bill | 11/15/2023 | 98941 | 1 | $100.00 |
| 35277 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 12/8/2023 | Bill | 11/15/2023 | G0283 | 1 | $40.00 |
| 35278 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 12/8/2023 | Bill | 11/15/2023 | 97039 | 1 | $40.00 |
| 35279 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 12/8/2023 | Bill | 11/15/2023 | 97010 | 1 | $40.00 |
| 35280 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 12/8/2023 | Bill | 11/15/2023 | 97139 | 1 | $40.00 |
| 35281 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 12/8/2023 | Bill | 11/17/2023 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 35282 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 12/8/2023 | Bill | 11/17/2023 | 97010 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 35283 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 12/8/2023 | Bill | 11/17/2023 | 97139 | 1 | $40.00 |
| 35284 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 12/8/2023 | Bill | 11/17/2023 | G0283 | 1 | $40.00 |
| 35285 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 12/8/2023 | Bill | 11/17/2023 | 97039 | 1 | $40.00 |
| 35286 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 12/8/2023 | Bill | 11/21/2023 | 98941 | 1 | $100.00 |
| 35287 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 12/8/2023 | Bill | 11/21/2023 | G0283 | 1 | $40.00 |
| 35288 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 12/8/2023 | Bill | 11/21/2023 | 97139 | 1 | $40.00 |
| 35289 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 12/8/2023 | Bill | 11/21/2023 | 97039 | 1 | $40.00 |
| 35290 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 12/8/2023 | Bill | 11/21/2023 | 97010 | 1 | $40.00 |
| 35291 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 12/8/2023 | Bill | 11/21/2023 | 98941 | 1 | $100.00 |
| 35292 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 12/8/2023 | Bill | 11/21/2023 | G0283 | 1 | $40.00 |
| 35293 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 12/8/2023 | Bill | 11/21/2023 | 97139 | 1 | $40.00 |
| 35294 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 12/8/2023 | Bill | 11/21/2023 | 97039 | 1 | $40.00 |
| 35295 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 12/8/2023 | Bill | 11/21/2023 | 97010 | 1 | $40.00 |
| 35296 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 12/8/2023 | Bill | 11/15/2023 | 98941 | 1 | $100.00 |
| 35297 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 12/8/2023 | Bill | 11/15/2023 | G0283 | 1 | $40.00 |
| 35298 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 12/8/2023 | Bill | 11/15/2023 | 97039 | 1 | $40.00 |
| 35299 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 12/8/2023 | Bill | 11/15/2023 | 97039 | 1 | $40.00 |
| 35300 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 12/8/2023 | Bill | 11/15/2023 | 97010 | 1 | $40.00 |
| 35301 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 12/8/2023 | Bill | 11/15/2023 | 97140 | 1 | $50.00 |
| 35302 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 12/8/2023 | Bill | 11/17/2023 | 99203 | 1 | $200.00 |
| 35303 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 12/8/2023 | Bill | 11/17/2023 | 97012 | 1 | $40.00 |
| 35304 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 12/8/2023 | Bill | 11/17/2023 | 97039 | 1 | $40.00 |
| 35305 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 12/8/2023 | Bill | 11/22/2023 | 98941 | 1 | $100.00 |
| 35306 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 12/8/2023 | Bill | 11/22/2023 | 97010 | 1 | $40.00 |
| 35307 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 12/8/2023 | Bill | 11/22/2023 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35308 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 12/8/2023 | Bill | 11/22/2023 | 97039 | 1 | $40.00 |
| 35309 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 12/8/2023 | Bill | 11/22/2023 | 97039 | 1 | $40.00 |
| 35310 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 12/8/2023 | Bill | 11/22/2023 | 97012 | 1 | $40.00 |
| 35311 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 12/8/2023 | Bill | 11/22/2023 | G0283 | 1 | $40.00 |
| 35312 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 12/8/2023 | Bill | 11/22/2023 | 97140 | 1 | $50.00 |
| 35313 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 12/11/2023 | Bill | 11/17/2023 | 97140 | 1 | $50.00 |
| 35314 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 12/11/2023 | Bill | 11/17/2023 | 98941 | 1 | $100.00 |
| 35315 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 12/11/2023 | Bill | 11/17/2023 | 97010 | 1 | $40.00 |
| 35316 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 12/11/2023 | Bill | 11/17/2023 | 97139 | 1 | $40.00 |
| 35317 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 12/11/2023 | Bill | 11/17/2023 | 97039 | 1 | $40.00 |
| 35318 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 12/11/2023 | Bill | 11/17/2023 | G0283 | 1 | $40.00 |
| 35319 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 12/11/2023 | Bill | 11/17/2023 | 97012 | 1 | $40.00 |
| 35320 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 12/11/2023 | Bill | 11/17/2023 | S9090 | 1 | $80.00 |
| 35321 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 12/11/2023 | Bill | 11/27/2023 | 97110 | 1 | $80.00 |
| 35322 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 12/11/2023 | Bill | 11/27/2023 | 97530 | 1 | $80.00 |
| 35323 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 12/11/2023 | Bill | 11/29/2023 | 97110 | 1 | $80.00 |
| 35324 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 12/11/2023 | Bill | 11/29/2023 | 97530 | 1 | $80.00 |
| 35325 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 12/11/2023 | Bill | 11/20/2023 | 98941 | 1 | $100.00 |
| 35326 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 12/11/2023 | Bill | 11/20/2023 | 97039 | 1 | $40.00 |
| 35327 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 12/11/2023 | Bill | 11/27/2023 | 97110 | 1 | $80.00 |
| 35328 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 12/11/2023 | Bill | 11/27/2023 | 97530 | 1 | $80.00 |
| 35329 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 12/11/2023 | Bill | 11/30/2023 | 97110 | 1 | $80.00 |
| 35330 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 12/11/2023 | Bill | 11/30/2023 | 97530 | 1 | $80.00 |
| 35331 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741099120000002 | 12/11/2023 | Bill | 11/21/2023 | 99203 | 1 | $200.00 |
| 35332 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741099120000002 | 12/11/2023 | Bill | 11/21/2023 | G0283 | 1 | $40.00 |
| 35333 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741099120000002 | 12/11/2023 | Bill | 11/21/2023 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35334 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741099120000002 | 12/11/2023 | Bill | 11/21/2023 | 97139 | 1 | $40.00 |
| 35335 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8741099120000002 | 12/11/2023 | Bill | 11/21/2023 | 97039 | 1 | $40.00 |
| 35336 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/11/2023 | Bill | 11/17/2023 | 97140 | 1 | $50.00 |
| 35337 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/11/2023 | Bill | 11/17/2023 | 98941 | 1 | $100.00 |
| 35338 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/11/2023 | Bill | 11/17/2023 | 97010 | 1 | $40.00 |
| 35339 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/11/2023 | Bill | 11/17/2023 | 97139 | 1 | $40.00 |
| 35340 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/11/2023 | Bill | 11/17/2023 | G0283 | 1 | $40.00 |
| 35341 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/11/2023 | Bill | 11/17/2023 | 97039 | 1 | $40.00 |
| 35342 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/11/2023 | Bill | 11/17/2023 | 97039 | 1 | $40.00 |
| 35343 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/11/2023 | Bill | 11/17/2023 | 97012 | 1 | $40.00 |
| 35344 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/11/2023 | Bill | 11/17/2023 | S9090 | 1 | $80.00 |
| 35345 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/11/2023 | Bill | 11/21/2023 | 97140 | 1 | $50.00 |
| 35346 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/11/2023 | Bill | 11/21/2023 | 98941 | 1 | $100.00 |
| 35347 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/11/2023 | Bill | 11/21/2023 | 97010 | 1 | $40.00 |
| 35348 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/11/2023 | Bill | 11/21/2023 | 97139 | 1 | $40.00 |
| 35349 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/11/2023 | Bill | 11/21/2023 | G0283 | 1 | $40.00 |
| 35350 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/11/2023 | Bill | 11/21/2023 | 97039 | 1 | $40.00 |
| 35351 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/11/2023 | Bill | 11/21/2023 | 97012 | 1 | $40.00 |
| 35352 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/11/2023 | Bill | 11/21/2023 | S9090 | 1 | $80.00 |
| 35353 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/11/2023 | Bill | 11/30/2023 | 97110 | 1 | $80.00 |
| 35354 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/11/2023 | Bill | 11/30/2023 | 97530 | 1 | $80.00 |
| 35355 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/11/2023 | Bill | 12/1/2023 | 97110 | 1 | $80.00 |
| 35356 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/11/2023 | Bill | 12/1/2023 | 97530 | 1 | $80.00 |
| 35357 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667230230000004 | 12/11/2023 | Bill | 11/29/2023 | 97530 | 1 | $80.00 |
| 35358 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667230230000004 | 12/11/2023 | Bill | 11/29/2023 | 97110 | 1 | $80.00 |
| 35359 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 12/11/2023 | Bill | 11/28/2023 | 97110 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 35360 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 12/11/2023 | Bill | 11/28/2023 | 97530 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 35361 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 12/11/2023 | Bill | 12/1/2023 | 97110 | 1 | $80.00 |
| 35362 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 12/11/2023 | Bill | 12/1/2023 | 97530 | 1 | $80.00 |
| 35363 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 12/11/2023 | Bill | 11/29/2023 | 97110 | 1 | $80.00 |
| 35364 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 12/11/2023 | Bill | 11/29/2023 | 97530 | 1 | $80.00 |
| 35365 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 12/11/2023 | Bill | 12/1/2023 | 97110 | 1 | $80.00 |
| 35366 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 12/11/2023 | Bill | 12/1/2023 | 97530 | 1 | $80.00 |
| 35367 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 12/11/2023 | Bill | 11/28/2023 | 97110 | 1 | $80.00 |
| 35368 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 12/11/2023 | Bill | 11/28/2023 | 97530 | 1 | $80.00 |
| 35369 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 12/11/2023 | Bill | 11/28/2023 | 97110 | 1 | $80.00 |
| 35370 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 12/11/2023 | Bill | 11/28/2023 | 97530 | 8 | $80.00 |
| 35371 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 12/11/2023 | Bill | 11/29/2023 | 97110 | 1 | $80.00 |
| 35372 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 12/11/2023 | Bill | 11/29/2023 | 97530 | 1 | $80.00 |
| 35373 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/11/2023 | Bill | 11/22/2023 | 98941 | 1 | $100.00 |
| 35374 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/11/2023 | Bill | 11/22/2023 | G0283 | 1 | $40.00 |
| 35375 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/11/2023 | Bill | 11/22/2023 | 97139 | 1 | $40.00 |
| 35376 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/11/2023 | Bill | 11/22/2023 | 97039 | 1 | $40.00 |
| 35377 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/11/2023 | Bill | 11/22/2023 | 97010 | 1 | $40.00 |
| 35378 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/11/2023 | Bill | 11/22/2023 | S9090 | 1 | $80.00 |
| 35379 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/11/2023 | Bill | 11/22/2023 | 97140 | 1 | $50.00 |
| 35380 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/13/2023 | Bill | 11/14/2023 | 97140 | 1 | $50.00 |
| 35381 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/13/2023 | Bill | 11/14/2023 | 98941 | 1 | $100.00 |
| 35382 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/13/2023 | Bill | 11/14/2023 | 97010 | 1 | $40.00 |
| 35383 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/13/2023 | Bill | 11/14/2023 | 97139 | 1 | $40.00 |
| 35384 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/13/2023 | Bill | 11/14/2023 | G0283 | 1 | $40.00 |
| 35385 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/13/2023 | Bill | 11/14/2023 | 97039 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35386 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/13/2023 | Bill | 11/14/2023 | 97039 | 1 | $40.00 |
| 35387 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/13/2023 | Bill | 11/14/2023 | 97012 | 1 | $40.00 |
| 35388 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/13/2023 | Bill | 11/14/2023 | S9090 | 1 | $80.00 |
| 35389 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 12/13/2023 | Bill | 11/14/2023 | 98941 | 1 | $100.00 |
| 35390 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 12/13/2023 | Bill | 11/14/2023 | G0283 | 1 | $40.00 |
| 35391 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 12/13/2023 | Bill | 11/14/2023 | 97139 | 1 | $40.00 |
| 35392 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 12/13/2023 | Bill | 11/14/2023 | 97039 | 1 | $40.00 |
| 35393 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 12/13/2023 | Bill | 11/14/2023 | 97010 | 1 | $40.00 |
| 35394 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 12/13/2023 | Bill | 11/14/2023 | 97140 | 1 | $50.00 |
| 35395 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 12/13/2023 | Bill | 11/8/2023 | 97140 | 1 | $50.00 |
| 35396 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 12/13/2023 | Bill | 11/8/2023 | 98941 | 1 | $100.00 |
| 35397 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 12/13/2023 | Bill | 11/8/2023 | G0283 | 1 | $40.00 |
| 35398 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 12/13/2023 | Bill | 11/8/2023 | 97139 | 1 | $40.00 |
| 35399 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 12/13/2023 | Bill | 11/8/2023 | 97039 | 1 | $40.00 |
| 35400 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 12/13/2023 | Bill | 11/8/2023 | 97010 | 1 | $40.00 |
| 35401 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 12/13/2023 | Bill | 11/8/2023 | 97039 | 1 | $40.00 |
| 35402 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 12/13/2023 | Bill | 11/8/2023 | 97012 | 1 | $40.00 |
| 35403 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 12/13/2023 | Bill | 11/8/2023 | S9090 | 1 | $80.00 |
| 35404 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/13/2023 | Bill | 11/8/2023 | 97010 | 1 | $40.00 |
| 35405 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/13/2023 | Bill | 11/8/2023 | 97039 | 1 | $40.00 |
| 35406 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/13/2023 | Bill | 11/8/2023 | 97139 | 1 | $40.00 |
| 35407 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/13/2023 | Bill | 11/8/2023 | 98941 | 1 | $100.00 |
| 35408 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/13/2023 | Bill | 11/8/2023 | S9090 | 1 | $80.00 |
| 35409 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 12/13/2023 | Bill | 11/14/2023 | 97140 | 1 | $50.00 |
| 35410 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 12/13/2023 | Bill | 11/14/2023 | 98941 | 1 | $100.00 |
| 35411 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 12/13/2023 | Bill | 11/14/2023 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 35412 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 12/13/2023 | Bill | 11/14/2023 | 97139 | 1 | $40.00 |
| 35413 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 12/13/2023 | Bill | 11/14/2023 | G0283 | 1 | $40.00 |
| 35414 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 12/13/2023 | Bill | 11/14/2023 | 97039 | 1 | $40.00 |
| 35415 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 12/13/2023 | Bill | 11/14/2023 | 97039 | 1 | $40.00 |
| 35416 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 12/13/2023 | Bill | 11/14/2023 | 97012 | 1 | $40.00 |
| 35417 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 12/13/2023 | Bill | 11/14/2023 | S9090 | 1 | $80.00 |
| 35418 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 12/13/2023 | Bill | 11/10/2023 | 97140 | 1 | $50.00 |
| 35419 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 12/13/2023 | Bill | 11/10/2023 | S9090 | 1 | $80.00 |
| 35420 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 12/13/2023 | Bill | 11/10/2023 | 98941 | 1 | $100.00 |
| 35421 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 12/13/2023 | Bill | 11/10/2023 | 97010 | 1 | $40.00 |
| 35422 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 12/13/2023 | Bill | 11/10/2023 | 97139 | 1 | $40.00 |
| 35423 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 12/13/2023 | Bill | 11/10/2023 | G0283 | 1 | $40.00 |
| 35424 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 12/13/2023 | Bill | 11/10/2023 | 97039 | 1 | $40.00 |
| 35425 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 12/13/2023 | Bill | 11/10/2023 | 97039 | 1 | $40.00 |
| 35426 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 12/13/2023 | Bill | 11/10/2023 | 97012 | 1 | $40.00 |
| 35427 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/13/2023 | Bill | 11/10/2023 | 97140 | 1 | $50.00 |
| 35428 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/13/2023 | Bill | 11/10/2023 | S9090 | 1 | $80.00 |
| 35429 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/13/2023 | Bill | 11/10/2023 | 98941 | 1 | $100.00 |
| 35430 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/13/2023 | Bill | 11/10/2023 | 97010 | 1 | $40.00 |
| 35431 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/13/2023 | Bill | 11/10/2023 | G0283 | 1 | $40.00 |
| 35432 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/13/2023 | Bill | 11/10/2023 | 97039 | 1 | $40.00 |
| 35433 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/13/2023 | Bill | 11/10/2023 | 97012 | 1 | $40.00 |
| 35434 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 12/13/2023 | Bill | 11/10/2023 | 99203 | 1 | $200.00 |
| 35435 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 12/13/2023 | Bill | 11/10/2023 | 97010 | 1 | $40.00 |
| 35436 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 12/13/2023 | Bill | 11/10/2023 | 97139 | 1 | $40.00 |
| 35437 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 12/13/2023 | Bill | 11/10/2023 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35438 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 12/13/2023 | Bill | 11/10/2023 | 97039 | 1 | $40.00 |
| 35439 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 12/13/2023 | Bill | 11/10/2023 | 97140 | 1 | $50.00 |
| 35440 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 12/13/2023 | Bill | 11/1/2023 | S9090 | 1 | $80.00 |
| 35441 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0591633970101014 | 12/13/2023 | Bill | 11/10/2023 | 98941 | 1 | $100.00 |
| 35442 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0591633970101014 | 12/13/2023 | Bill | 11/10/2023 | G0283 | 1 | $40.00 |
| 35443 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0591633970101014 | 12/13/2023 | Bill | 11/10/2023 | 97010 | 1 | $40.00 |
| 35444 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0591633970101014 | 12/13/2023 | Bill | 11/10/2023 | 97139 | 1 | $40.00 |
| 35445 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0591633970101014 | 12/13/2023 | Bill | 11/10/2023 | 97039 | 1 | $40.00 |
| 35446 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/13/2023 | Bill | 11/7/2023 | 97140 | 1 | $50.00 |
| 35447 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/13/2023 | Bill | 11/7/2023 | 98941 | 1 | $100.00 |
| 35448 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/13/2023 | Bill | 11/7/2023 | 97010 | 1 | $40.00 |
| 35449 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/13/2023 | Bill | 11/7/2023 | 97139 | 1 | $40.00 |
| 35450 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/13/2023 | Bill | 11/7/2023 | G0283 | 1 | $40.00 |
| 35451 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/13/2023 | Bill | 11/7/2023 | 97039 | 1 | $40.00 |
| 35452 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/13/2023 | Bill | 11/7/2023 | 97039 | 1 | $40.00 |
| 35453 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 12/13/2023 | Bill | 11/7/2023 | 97012 | 1 | $40.00 |
| 35454 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 12/13/2023 | Bill | 11/1/2023 | S9090 | 1 | $80.00 |
| 35455 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 12/13/2023 | Bill | 11/1/2023 | 97140 | 1 | $50.00 |
| 35456 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 12/13/2023 | Bill | 11/1/2023 | 98941 | 1 | $100.00 |
| 35457 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 12/13/2023 | Bill | 11/1/2023 | G0283 | 1 | $40.00 |
| 35458 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 12/13/2023 | Bill | 11/1/2023 | 97139 | 1 | $40.00 |
| 35459 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 12/13/2023 | Bill | 11/1/2023 | 97010 | 1 | $40.00 |
| 35460 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 12/13/2023 | Bill | 11/1/2023 | 97039 | 1 | $40.00 |
| 35461 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 12/13/2023 | Bill | 11/1/2023 | 97039 | 1 | $40.00 |
| 35462 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 12/18/2023 | Bill | 12/5/2023 | 97140 | 1 | $50.00 |
| 35463 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 12/18/2023 | Bill | 12/5/2023 | 98941 | 1 | $100.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 35464 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 12/18/2023 | Bill | 12/5/2023 | G0283 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 35465 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 12/18/2023 | Bill | 12/5/2023 | 97139 | 1 | $40.00 |
| 35466 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 12/18/2023 | Bill | 12/5/2023 | 97039 | 1 | $40.00 |
| 35467 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 12/18/2023 | Bill | 12/5/2023 | 97010 | 1 | $40.00 |
| 35468 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 12/18/2023 | Bill | 12/5/2023 | 97012 | 1 | $40.00 |
| 35469 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 12/18/2023 | Bill | 12/5/2023 | S9090 | 1 | $80.00 |
| 35470 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 12/18/2023 | Bill | 12/7/2023 | 98941 | 1 | $100.00 |
| 35471 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 12/18/2023 | Bill | 12/7/2023 | G0283 | 1 | $40.00 |
| 35472 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 12/18/2023 | Bill | 12/7/2023 | 97139 | 1 | $40.00 |
| 35473 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 12/18/2023 | Bill | 12/7/2023 | 97039 | 1 | $40.00 |
| 35474 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 12/18/2023 | Bill | 12/7/2023 | 97010 | 1 | $40.00 |
| 35475 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 12/18/2023 | Bill | 12/7/2023 | 97140 | 1 | $50.00 |
| 35476 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 12/18/2023 | Bill | 12/7/2023 | 99082 | 2 | $40.00 |
| 35477 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 12/18/2023 | Bill | 12/4/2023 | 98941 | 1 | $100.00 |
| 35478 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 12/18/2023 | Bill | 12/4/2023 | G0283 | 1 | $40.00 |
| 35479 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 12/18/2023 | Bill | 12/4/2023 | 97139 | 1 | $40.00 |
| 35480 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 12/18/2023 | Bill | 12/4/2023 | 97039 | 1 | $40.00 |
| 35481 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 12/18/2023 | Bill | 12/4/2023 | 97010 | 1 | $40.00 |
| 35482 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 12/18/2023 | Bill | 12/4/2023 | 97039 | 1 | $40.00 |
| 35483 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 12/18/2023 | Bill | 12/4/2023 | 97140 | 1 | $50.00 |
| 35484 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 12/18/2023 | Bill | 12/4/2023 | 99082 | 2 | $40.00 |
| 35485 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 12/18/2023 | Bill | 12/5/2023 | 97140 | 1 | $50.00 |
| 35486 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 12/18/2023 | Bill | 12/5/2023 | 98941 | 1 | $100.00 |
| 35487 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 12/18/2023 | Bill | 12/5/2023 | G0283 | 1 | $40.00 |
| 35488 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 12/18/2023 | Bill | 12/5/2023 | 97139 | 1 | $40.00 |
| 35489 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 12/18/2023 | Bill | 12/5/2023 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 35490 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 12/18/2023 | Bill | 12/5/2023 | 97010 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 35491 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 12/18/2023 | Bill | 12/5/2023 | 97039 | 1 | $40.00 |
| 35492 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 12/18/2023 | Bill | 12/5/2023 | 97012 | 1 | $40.00 |
| 35493 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 12/18/2023 | Bill | 12/5/2023 | S9090 | 1 | $80.00 |
| 35494 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 12/18/2023 | Bill | 12/6/2023 | 98941 | 1 | $100.00 |
| 35495 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 12/18/2023 | Bill | 12/6/2023 | G0283 | 1 | $40.00 |
| 35496 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 12/18/2023 | Bill | 12/6/2023 | 97139 | 1 | $40.00 |
| 35497 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 12/18/2023 | Bill | 12/6/2023 | 97039 | 1 | $40.00 |
| 35498 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 12/18/2023 | Bill | 12/6/2023 | 97010 | 1 | $40.00 |
| 35499 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 12/18/2023 | Bill | 12/6/2023 | 97039 | 1 | $40.00 |
| 35500 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 12/18/2023 | Bill | 12/6/2023 | 97140 | 1 | $50.00 |
| 35501 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 12/18/2023 | Bill | 12/5/2023 | 98941 | 1 | $100.00 |
| 35502 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 12/18/2023 | Bill | 12/5/2023 | G0283 | 1 | $40.00 |
| 35503 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 12/18/2023 | Bill | 12/5/2023 | 97139 | 1 | $40.00 |
| 35504 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 12/18/2023 | Bill | 12/5/2023 | 97039 | 1 | $40.00 |
| 35505 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 12/18/2023 | Bill | 12/5/2023 | 97010 | 1 | $40.00 |
| 35506 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 12/18/2023 | Bill | 12/5/2023 | 97012 | 1 | $40.00 |
| 35507 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 12/18/2023 | Bill | 12/7/2023 | 98941 | 1 | $100.00 |
| 35508 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 12/18/2023 | Bill | 12/7/2023 | G0283 | 1 | $40.00 |
| 35509 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 12/18/2023 | Bill | 12/7/2023 | 97139 | 1 | $40.00 |
| 35510 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 12/18/2023 | Bill | 12/7/2023 | 97039 | 1 | $40.00 |
| 35511 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 12/18/2023 | Bill | 11/27/2023 | 97139 | 1 | $40.00 |
| 35512 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 12/18/2023 | Bill | 11/27/2023 | 97039 | 1 | $40.00 |
| 35513 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 12/18/2023 | Bill | 11/27/2023 | 97010 | 1 | $40.00 |
| 35514 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 12/18/2023 | Bill | 11/27/2023 | 97039 | 1 | $40.00 |
| 35515 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 12/18/2023 | Bill | 11/27/2023 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35516 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 12/18/2023 | Bill | 12/7/2023 | 97010 | 1 | $40.00 |
| 35517 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 12/18/2023 | Bill | 12/7/2023 | 97140 | 1 | $50.00 |
| 35518 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 12/18/2023 | Bill | 12/4/2023 | 98941 | 1 | $100.00 |
| 35519 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 12/18/2023 | Bill | 12/4/2023 | G0283 | 1 | $40.00 |
| 35520 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 12/18/2023 | Bill | 12/4/2023 | 97139 | 1 | $40.00 |
| 35521 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 12/18/2023 | Bill | 12/4/2023 | 97039 | 1 | $40.00 |
| 35522 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 12/18/2023 | Bill | 12/4/2023 | 97010 | 1 | $40.00 |
| 35523 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 12/18/2023 | Bill | 12/4/2023 | 97039 | 1 | $40.00 |
| 35524 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 12/18/2023 | Bill | 11/27/2023 | 98941 | 1 | $100.00 |
| 35525 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 12/18/2023 | Bill | 11/27/2023 | G0283 | 1 | $40.00 |
| 35526 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 12/18/2023 | Bill | 12/6/2023 | 98941 | 1 | $100.00 |
| 35527 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 12/18/2023 | Bill | 12/6/2023 | 97010 | 1 | $40.00 |
| 35528 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 12/18/2023 | Bill | 12/6/2023 | 97139 | 1 | $40.00 |
| 35529 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 12/18/2023 | Bill | 12/6/2023 | G0283 | 1 | $40.00 |
| 35530 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 12/18/2023 | Bill | 12/6/2023 | 97039 | 1 | $40.00 |
| 35531 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 12/18/2023 | Bill | 12/5/2023 | 97140 | 1 | $50.00 |
| 35532 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 12/18/2023 | Bill | 12/5/2023 | 98941 | 1 | $100.00 |
| 35533 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 12/18/2023 | Bill | 12/5/2023 | G0283 | 1 | $40.00 |
| 35534 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 12/18/2023 | Bill | 12/5/2023 | 97139 | 1 | $40.00 |
| 35535 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 12/18/2023 | Bill | 12/5/2023 | 97039 | 1 | $40.00 |
| 35536 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 12/18/2023 | Bill | 12/5/2023 | 97010 | 1 | $40.00 |
| 35537 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 12/18/2023 | Bill | 12/5/2023 | 98941 | 1 | $100.00 |
| 35538 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 12/18/2023 | Bill | 12/5/2023 | G0283 | 1 | $40.00 |
| 35539 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 12/18/2023 | Bill | 12/5/2023 | 97139 | 1 | $40.00 |
| 35540 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 12/18/2023 | Bill | 12/5/2023 | 97039 | 1 | $40.00 |
| 35541 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 12/18/2023 | Bill | 12/5/2023 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35542 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 12/18/2023 | Bill | 12/5/2023 | 97039 | 1 | $40.00 |
| 35543 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 12/18/2023 | Bill | 12/5/2023 | 97012 | 1 | $40.00 |
| 35544 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 12/18/2023 | Bill | 12/5/2023 | 97140 | 1 | $50.00 |
| 35545 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 12/18/2023 | Bill | 12/6/2023 | 97140 | 1 | $50.00 |
| 35546 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 12/18/2023 | Bill | 12/6/2023 | 98941 | 1 | $100.00 |
| 35547 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 12/18/2023 | Bill | 12/6/2023 | 97139 | 1 | $40.00 |
| 35548 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 12/18/2023 | Bill | 12/6/2023 | G0283 | 1 | $40.00 |
| 35549 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 12/18/2023 | Bill | 12/6/2023 | 97039 | 1 | $40.00 |
| 35550 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 12/18/2023 | Bill | 12/6/2023 | 97010 | 1 | $40.00 |
| 35551 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 12/18/2023 | Bill | 12/6/2023 | 97012 | 1 | $40.00 |
| 35552 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 12/18/2023 | Bill | 12/6/2023 | 97039 | 1 | $40.00 |
| 35553 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 12/18/2023 | Bill | 12/6/2023 | S9090 | 1 | $80.00 |
| 35554 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670475400000002 | 12/22/2023 | Bill | 12/12/2023 | 97530 | 1 | $80.00 |
| 35555 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670475400000002 | 12/22/2023 | Bill | 12/12/2023 | 97110 | 1 | $80.00 |
| 35556 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 12/22/2023 | Bill | 12/11/2023 | 97110 | 1 | $80.00 |
| 35557 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 12/22/2023 | Bill | 12/11/2023 | 97530 | 1 | $80.00 |
| 35558 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 12/22/2023 | Bill | 12/14/2023 | 97110 | 1 | $80.00 |
| 35559 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 12/22/2023 | Bill | 12/14/2023 | 97530 | 1 | $80.00 |
| 35560 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667230230000004 | 12/22/2023 | Bill | 12/13/2023 | 97530 | 1 | $80.00 |
| 35561 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667230230000004 | 12/22/2023 | Bill | 12/13/2023 | 97110 | 1 | $80.00 |
| 35562 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 12/22/2023 | Bill | 12/11/2023 | 97110 | 1 | $80.00 |
| 35563 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 12/22/2023 | Bill | 12/11/2023 | 97530 | 1 | $80.00 |
| 35564 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 12/22/2023 | Bill | 12/14/2023 | 97530 | 1 | $80.00 |
| 35565 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 12/22/2023 | Bill | 12/14/2023 | 97110 | 1 | $80.00 |
| 35566 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 12/26/2023 | Bill | 12/4/2023 | 97110 | 1 | $80.00 |
| 35567 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 12/26/2023 | Bill | 12/4/2023 | 97530 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 35568 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 12/26/2023 | Bill | 12/6/2023 | 97110 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 35569 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 12/26/2023 | Bill | 12/6/2023 | 97530 | 1 | $80.00 |
| 35570 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 12/26/2023 | Bill | 12/4/2023 | 97110 | 1 | $80.00 |
| 35571 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 12/26/2023 | Bill | 12/4/2023 | 97530 | 1 | $80.00 |
| 35572 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 12/26/2023 | Bill | 12/7/2023 | S9090 | 1 | $80.00 |
| 35573 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 12/26/2023 | Bill | 12/7/2023 | 97530 | 1 | $80.00 |
| 35574 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 12/26/2023 | Bill | 12/15/2023 | 97110 | 1 | $80.00 |
| 35575 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 12/26/2023 | Bill | 12/15/2023 | 97530 | 1 | $80.00 |
| 35576 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/2/2024 | Bill | 12/18/2023 | 97110 | 1 | $80.00 |
| 35577 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/2/2024 | Bill | 12/18/2023 | 97530 | 1 | $80.00 |
| 35578 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/2/2024 | Bill | 12/21/2023 | 97110 | 1 | $80.00 |
| 35579 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/2/2024 | Bill | 12/21/2023 | 97530 | 1 | $80.00 |
| 35580 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/2/2024 | Bill | 12/21/2023 | 97110 | 1 | $80.00 |
| 35581 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/2/2024 | Bill | 10/21/2023 | 97530 | 1 | $80.00 |
| 35582 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 1/2/2024 | Bill | 12/18/2023 | 97110 | 1 | $80.00 |
| 35583 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 1/2/2024 | Bill | 12/18/2023 | 97530 | 1 | $80.00 |
| 35584 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 1/2/2024 | Bill | 12/20/2023 | 97110 | 1 | $80.00 |
| 35585 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 1/2/2024 | Bill | 12/20/2023 | 97530 | 1 | $80.00 |
| 35586 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/2/2024 | Bill | 12/11/2023 | 98941 | 1 | $100.00 |
| 35587 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/2/2024 | Bill | 12/11/2023 | 97010 | 1 | $40.00 |
| 35588 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/2/2024 | Bill | 12/11/2023 | 97139 | 1 | $40.00 |
| 35589 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/2/2024 | Bill | 12/11/2023 | G0283 | 1 | $40.00 |
| 35590 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/2/2024 | Bill | 12/11/2023 | 97039 | 1 | $40.00 |
| 35591 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/2/2024 | Bill | 12/11/2023 | 97039 | 1 | $40.00 |
| 35592 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 1/2/2024 | Bill | 12/13/2023 | 98941 | 1 | $100.00 |
| 35593 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 1/2/2024 | Bill | 12/13/2023 | G0283 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35594 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 1/2/2024 | Bill | 12/13/2023 | 97139 | 1 | $40.00 |
| 35595 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 1/2/2024 | Bill | 12/13/2023 | 97039 | 1 | $40.00 |
| 35596 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 1/2/2024 | Bill | 12/13/2023 | 97010 | 1 | $40.00 |
| 35597 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 1/2/2024 | Bill | 12/13/2023 | 97039 | 1 | $40.00 |
| 35598 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 1/2/2024 | Bill | 12/13/2023 | 97012 | 1 | $40.00 |
| 35599 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 1/2/2024 | Bill | 12/13/2023 | S9090 | 1 | $80.00 |
| 35600 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 1/2/2024 | Bill | 12/13/2023 | 97140 | 1 | $50.00 |
| 35601 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670475400000002 | 1/2/2024 | Bill | 12/12/2023 | 97140 | 1 | $50.00 |
| 35602 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670475400000002 | 1/2/2024 | Bill | 12/12/2023 | 98941 | 1 | $100.00 |
| 35603 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670475400000002 | 1/2/2024 | Bill | 12/12/2023 | G0283 | 1 | $40.00 |
| 35604 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670475400000002 | 1/2/2024 | Bill | 12/12/2023 | 97139 | 1 | $40.00 |
| 35605 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670475400000002 | 1/2/2024 | Bill | 12/12/2023 | 97039 | 1 | $40.00 |
| 35606 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670475400000002 | 1/2/2024 | Bill | 12/12/2023 | 97010 | 1 | $40.00 |
| 35607 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670475400000002 | 1/2/2024 | Bill | 12/12/2023 | 97039 | 1 | $40.00 |
| 35608 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670475400000002 | 1/2/2024 | Bill | 12/12/2023 | 97012 | 1 | $40.00 |
| 35609 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 1/2/2024 | Bill | 12/12/2023 | 98941 | 1 | $100.00 |
| 35610 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 1/2/2024 | Bill | 12/12/2023 | G0283 | 1 | $40.00 |
| 35611 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 1/2/2024 | Bill | 12/12/2023 | 97139 | 1 | $40.00 |
| 35612 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 1/2/2024 | Bill | 12/12/2023 | 97039 | 1 | $40.00 |
| 35613 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 1/2/2024 | Bill | 12/12/2023 | 97010 | 1 | $40.00 |
| 35614 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 1/2/2024 | Bill | 12/12/2023 | 97012 | 1 | $40.00 |
| 35615 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 1/2/2024 | Bill | 12/12/2023 | 97039 | 1 | $40.00 |
| 35616 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/2/2024 | Bill | 12/14/2023 | 98941 | 1 | $100.00 |
| 35617 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/2/2024 | Bill | 12/14/2023 | G0283 | 1 | $40.00 |
| 35618 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/2/2024 | Bill | 12/14/2023 | 97139 | 1 | $40.00 |
| 35619 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/2/2024 | Bill | 12/14/2023 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35620 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/2/2024 | Bill | 12/14/2023 | 97010 | 1 | $40.00 |
| 35621 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/2/2024 | Bill | 12/14/2023 | 97039 | 1 | $40.00 |
| 35622 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/2/2024 | Bill | 12/15/2023 | 98941 | 1 | $100.00 |
| 35623 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/2/2024 | Bill | 12/15/2023 | 97010 | 1 | $40.00 |
| 35624 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/2/2024 | Bill | 12/15/2023 | 97139 | 1 | $40.00 |
| 35625 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/2/2024 | Bill | 12/15/2023 | G0283 | 1 | $40.00 |
| 35626 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/2/2024 | Bill | 12/15/2023 | 97039 | 1 | $40.00 |
| 35627 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/2/2024 | Bill | 12/15/2023 | 97039 | 1 | $40.00 |
| 35628 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/2/2024 | Bill | 12/15/2023 | 97012 | 1 | $40.00 |
| 35629 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/2/2024 | Bill | 12/15/2023 | S9090 | 1 | $80.00 |
| 35630 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/2/2024 | Bill | 12/15/2023 | 97140 | 1 | $50.00 |
| 35631 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/2/2024 | Bill | 12/14/2023 | 98941 | 1 | $100.00 |
| 35632 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/2/2024 | Bill | 12/14/2023 | G0283 | 1 | $40.00 |
| 35633 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/2/2024 | Bill | 12/14/2023 | 97039 | 1 | $40.00 |
| 35634 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/2/2024 | Bill | 12/14/2023 | 97139 | 1 | $40.00 |
| 35635 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/2/2024 | Bill | 12/14/2023 | 97039 | 1 | $40.00 |
| 35636 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/2/2024 | Bill | 12/14/2023 | 97010 | 1 | $40.00 |
| 35637 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/2/2024 | Bill | 12/14/2023 | 97140 | 1 | $50.00 |
| 35638 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/2/2024 | Bill | 12/14/2023 | 99082 | 2 | $40.00 |
| 35639 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/2/2024 | Bill | 12/12/2023 | 97140 | 1 | $50.00 |
| 35640 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/2/2024 | Bill | 12/12/2023 | 98941 | 1 | $100.00 |
| 35641 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/2/2024 | Bill | 12/12/2023 | G0283 | 1 | $40.00 |
| 35642 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/2/2024 | Bill | 12/12/2023 | 97139 | 1 | $40.00 |
| 35643 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/2/2024 | Bill | 12/12/2023 | 97039 | 1 | $40.00 |
| 35644 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/2/2024 | Bill | 12/12/2023 | 97010 | 1 | $40.00 |
| 35645 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/2/2024 | Bill | 12/8/2023 | 99203 | 1 | $200.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 35646 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/2/2024 | Bill | 12/8/2023 | G0283 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 35647 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/2/2024 | Bill | 12/8/2023 | 97039 | 1 | $40.00 |
| 35648 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/2/2024 | Bill | 12/8/2023 | 97139 | 1 | $40.00 |
| 35649 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/2/2024 | Bill | 12/8/2023 | 97010 | 1 | $40.00 |
| 35650 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/2/2024 | Bill | 12/8/2023 | 97039 | 1 | $40.00 |
| 35651 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/2/2024 | Bill | 12/8/2023 | 97140 | 1 | $50.00 |
| 35652 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/2/2024 | Bill | 12/13/2023 | 97140 | 1 | $50.00 |
| 35653 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/2/2024 | Bill | 12/13/2023 | S9090 | 1 | $80.00 |
| 35654 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/2/2024 | Bill | 12/13/2023 | 98941 | 1 | $100.00 |
| 35655 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/2/2024 | Bill | 12/13/2023 | G0283 | 1 | $40.00 |
| 35656 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/2/2024 | Bill | 12/13/2023 | 97139 | 1 | $40.00 |
| 35657 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/2/2024 | Bill | 12/13/2023 | 97039 | 1 | $40.00 |
| 35658 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/2/2024 | Bill | 12/13/2023 | 97010 | 1 | $40.00 |
| 35659 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/2/2024 | Bill | 12/13/2023 | 97012 | 1 | $40.00 |
| 35660 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/2/2024 | Bill | 12/13/2023 | 97039 | 1 | $40.00 |
| 35661 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/2/2024 | Bill | 12/15/2023 | 98941 | 1 | $100.00 |
| 35662 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/2/2024 | Bill | 12/15/2023 | 97010 | 1 | $40.00 |
| 35663 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/2/2024 | Bill | 12/15/2023 | 97139 | 1 | $40.00 |
| 35664 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/2/2024 | Bill | 12/15/2023 | 97039 | 1 | $40.00 |
| 35665 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/2/2024 | Bill | 12/15/2023 | 97039 | 1 | $40.00 |
| 35666 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/2/2024 | Bill | 12/15/2023 | G0283 | 1 | $40.00 |
| 35667 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/2/2024 | Bill | 12/15/2023 | S9090 | 1 | $80.00 |
| 35668 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/2/2024 | Bill | 12/8/2023 | 98941 | 1 | $100.00 |
| 35669 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/2/2024 | Bill | 12/8/2023 | G0283 | 1 | $40.00 |
| 35670 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/2/2024 | Bill | 12/8/2023 | 97139 | 1 | $40.00 |
| 35671 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/2/2024 | Bill | 12/8/2023 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35672 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/2/2024 | Bill | 12/8/2023 | 97010 | 1 | $40.00 |
| 35673 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/2/2024 | Bill | 12/8/2023 | 97012 | 1 | $40.00 |
| 35674 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/2/2024 | Bill | 12/8/2023 | S9090 | 1 | $80.00 |
| 35675 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/2/2024 | Bill | 12/8/2023 | 97140 | 1 | $50.00 |
| 35676 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/2/2024 | Bill | 12/15/2023 | 99203 | 1 | $200.00 |
| 35677 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/2/2024 | Bill | 12/15/2023 | 97010 | 1 | $40.00 |
| 35678 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/2/2024 | Bill | 12/15/2023 | G0283 | 1 | $40.00 |
| 35679 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/2/2024 | Bill | 12/15/2023 | 97139 | 1 | $40.00 |
| 35680 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/2/2024 | Bill | 12/15/2023 | 97039 | 1 | $40.00 |
| 35681 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/2/2024 | Bill | 12/15/2023 | 97039 | 1 | $40.00 |
| 35682 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/2/2024 | Bill | 12/15/2023 | 97140 | 1 | $50.00 |
| 35683 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/2/2024 | Bill | 12/12/2023 | 97140 | 1 | $50.00 |
| 35684 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/2/2024 | Bill | 12/12/2023 | S9090 | 1 | $80.00 |
| 35685 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/2/2024 | Bill | 12/12/2023 | 98941 | 1 | $100.00 |
| 35686 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/2/2024 | Bill | 12/12/2023 | G0283 | 1 | $40.00 |
| 35687 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/2/2024 | Bill | 12/12/2023 | 97139 | 1 | $40.00 |
| 35688 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/2/2024 | Bill | 12/12/2023 | 97039 | 1 | $40.00 |
| 35689 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/2/2024 | Bill | 12/12/2023 | 97010 | 1 | $40.00 |
| 35690 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/2/2024 | Bill | 12/8/2023 | 97140 | 1 | $50.00 |
| 35691 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/2/2024 | Bill | 12/8/2023 | 98941 | 1 | $100.00 |
| 35692 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/2/2024 | Bill | 12/8/2023 | 97010 | 1 | $40.00 |
| 35693 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/2/2024 | Bill | 12/8/2023 | 97039 | 1 | $40.00 |
| 35694 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/2/2024 | Bill | 12/8/2023 | 97139 | 1 | $40.00 |
| 35695 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/2/2024 | Bill | 12/8/2023 | G0283 | 1 | $40.00 |
| 35696 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/2/2024 | Bill | 12/8/2023 | 97039 | 1 | $40.00 |
| 35697 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/2/2024 | Bill | 12/8/2023 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35698 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/2/2024 | Bill | 12/8/2023 | S9090 | 1 | $80.00 |
| 35699 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/2/2024 | Bill | 12/13/2023 | 98941 | 1 | $100.00 |
| 35700 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/2/2024 | Bill | 12/13/2023 | G0283 | 1 | $40.00 |
| 35701 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/2/2024 | Bill | 12/13/2023 | 97139 | 1 | $40.00 |
| 35702 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/2/2024 | Bill | 12/13/2023 | 97039 | 1 | $40.00 |
| 35703 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/2/2024 | Bill | 12/13/2023 | 97010 | 1 | $40.00 |
| 35704 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/2/2024 | Bill | 12/8/2023 | 98941 | 1 | $100.00 |
| 35705 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/2/2024 | Bill | 12/8/2023 | G0283 | 1 | $40.00 |
| 35706 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/2/2024 | Bill | 12/8/2023 | 97139 | 1 | $40.00 |
| 35707 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/2/2024 | Bill | 12/8/2023 | 97039 | 1 | $40.00 |
| 35708 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/2/2024 | Bill | 12/8/2023 | 97010 | 1 | $40.00 |
| 35709 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/2/2024 | Bill | 12/8/2023 | 97039 | 1 | $40.00 |
| 35710 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/2/2024 | Bill | 12/8/2023 | 97012 | 1 | $40.00 |
| 35711 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/2/2024 | Bill | 12/8/2023 | 97140 | 1 | $50.00 |
| 35712 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/2/2024 | Bill | 12/8/2023 | S9090 | 1 | $80.00 |
| 35713 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8784347250000001 | 1/2/2024 | Bill | 12/13/2023 | 99203 | 1 | $200.00 |
| 35714 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8784347250000001 | 1/2/2024 | Bill | 12/13/2023 | 97039 | 1 | $40.00 |
| 35715 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8784347250000001 | 1/2/2024 | Bill | 12/13/2023 | 97039 | 1 | $40.00 |
| 35716 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8784347250000001 | 1/2/2024 | Bill | 12/13/2023 | G0283 | 1 | $40.00 |
| 35717 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8784347250000001 | 1/2/2024 | Bill | 12/13/2023 | 97139 | 1 | $40.00 |
| 35718 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8784347250000001 | 1/2/2024 | Bill | 12/13/2023 | 97010 | 1 | $40.00 |
| 35719 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8784347250000001 | 1/2/2024 | Bill | 12/13/2023 | 97140 | 1 | $50.00 |
| 35720 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/2/2024 | Bill | 12/8/2023 | 98941 | 1 | $100.00 |
| 35721 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/2/2024 | Bill | 12/8/2023 | G0283 | 1 | $40.00 |
| 35722 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/2/2024 | Bill | 12/8/2023 | 97139 | 1 | $40.00 |
| 35723 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/2/2024 | Bill | 12/8/2023 | 97039 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 35724 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/2/2024 | Bill | 12/8/2023 | 97010 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 35725 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/2/2024 | Bill | 12/8/2023 | 97039 | 1 | $40.00 |
| 35726 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/2/2024 | Bill | 12/8/2023 | 97012 | 1 | $40.00 |
| 35727 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/2/2024 | Bill | 12/8/2023 | 97140 | 1 | $50.00 |
| 35728 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/2/2024 | Bill | 12/8/2023 | S9090 | 1 | $80.00 |
| 35729 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/2/2024 | Bill | 12/11/2023 | 98941 | 1 | $100.00 |
| 35730 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/2/2024 | Bill | 12/11/2023 | 97010 | 1 | $40.00 |
| 35731 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/2/2024 | Bill | 12/11/2023 | 97139 | 1 | $40.00 |
| 35732 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/2/2024 | Bill | 12/11/2023 | G0283 | 1 | $40.00 |
| 35733 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/2/2024 | Bill | 12/11/2023 | 97039 | 1 | $40.00 |
| 35734 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/2/2024 | Bill | 12/11/2023 | 97039 | 1 | $40.00 |
| 35735 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/2/2024 | Bill | 12/11/2023 | 99082 | 2 | $40.00 |
| 35736 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/2/2024 | Bill | 12/12/2023 | 98941 | 1 | $100.00 |
| 35737 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/2/2024 | Bill | 12/12/2023 | 97039 | 1 | $40.00 |
| 35738 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/2/2024 | Bill | 12/12/2023 | 97012 | 1 | $40.00 |
| 35739 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/2/2024 | Bill | 12/15/2023 | 98941 | 1 | $100.00 |
| 35740 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/2/2024 | Bill | 12/15/2023 | 97010 | 1 | $40.00 |
| 35741 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/2/2024 | Bill | 12/15/2023 | 97139 | 1 | $40.00 |
| 35742 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/2/2024 | Bill | 12/15/2023 | G0283 | 1 | $40.00 |
| 35743 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/2/2024 | Bill | 12/15/2023 | 97039 | 1 | $40.00 |
| 35744 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/2/2024 | Bill | 12/15/2023 | 97039 | 1 | $40.00 |
| 35745 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/2/2024 | Bill | 12/15/2023 | 97140 | 1 | $50.00 |
| 35746 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/2/2024 | Bill | 12/12/2023 | 98941 | 1 | $100.00 |
| 35747 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/2/2024 | Bill | 12/12/2023 | G0283 | 1 | $40.00 |
| 35748 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/2/2024 | Bill | 12/12/2023 | 97139 | 1 | $40.00 |
| 35749 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/2/2024 | Bill | 12/12/2023 | 97039 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 35750 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/2/2024 | Bill | 12/12/2023 | 97010 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 35751 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/2/2024 | Bill | 12/12/2023 | 97012 | 1 | $40.00 |
| 35752 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667230230000004 | 1/2/2024 | Bill | 12/13/2023 | 98941 | 1 | $100.00 |
| 35753 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667230230000004 | 1/2/2024 | Bill | 12/13/2023 | G0283 | 1 | $40.00 |
| 35754 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667230230000004 | 1/2/2024 | Bill | 12/13/2023 | 97139 | 1 | $40.00 |
| 35755 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667230230000004 | 1/2/2024 | Bill | 12/13/2023 | 97039 | 1 | $40.00 |
| 35756 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667230230000004 | 1/2/2024 | Bill | 12/13/2023 | 97010 | 1 | $40.00 |
| 35757 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667230230000004 | 1/2/2024 | Bill | 12/13/2023 | 97039 | 1 | $40.00 |
| 35758 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 1/5/2024 | Bill | 12/21/2023 | 99203 | 1 | $200.00 |
| 35759 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 1/5/2024 | Bill | 12/21/2023 | 98941 | 1 | $100.00 |
| 35760 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 1/5/2024 | Bill | 12/21/2023 | G0283 | 1 | $40.00 |
| 35761 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 1/5/2024 | Bill | 12/21/2023 | 97039 | 1 | $40.00 |
| 35762 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 1/5/2024 | Bill | 12/21/2023 | 97010 | 1 | $40.00 |
| 35763 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 1/5/2024 | Bill | 12/21/2023 | 97039 | 1 | $40.00 |
| 35764 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 1/5/2024 | Bill | 12/20/2023 | 98941 | 1 | $100.00 |
| 35765 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 1/5/2024 | Bill | 12/20/2023 | 97010 | 1 | $40.00 |
| 35766 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 1/5/2024 | Bill | 12/20/2023 | G0283 | 1 | $40.00 |
| 35767 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 1/5/2024 | Bill | 12/20/2023 | 97039 | 1 | $40.00 |
| 35768 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 1/5/2024 | Bill | 12/20/2023 | 97139 | 1 | $40.00 |
| 35769 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0311212270101097 | 1/5/2024 | Bill | 12/20/2023 | 97039 | 1 | $40.00 |
| 35770 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 1/5/2024 | Bill | 12/21/2023 | 98941 | 1 | $100.00 |
| 35771 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 1/5/2024 | Bill | 12/21/2023 | G0283 | 1 | $40.00 |
| 35772 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 1/5/2024 | Bill | 12/21/2023 | 97139 | 1 | $40.00 |
| 35773 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 1/5/2024 | Bill | 12/21/2023 | 97039 | 1 | $40.00 |
| 35774 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 1/5/2024 | Bill | 12/21/2023 | 97010 | 1 | $40.00 |
| 35775 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 1/5/2024 | Bill | 12/21/2023 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35776 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 1/5/2024 | Bill | 12/21/2023 | 97140 | 1 | $50.00 |
| 35777 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/5/2024 | Bill | 12/21/2023 | 98941 | 1 | $100.00 |
| 35778 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/5/2024 | Bill | 12/21/2023 | G0283 | 1 | $40.00 |
| 35779 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/5/2024 | Bill | 12/21/2023 | 97139 | 1 | $40.00 |
| 35780 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/5/2024 | Bill | 12/21/2023 | 97010 | 1 | $40.00 |
| 35781 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/5/2024 | Bill | 12/21/2023 | 97039 | 1 | $40.00 |
| 35782 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/5/2024 | Bill | 12/21/2023 | 97039 | 1 | $40.00 |
| 35783 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/5/2024 | Bill | 12/21/2023 | 97140 | 1 | $50.00 |
| 35784 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/5/2024 | Bill | 12/18/2023 | 98941 | 1 | $100.00 |
| 35785 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/5/2024 | Bill | 12/18/2023 | G0283 | 1 | $40.00 |
| 35786 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/5/2024 | Bill | 12/18/2023 | 97139 | 1 | $40.00 |
| 35787 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/5/2024 | Bill | 12/18/2023 | 97039 | 1 | $40.00 |
| 35788 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/5/2024 | Bill | 12/18/2023 | 97010 | 1 | $40.00 |
| 35789 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/5/2024 | Bill | 12/18/2023 | 97039 | 1 | $40.00 |
| 35790 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/5/2024 | Bill | 12/18/2023 | 97140 | 1 | $50.00 |
| 35791 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/5/2024 | Bill | 12/19/2023 | 97140 | 1 | $50.00 |
| 35792 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/5/2024 | Bill | 12/19/2023 | S9090 | 1 | $80.00 |
| 35793 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/5/2024 | Bill | 12/19/2023 | 98941 | 1 | $100.00 |
| 35794 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/5/2024 | Bill | 12/19/2023 | G0283 | 1 | $40.00 |
| 35795 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/5/2024 | Bill | 12/19/2023 | 97139 | 1 | $40.00 |
| 35796 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/5/2024 | Bill | 12/19/2023 | 97039 | 1 | $40.00 |
| 35797 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/5/2024 | Bill | 12/19/2023 | 97010 | 1 | $40.00 |
| 35798 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/5/2024 | Bill | 12/19/2023 | 97039 | 1 | $40.00 |
| 35799 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/5/2024 | Bill | 12/19/2023 | 97012 | 1 | $40.00 |
| 35800 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 1/5/2024 | Bill | 12/18/2023 | 98941 | 1 | $100.00 |
| 35801 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 1/5/2024 | Bill | 12/18/2023 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35802 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 1/5/2024 | Bill | 12/18/2023 | 97139 | 1 | $40.00 |
| 35803 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 1/5/2024 | Bill | 12/18/2023 | 97039 | 1 | $40.00 |
| 35804 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 1/5/2024 | Bill | 12/18/2023 | 97010 | 1 | $40.00 |
| 35805 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 1/5/2024 | Bill | 12/20/2023 | 98941 | 1 | $100.00 |
| 35806 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 1/5/2024 | Bill | 12/20/2023 | G0283 | 1 | $40.00 |
| 35807 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 1/5/2024 | Bill | 12/20/2023 | 97139 | 1 | $40.00 |
| 35808 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 1/5/2024 | Bill | 12/20/2023 | 97039 | 1 | $40.00 |
| 35809 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 1/5/2024 | Bill | 12/20/2023 | 97010 | 1 | $40.00 |
| 35810 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 1/5/2024 | Bill | 12/20/2023 | 97039 | 1 | $40.00 |
| 35811 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 1/5/2024 | Bill | 12/20/2023 | 97140 | 1 | $50.00 |
| 35812 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/5/2024 | Bill | 12/19/2023 | 97530 | 1 | $80.00 |
| 35813 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/5/2024 | Bill | 12/19/2023 | 97110 | 1 | $80.00 |
| 35814 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/5/2024 | Bill | 12/22/2023 | 97530 | 1 | $80.00 |
| 35815 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/5/2024 | Bill | 12/22/2023 | 97110 | 1 | $80.00 |
| 35816 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/5/2024 | Bill | 12/27/2023 | 97530 | 1 | $80.00 |
| 35817 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/5/2024 | Bill | 12/27/2023 | 97110 | 1 | $80.00 |
| 35818 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/5/2024 | Bill | 12/22/2023 | 97110 | 1 | $80.00 |
| 35819 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/5/2024 | Bill | 12/22/2023 | 97530 | 1 | $80.00 |
| 35820 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 1/5/2024 | Bill | 12/19/2023 | 98941 | 1 | $100.00 |
| 35821 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 1/5/2024 | Bill | 12/19/2023 | G0283 | 1 | $40.00 |
| 35822 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 1/5/2024 | Bill | 12/19/2023 | 97139 | 1 | $40.00 |
| 35823 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 1/5/2024 | Bill | 12/19/2023 | 97039 | 1 | $40.00 |
| 35824 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 1/5/2024 | Bill | 12/19/2023 | 97010 | 1 | $40.00 |
| 35825 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/5/2024 | Bill | 12/19/2023 | 97140 | 1 | $50.00 |
| 35826 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/5/2024 | Bill | 12/19/2023 | 98941 | 1 | $100.00 |
| 35827 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/5/2024 | Bill | 12/19/2023 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 35828 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/5/2024 | Bill | 12/19/2023 | 97139 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 35829 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/5/2024 | Bill | 12/19/2023 | 97039 | 1 | $40.00 |
| 35830 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/5/2024 | Bill | 12/19/2023 | 97010 | 1 | $40.00 |
| 35831 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/5/2024 | Bill | 12/19/2023 | 97039 | 1 | $40.00 |
| 35832 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/5/2024 | Bill | 12/19/2023 | 98941 | 1 | $100.00 |
| 35833 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/5/2024 | Bill | 12/19/2023 | 97012 | 1 | $40.00 |
| 35834 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/5/2024 | Bill | 12/19/2023 | 97039 | 1 | $40.00 |
| 35835 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/5/2024 | Bill | 12/19/2023 | S9090 | 1 | $80.00 |
| 35836 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/5/2024 | Bill | 12/19/2023 | 97139 | 1 | $40.00 |
| 35837 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/5/2024 | Bill | 12/19/2023 | 97039 | 1 | $40.00 |
| 35838 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/5/2024 | Bill | 12/19/2023 | 97140 | 1 | $50.00 |
| 35839 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/5/2024 | Bill | 12/19/2023 | 97110 | 1 | $80.00 |
| 35840 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/5/2024 | Bill | 12/19/2023 | 97530 | 1 | $80.00 |
| 35841 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/5/2024 | Bill | 12/22/2023 | 97110 | 1 | $80.00 |
| 35842 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/5/2024 | Bill | 12/22/2023 | 97530 | 1 | $80.00 |
| 35843 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/5/2024 | Bill | 12/26/2023 | 97110 | 1 | $80.00 |
| 35844 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/5/2024 | Bill | 12/26/2023 | 97530 | 1 | $80.00 |
| 35845 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/5/2024 | Bill | 12/19/2023 | 97140 | 1 | $50.00 |
| 35846 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/5/2024 | Bill | 12/19/2023 | 98941 | 1 | $100.00 |
| 35847 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/5/2024 | Bill | 12/19/2023 | G0283 | 1 | $40.00 |
| 35848 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/5/2024 | Bill | 12/19/2023 | 97139 | 1 | $40.00 |
| 35849 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/5/2024 | Bill | 12/19/2023 | 97039 | 1 | $40.00 |
| 35850 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/5/2024 | Bill | 12/19/2023 | 97010 | 1 | $40.00 |
| 35851 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/5/2024 | Bill | 12/19/2023 | 97110 | 1 | $80.00 |
| 35852 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/5/2024 | Bill | 12/19/2023 | 97530 | 1 | $80.00 |
| 35853 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/5/2024 | Bill | 12/22/2023 | 97110 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 35854 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/5/2024 | Bill | 12/22/2023 | 97530 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 35855 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/5/2024 | Bill | 12/26/2023 | 97110 | 1 | $80.00 |
| 35856 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/5/2024 | Bill | 12/26/2023 | 97530 | 1 | $80.00 |
| 35857 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/5/2024 | Bill | 12/19/2023 | 97110 | 1 | $80.00 |
| 35858 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/5/2024 | Bill | 12/19/2023 | 97530 | 1 | $80.00 |
| 35859 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/5/2024 | Bill | 12/22/2023 | 97110 | 1 | $80.00 |
| 35860 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/5/2024 | Bill | 12/22/2023 | 97530 | 1 | $80.00 |
| 35861 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/5/2024 | Bill | 12/26/2023 | 97110 | 1 | $80.00 |
| 35862 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/5/2024 | Bill | 12/26/2023 | 97530 | 1 | $80.00 |
| 35863 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/5/2024 | Bill | 12/19/2023 | 97140 | 1 | $50.00 |
| 35864 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/5/2024 | Bill | 12/19/2023 | 98941 | 1 | $100.00 |
| 35865 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/5/2024 | Bill | 12/19/2023 | G0283 | 1 | $40.00 |
| 35866 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/5/2024 | Bill | 12/19/2023 | 97139 | 1 | $40.00 |
| 35867 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/5/2024 | Bill | 12/19/2023 | 97010 | 1 | $40.00 |
| 35868 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/5/2024 | Bill | 12/19/2023 | 97039 | 1 | $40.00 |
| 35869 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/5/2024 | Bill | 12/19/2023 | 97039 | 1 | $40.00 |
| 35870 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/5/2024 | Bill | 12/19/2023 | S9090 | 1 | $80.00 |
| 35871 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/5/2024 | Bill | 12/19/2023 | 97110 | 1 | $80.00 |
| 35872 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/5/2024 | Bill | 12/19/2023 | 97530 | 1 | $80.00 |
| 35873 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/5/2024 | Bill | 12/19/2023 | 98941 | 1 | $100.00 |
| 35874 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/5/2024 | Bill | 12/19/2023 | G0283 | 1 | $40.00 |
| 35875 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/5/2024 | Bill | 12/19/2023 | 97139 | 1 | $40.00 |
| 35876 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/5/2024 | Bill | 12/19/2023 | 97039 | 1 | $40.00 |
| 35877 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/5/2024 | Bill | 12/19/2023 | 97010 | 1 | $40.00 |
| 35878 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/5/2024 | Bill | 12/19/2023 | 97012 | 1 | $40.00 |
| 35879 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/5/2024 | Bill | 12/19/2023 | S9090 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35880 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/5/2024 | Bill | 12/19/2023 | 97140 | 1 | $50.00 |
| 35881 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/5/2024 | Bill | 12/20/2023 | 98941 | 1 | $100.00 |
| 35882 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/5/2024 | Bill | 12/20/2023 | G0283 | 1 | $40.00 |
| 35883 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/5/2024 | Bill | 12/20/2023 | 97139 | 1 | $40.00 |
| 35884 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/5/2024 | Bill | 12/20/2023 | 97039 | 1 | $40.00 |
| 35885 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/5/2024 | Bill | 12/20/2023 | 97010 | 1 | $40.00 |
| 35886 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/5/2024 | Bill | 12/19/2023 | 97140 | 1 | $50.00 |
| 35887 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/5/2024 | Bill | 12/19/2023 | 98941 | 1 | $100.00 |
| 35888 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/5/2024 | Bill | 12/19/2023 | G0283 | 1 | $40.00 |
| 35889 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/5/2024 | Bill | 12/19/2023 | 97139 | 1 | $40.00 |
| 35890 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/5/2024 | Bill | 12/19/2023 | 97039 | 1 | $40.00 |
| 35891 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/5/2024 | Bill | 12/19/2023 | 97010 | 1 | $40.00 |
| 35892 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/5/2024 | Bill | 12/19/2023 | 97012 | 1 | $40.00 |
| 35893 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/5/2024 | Bill | 12/19/2023 | S9090 | 1 | $80.00 |
| 35894 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 1/10/2024 | Bill | 12/29/2023 | 97530 | 1 | $80.00 |
| 35895 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 1/10/2024 | Bill | 12/29/2023 | 97110 | 1 | $80.00 |
| 35896 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/10/2024 | Bill | 12/22/2023 | 97140 | 1 | $50.00 |
| 35897 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/10/2024 | Bill | 12/22/2023 | 97010 | 1 | $40.00 |
| 35898 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/10/2024 | Bill | 12/22/2023 | 97139 | 1 | $40.00 |
| 35899 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/10/2024 | Bill | 12/22/2023 | G0283 | 1 | $40.00 |
| 35900 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/10/2024 | Bill | 12/22/2023 | 97039 | 1 | $40.00 |
| 35901 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/10/2024 | Bill | 12/22/2023 | 97039 | 1 | $40.00 |
| 35902 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8784347250000001 | 1/10/2024 | Bill | 12/27/2023 | 98941 | 1 | $100.00 |
| 35903 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8784347250000001 | 1/10/2024 | Bill | 12/27/2023 | 97010 | 1 | $40.00 |
| 35904 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8784347250000001 | 1/10/2024 | Bill | 12/27/2023 | 97139 | 1 | $40.00 |
| 35905 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8784347250000001 | 1/10/2024 | Bill | 12/27/2023 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35906 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8784347250000001 | 1/10/2024 | Bill | 12/27/2023 | 97039 | 1 | $40.00 |
| 35907 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8784347250000001 | 1/10/2024 | Bill | 12/27/2023 | 97012 | 1 | $40.00 |
| 35908 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/10/2024 | Bill | 12/29/2023 | 97110 | 1 | $80.00 |
| 35909 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/10/2024 | Bill | 12/29/2023 | 97530 | 1 | $80.00 |
| 35910 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/10/2024 | Bill | 1/2/2024 | 97110 | 1 | $80.00 |
| 35911 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/10/2024 | Bill | 1/2/2024 | 97530 | 1 | $80.00 |
| 35912 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/10/2024 | Bill | 12/26/2023 | 97140 | 1 | $50.00 |
| 35913 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/10/2024 | Bill | 12/26/2023 | S9090 | 1 | $80.00 |
| 35914 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/10/2024 | Bill | 12/26/2023 | 98941 | 1 | $100.00 |
| 35915 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/10/2024 | Bill | 12/26/2023 | 97010 | 1 | $40.00 |
| 35916 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/10/2024 | Bill | 12/26/2023 | 97139 | 1 | $40.00 |
| 35917 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/10/2024 | Bill | 12/26/2023 | G0283 | 1 | $40.00 |
| 35918 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/10/2024 | Bill | 12/26/2023 | 97039 | 1 | $40.00 |
| 35919 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/10/2024 | Bill | 12/26/2023 | 97012 | 1 | $40.00 |
| 35920 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/10/2024 | Bill | 12/29/2023 | 97110 | 1 | $80.00 |
| 35921 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/10/2024 | Bill | 12/29/2023 | 97530 | 1 | $80.00 |
| 35922 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/10/2024 | Bill | 12/22/2023 | 97140 | 1 | $50.00 |
| 35923 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/10/2024 | Bill | 12/22/2023 | S9090 | 1 | $80.00 |
| 35924 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/10/2024 | Bill | 12/22/2023 | 98941 | 1 | $100.00 |
| 35925 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/10/2024 | Bill | 12/22/2023 | 97010 | 1 | $40.00 |
| 35926 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/10/2024 | Bill | 12/22/2023 | 97139 | 1 | $40.00 |
| 35927 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/10/2024 | Bill | 12/22/2023 | G0283 | 1 | $40.00 |
| 35928 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/10/2024 | Bill | 12/22/2023 | 97039 | 1 | $40.00 |
| 35929 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/10/2024 | Bill | 12/22/2023 | 97039 | 1 | $40.00 |
| 35930 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/10/2024 | Bill | 12/29/2023 | 97010 | 1 | $40.00 |
| 35931 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/10/2024 | Bill | 12/29/2023 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35932 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/10/2024 | Bill | 12/29/2023 | G0283 | 1 | $40.00 |
| 35933 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/10/2024 | Bill | 12/29/2023 | 97039 | 1 | $40.00 |
| 35934 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/10/2024 | Bill | 12/29/2023 | 99203 | 1 | $200.00 |
| 35935 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/10/2024 | Bill | 12/27/2023 | 98941 | 1 | $100.00 |
| 35936 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/10/2024 | Bill | 12/27/2023 | 97010 | 1 | $40.00 |
| 35937 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/10/2024 | Bill | 12/27/2023 | 97139 | 1 | $40.00 |
| 35938 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/10/2024 | Bill | 12/27/2023 | G0283 | 1 | $40.00 |
| 35939 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/10/2024 | Bill | 12/27/2023 | 97039 | 1 | $40.00 |
| 35940 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/10/2024 | Bill | 12/22/2023 | 97140 | 1 | $50.00 |
| 35941 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/10/2024 | Bill | 12/22/2023 | 98941 | 1 | $100.00 |
| 35942 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/10/2024 | Bill | 12/22/2023 | 97010 | 1 | $40.00 |
| 35943 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/10/2024 | Bill | 12/22/2023 | 97139 | 1 | $40.00 |
| 35944 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/10/2024 | Bill | 12/22/2023 | G0283 | 1 | $40.00 |
| 35945 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/10/2024 | Bill | 12/22/2023 | 97039 | 1 | $40.00 |
| 35946 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/10/2024 | Bill | 12/22/2023 | 97012 | 1 | $40.00 |
| 35947 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/10/2024 | Bill | 12/22/2023 | S9090 | 1 | $80.00 |
| 35948 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/10/2024 | Bill | 12/26/2023 | 97140 | 1 | $50.00 |
| 35949 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/10/2024 | Bill | 12/26/2023 | 98941 | 1 | $100.00 |
| 35950 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/10/2024 | Bill | 12/26/2023 | 97010 | 1 | $40.00 |
| 35951 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/10/2024 | Bill | 12/26/2023 | 97139 | 1 | $40.00 |
| 35952 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/10/2024 | Bill | 12/26/2023 | G0283 | 1 | $40.00 |
| 35953 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/10/2024 | Bill | 12/26/2023 | 97039 | 1 | $40.00 |
| 35954 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/10/2024 | Bill | 12/26/2023 | 97012 | 1 | $40.00 |
| 35955 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/10/2024 | Bill | 12/26/2023 | S9090 | 1 | $80.00 |
| 35956 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/10/2024 | Bill | 12/27/2023 | 97140 | 1 | $50.00 |
| 35957 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/10/2024 | Bill | 12/27/2023 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35958 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/10/2024 | Bill | 12/27/2023 | G0283 | 1 | $40.00 |
| 35959 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/10/2024 | Bill | 12/27/2023 | 97139 | 1 | $40.00 |
| 35960 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/10/2024 | Bill | 12/27/2023 | 97039 | 1 | $40.00 |
| 35961 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/10/2024 | Bill | 12/27/2023 | 97010 | 1 | $40.00 |
| 35962 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/10/2024 | Bill | 12/27/2023 | 97039 | 1 | $40.00 |
| 35963 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/10/2024 | Bill | 12/29/2023 | 97530 | 1 | $80.00 |
| 35964 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/10/2024 | Bill | 12/29/2023 | 97110 | 1 | $80.00 |
| 35965 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/10/2024 | Bill | 1/2/2024 | 97530 | 1 | $80.00 |
| 35966 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/10/2024 | Bill | 1/2/2024 | 97110 | 1 | $80.00 |
| 35967 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/10/2024 | Bill | 12/26/2023 | 98941 | 1 | $100.00 |
| 35968 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/10/2024 | Bill | 12/26/2023 | 97010 | 1 | $40.00 |
| 35969 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/10/2024 | Bill | 12/26/2023 | 97139 | 1 | $40.00 |
| 35970 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/10/2024 | Bill | 12/26/2023 | G0283 | 1 | $40.00 |
| 35971 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/10/2024 | Bill | 12/26/2023 | 97039 | 1 | $40.00 |
| 35972 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/10/2024 | Bill | 12/12/2023 | 98941 | 1 | $100.00 |
| 35973 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/10/2024 | Bill | 12/12/2023 | G0283 | 1 | $40.00 |
| 35974 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/10/2024 | Bill | 12/12/2023 | 97139 | 1 | $40.00 |
| 35975 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/10/2024 | Bill | 12/12/2023 | 97039 | 1 | $40.00 |
| 35976 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/10/2024 | Bill | 12/12/2023 | 97010 | 1 | $40.00 |
| 35977 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/10/2024 | Bill | 12/12/2023 | 97039 | 1 | $40.00 |
| 35978 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/10/2024 | Bill | 12/12/2023 | 97012 | 1 | $40.00 |
| 35979 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/10/2024 | Bill | 12/12/2023 | 97140 | 1 | $50.00 |
| 35980 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/10/2024 | Bill | 12/12/2023 | S9090 | 1 | $80.00 |
| 35981 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/10/2024 | Bill | 12/22/2023 | 98941 | 1 | $100.00 |
| 35982 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/10/2024 | Bill | 12/22/2023 | 97010 | 1 | $40.00 |
| 35983 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/10/2024 | Bill | 12/22/2023 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35984 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/10/2024 | Bill | 12/22/2023 | G0283 | 1 | $40.00 |
| 35985 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/10/2024 | Bill | 12/22/2023 | 97039 | 1 | $40.00 |
| 35986 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/10/2024 | Bill | 12/22/2023 | 97012 | 1 | $40.00 |
| 35987 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/10/2024 | Bill | 12/22/2023 | 97140 | 1 | $50.00 |
| 35988 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/10/2024 | Bill | 12/22/2023 | S9090 | 1 | $80.00 |
| 35989 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/10/2024 | Bill | 12/27/2023 | 99203 | 1 | $200.00 |
| 35990 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/10/2024 | Bill | 12/27/2023 | G0283 | 1 | $40.00 |
| 35991 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/10/2024 | Bill | 12/27/2023 | 97039 | 1 | $40.00 |
| 35992 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/10/2024 | Bill | 12/27/2023 | 97139 | 1 | $40.00 |
| 35993 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/10/2024 | Bill | 12/27/2023 | 97010 | 1 | $40.00 |
| 35994 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/10/2024 | Bill | 12/27/2023 | 97012 | 1 | $40.00 |
| 35995 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8784347250000001 | 1/10/2024 | Bill | 1/3/2024 | 97530 | 1 | $80.00 |
| 35996 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8784347250000001 | 1/10/2024 | Bill | 1/3/2024 | 97110 | 1 | $80.00 |
| 35997 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 1/10/2024 | Bill | 1/2/2024 | 97110 | 1 | $80.00 |
| 35998 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 1/10/2024 | Bill | 1/2/2024 | 97530 | 1 | $80.00 |
| 35999 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/10/2024 | Bill | 12/29/2023 | 97110 | 1 | $80.00 |
| 36000 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/10/2024 | Bill | 12/29/2023 | 97530 | 1 | $80.00 |
| 36001 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/10/2024 | Bill | 12/29/2023 | 97110 | 1 | $80.00 |
| 36002 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/10/2024 | Bill | 12/29/2023 | 97530 | 1 | $80.00 |
| 36003 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/10/2024 | Bill | 1/2/2024 | 97110 | 1 | $80.00 |
| 36004 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/10/2024 | Bill | 1/2/2024 | 97530 | 1 | $80.00 |
| 36005 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/10/2024 | Bill | 12/26/2023 | 97140 | 1 | $50.00 |
| 36006 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/10/2024 | Bill | 12/26/2023 | 98941 | 1 | $100.00 |
| 36007 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/10/2024 | Bill | 12/26/2023 | 97010 | 1 | $40.00 |
| 36008 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/10/2024 | Bill | 12/26/2023 | 97139 | 1 | $40.00 |
| 36009 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/10/2024 | Bill | 12/26/2023 | G0283 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 36010 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/10/2024 | Bill | 12/26/2023 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 36011 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/10/2024 | Bill | 12/26/2023 | 97039 | 1 | $40.00 |
| 36012 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/10/2024 | Bill | 12/26/2023 | S9090 | 1 | $80.00 |
| 36013 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/10/2024 | Bill | 12/27/2023 | 97140 | 1 | $50.00 |
| 36014 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/10/2024 | Bill | 12/27/2023 | 98941 | 1 | $100.00 |
| 36015 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/10/2024 | Bill | 12/27/2023 | G0283 | 1 | $40.00 |
| 36016 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/10/2024 | Bill | 12/27/2023 | 97139 | 1 | $40.00 |
| 36017 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/10/2024 | Bill | 12/27/2023 | 97039 | 1 | $40.00 |
| 36018 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/10/2024 | Bill | 12/27/2023 | 97010 | 1 | $40.00 |
| 36019 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/10/2024 | Bill | 12/27/2023 | 97039 | 1 | $40.00 |
| 36020 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/10/2024 | Bill | 12/22/2023 | 97140 | 1 | $50.00 |
| 36021 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/10/2024 | Bill | 12/22/2023 | S9090 | 1 | $80.00 |
| 36022 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/10/2024 | Bill | 12/22/2023 | 98941 | 1 | $100.00 |
| 36023 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/10/2024 | Bill | 12/22/2023 | 97012 | 1 | $40.00 |
| 36024 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 1/10/2024 | Bill | 12/27/2023 | 99203 | 1 | $200.00 |
| 36025 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 1/10/2024 | Bill | 12/27/2023 | 97039 | 1 | $40.00 |
| 36026 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 1/10/2024 | Bill | 12/27/2023 | 97139 | 1 | $40.00 |
| 36027 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 1/10/2024 | Bill | 12/27/2023 | G0283 | 1 | $40.00 |
| 36028 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 1/10/2024 | Bill | 12/27/2023 | 97010 | 1 | $40.00 |
| 36029 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8766631810000001 | 1/11/2024 | Bill | 8/31/2023 | 99213 | 1 | $200.00 |
| 36030 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/12/2024 | Bill | 12/29/2023 | 98941 | 1 | $100.00 |
| 36031 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/12/2024 | Bill | 12/29/2023 | 97012 | 1 | $40.00 |
| 36032 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/12/2024 | Bill | 12/29/2023 | 97039 | 1 | $40.00 |
| 36033 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/12/2024 | Bill | 12/29/2023 | 97140 | 1 | $50.00 |
| 36034 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 1/12/2024 | Bill | 10/30/2023 | 98941 | 1 | $100.00 |
| 36035 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 1/12/2024 | Bill | 10/30/2023 | 97010 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 36036 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 1/12/2024 | Bill | 10/30/2023 | 97139 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 36037 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 1/12/2024 | Bill | 10/30/2023 | G0283 | 1 | $40.00 |
| 36038 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 1/12/2024 | Bill | 10/30/2023 | 97039 | 1 | $40.00 |
| 36039 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 1/12/2024 | Bill | 10/30/2023 | 97039 | 1 | $40.00 |
| 36040 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 1/12/2024 | Bill | 10/30/2023 | 97140 | 1 | $50.00 |
| 36041 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 1/12/2024 | Bill | 11/1/2023 | 98941 | 1 | $100.00 |
| 36042 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 1/12/2024 | Bill | 11/1/2023 | G0283 | 1 | $40.00 |
| 36043 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 1/12/2024 | Bill | 11/1/2023 | 97139 | 1 | $40.00 |
| 36044 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 1/12/2024 | Bill | 11/1/2023 | 97010 | 1 | $40.00 |
| 36045 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 1/12/2024 | Bill | 11/1/2023 | 97012 | 1 | $40.00 |
| 36046 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 1/12/2024 | Bill | 11/1/2023 | 97039 | 1 | $40.00 |
| 36047 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 1/12/2024 | Bill | 11/1/2023 | 97039 | 1 | $40.00 |
| 36048 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 1/12/2024 | Bill | 11/1/2023 | 97140 | 1 | $50.00 |
| 36049 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 1/12/2024 | Bill | 11/2/2023 | S9090 | 1 | $80.00 |
| 36050 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/12/2024 | Bill | 1/2/2024 | S9090 | 1 | $80.00 |
| 36051 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/12/2024 | Bill | 1/2/2024 | 97140 | 2 | $100.00 |
| 36052 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/12/2024 | Bill | 1/2/2024 | 98941 | 1 | $100.00 |
| 36053 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/12/2024 | Bill | 1/2/2024 | G0283 | 1 | $40.00 |
| 36054 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/12/2024 | Bill | 1/2/2024 | 97139 | 1 | $40.00 |
| 36055 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/12/2024 | Bill | 1/2/2024 | 97039 | 1 | $40.00 |
| 36056 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/12/2024 | Bill | 1/2/2024 | 97010 | 1 | $40.00 |
| 36057 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/12/2024 | Bill | 1/2/2024 | 97012 | 1 | $40.00 |
| 36058 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8784347250000001 | 1/12/2024 | Bill | 12/29/2023 | 98941 | 1 | $100.00 |
| 36059 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8784347250000001 | 1/12/2024 | Bill | 12/29/2023 | 97010 | 1 | $40.00 |
| 36060 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8784347250000001 | 1/12/2024 | Bill | 12/29/2023 | G0283 | 1 | $40.00 |
| 36061 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8784347250000001 | 1/12/2024 | Bill | 12/29/2023 | 97039 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36062 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8784347250000001 | 1/12/2024 | Bill | 12/29/2023 | 97039 | 1 | $40.00 |
| 36063 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8784347250000001 | 1/12/2024 | Bill | 12/29/2023 | 97012 | 1 | $40.00 |
| 36064 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8784347250000001 | 1/12/2024 | Bill | 12/29/2023 | 97139 | 1 | $40.00 |
| 36065 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/12/2024 | Bill | 12/29/2023 | 97140 | 1 | $50.00 |
| 36066 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/12/2024 | Bill | 12/29/2023 | 98941 | 1 | $100.00 |
| 36067 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/12/2024 | Bill | 12/29/2023 | 97010 | 1 | $40.00 |
| 36068 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/12/2024 | Bill | 12/29/2023 | 97139 | 1 | $40.00 |
| 36069 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/12/2024 | Bill | 12/29/2023 | G0283 | 1 | $40.00 |
| 36070 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/12/2024 | Bill | 12/29/2023 | 97039 | 1 | $40.00 |
| 36071 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/12/2024 | Bill | 12/29/2023 | 97012 | 1 | $40.00 |
| 36072 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/12/2024 | Bill | 12/29/2023 | S9090 | 1 | $80.00 |
| 36073 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/12/2024 | Bill | 1/5/2024 | 97110 | 1 | $80.00 |
| 36074 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/12/2024 | Bill | 1/5/2024 | 97530 | 1 | $80.00 |
| 36075 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/12/2024 | Bill | 12/29/2023 | 97140 | 1 | $50.00 |
| 36076 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/12/2024 | Bill | 12/29/2023 | 98941 | 1 | $100.00 |
| 36077 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/12/2024 | Bill | 12/29/2023 | G0283 | 1 | $40.00 |
| 36078 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/12/2024 | Bill | 12/29/2023 | 97139 | 1 | $40.00 |
| 36079 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/12/2024 | Bill | 12/29/2023 | 97010 | 1 | $40.00 |
| 36080 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/12/2024 | Bill | 12/29/2023 | 97039 | 1 | $40.00 |
| 36081 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/12/2024 | Bill | 12/29/2023 | S9090 | 1 | $80.00 |
| 36082 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 1/12/2024 | Bill | 1/2/2024 | 98941 | 1 | $100.00 |
| 36083 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 1/12/2024 | Bill | 1/2/2024 | G0283 | 1 | $40.00 |
| 36084 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 1/12/2024 | Bill | 1/2/2024 | 97139 | 1 | $40.00 |
| 36085 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 1/12/2024 | Bill | 1/2/2024 | 97039 | 1 | $40.00 |
| 36086 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 1/12/2024 | Bill | 1/2/2024 | 97010 | 1 | $40.00 |
| 36087 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 1/12/2024 | Bill | 1/2/2024 | 97039 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 36088 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 1/12/2024 | Bill | 1/2/2024 | 97012 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 36089 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/12/2024 | Bill | 1/2/2024 | 97140 | 1 | $50.00 |
| 36090 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/12/2024 | Bill | 1/2/2024 | S9090 | 1 | $80.00 |
| 36091 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/12/2024 | Bill | 1/2/2024 | 98941 | 1 | $100.00 |
| 36092 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/12/2024 | Bill | 1/2/2024 | G0283 | 1 | $40.00 |
| 36093 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/12/2024 | Bill | 1/2/2024 | 97139 | 1 | $40.00 |
| 36094 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/12/2024 | Bill | 1/2/2024 | 97039 | 1 | $40.00 |
| 36095 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/12/2024 | Bill | 1/2/2024 | 97010 | 1 | $40.00 |
| 36096 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/12/2024 | Bill | 1/2/2024 | 97039 | 1 | $40.00 |
| 36097 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/12/2024 | Bill | 1/2/2024 | 98941 | 1 | $100.00 |
| 36098 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/12/2024 | Bill | 1/2/2024 | G0283 | 1 | $40.00 |
| 36099 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/12/2024 | Bill | 1/2/2024 | 97139 | 1 | $40.00 |
| 36100 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/12/2024 | Bill | 1/2/2024 | 97039 | 1 | $40.00 |
| 36101 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/12/2024 | Bill | 1/2/2024 | 97010 | 1 | $40.00 |
| 36102 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/12/2024 | Bill | 12/29/2023 | 98941 | 1 | $100.00 |
| 36103 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/12/2024 | Bill | 12/29/2023 | 97010 | 1 | $40.00 |
| 36104 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/12/2024 | Bill | 12/29/2023 | 97139 | 1 | $40.00 |
| 36105 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/12/2024 | Bill | 12/29/2023 | G0283 | 1 | $40.00 |
| 36106 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/12/2024 | Bill | 12/29/2023 | 97039 | 1 | $40.00 |
| 36107 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/12/2024 | Bill | 12/29/2023 | 97012 | 1 | $40.00 |
| 36108 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/12/2024 | Bill | 12/29/2023 | 97140 | 1 | $50.00 |
| 36109 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/12/2024 | Bill | 12/29/2023 | S9090 | 1 | $80.00 |
| 36110 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/12/2024 | Bill | 1/5/2024 | 97110 | 1 | $80.00 |
| 36111 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/12/2024 | Bill | 1/5/2024 | 97530 | 1 | $80.00 |
| 36112 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 1/12/2024 | Bill | 1/2/2024 | 97140 | 1 | $50.00 |
| 36113 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 1/12/2024 | Bill | 1/2/2024 | S9090 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36114 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 1/12/2024 | Bill | 1/2/2024 | 98941 | 1 | $100.00 |
| 36115 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 1/12/2024 | Bill | 1/2/2024 | G0283 | 1 | $40.00 |
| 36116 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 1/12/2024 | Bill | 1/2/2024 | 97139 | 1 | $40.00 |
| 36117 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 1/12/2024 | Bill | 1/2/2024 | 97039 | 1 | $40.00 |
| 36118 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 1/12/2024 | Bill | 1/2/2024 | 97010 | 1 | $40.00 |
| 36119 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 1/12/2024 | Bill | 1/2/2024 | 99213 | 1 | $200.00 |
| 36120 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/12/2024 | Bill | 1/5/2024 | 97110 | 1 | $80.00 |
| 36121 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/12/2024 | Bill | 1/5/2024 | 97530 | 1 | $80.00 |
| 36122 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 1/12/2024 | Bill | 12/29/2023 | 97140 | 1 | $50.00 |
| 36123 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 1/12/2024 | Bill | 12/29/2023 | 98941 | 1 | $100.00 |
| 36124 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 1/12/2024 | Bill | 12/29/2023 | G0283 | 1 | $40.00 |
| 36125 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 1/12/2024 | Bill | 12/29/2023 | 97139 | 1 | $40.00 |
| 36126 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 1/12/2024 | Bill | 12/29/2023 | 97010 | 1 | $40.00 |
| 36127 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 1/12/2024 | Bill | 12/29/2023 | 97039 | 1 | $40.00 |
| 36128 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 1/12/2024 | Bill | 12/29/2023 | 97039 | 1 | $40.00 |
| 36129 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 1/12/2024 | Bill | 12/29/2023 | 97012 | 1 | $40.00 |
| 36130 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 1/12/2024 | Bill | 12/29/2023 | S9090 | 1 | $80.00 |
| 36131 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/12/2024 | Bill | 12/29/2023 | 97140 | 1 | $50.00 |
| 36132 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/12/2024 | Bill | 12/29/2023 | 98941 | 1 | $100.00 |
| 36133 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/12/2024 | Bill | 12/29/2023 | 97010 | 1 | $40.00 |
| 36134 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/12/2024 | Bill | 12/29/2023 | 97139 | 1 | $40.00 |
| 36135 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/12/2024 | Bill | 12/29/2023 | G0283 | 1 | $40.00 |
| 36136 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/12/2024 | Bill | 12/29/2023 | 97039 | 1 | $40.00 |
| 36137 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/12/2024 | Bill | 12/29/2023 | 97039 | 1 | $40.00 |
| 36138 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/12/2024 | Bill | 12/29/2023 | 97012 | 1 | $40.00 |
| 36139 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/12/2024 | Bill | 12/29/2023 | S9090 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36140 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/12/2024 | Bill | 1/5/2024 | 97530 | 1 | $80.00 |
| 36141 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/12/2024 | Bill | 1/5/2024 | 97110 | 1 | $80.00 |
| 36142 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/12/2024 | Bill | 1/5/2024 | 97110 | 1 | $80.00 |
| 36143 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/12/2024 | Bill | 1/5/2024 | 97530 | 1 | $80.00 |
| 36144 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/12/2024 | Bill | 1/2/2024 | 97140 | 1 | $50.00 |
| 36145 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/12/2024 | Bill | 1/2/2024 | S9090 | 1 | $80.00 |
| 36146 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/12/2024 | Bill | 1/2/2024 | 98941 | 1 | $100.00 |
| 36147 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/12/2024 | Bill | 1/2/2024 | G0283 | 1 | $40.00 |
| 36148 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/12/2024 | Bill | 1/2/2024 | 97139 | 1 | $40.00 |
| 36149 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/12/2024 | Bill | 1/2/2024 | 97039 | 1 | $40.00 |
| 36150 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/12/2024 | Bill | 1/2/2024 | 97010 | 1 | $40.00 |
| 36151 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/12/2024 | Bill | 1/2/2024 | 97039 | 1 | $40.00 |
| 36152 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/16/2024 | Bill | 12/27/2023 | 97039 | 1 | $40.00 |
| 36153 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/16/2024 | Bill | 12/29/2023 | 97140 | 1 | $50.00 |
| 36154 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/16/2024 | Bill | 12/29/2023 | 98941 | 1 | $100.00 |
| 36155 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/16/2024 | Bill | 12/29/2023 | G0283 | 1 | $40.00 |
| 36156 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/16/2024 | Bill | 12/29/2023 | 97010 | 1 | $40.00 |
| 36157 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/16/2024 | Bill | 12/29/2023 | 97039 | 1 | $40.00 |
| 36158 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/16/2024 | Bill | 12/29/2023 | S9090 | 1 | $80.00 |
| 36159 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/16/2024 | Bill | 12/27/2023 | S9090 | 1 | $80.00 |
| 36160 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/16/2024 | Bill | 12/27/2023 | 97110 | 1 | $80.00 |
| 36161 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/16/2024 | Bill | 12/27/2023 | 97530 | 1 | $80.00 |
| 36162 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/16/2024 | Bill | 12/8/2023 | 97039 | 1 | $40.00 |
| 36163 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/16/2024 | Bill | 12/15/2023 | 97139 | 1 | $40.00 |
| 36164 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/16/2024 | Bill | 12/8/2023 | 97530 | 1 | $80.00 |
| 36165 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/16/2024 | Bill | 12/8/2023 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36166 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/16/2024 | Bill | 12/13/2023 | 97530 | 1 | $80.00 |
| 36167 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/16/2024 | Bill | 12/13/2023 | 97110 | 1 | $80.00 |
| 36168 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/16/2024 | Bill | 12/15/2023 | 97110 | 1 | $80.00 |
| 36169 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/16/2024 | Bill | 12/15/2023 | 97530 | 1 | $80.00 |
| 36170 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/16/2024 | Bill | 12/19/2023 | 97039 | 1 | $40.00 |
| 36171 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/16/2024 | Bill | 12/22/2023 | 97039 | 1 | $40.00 |
| 36172 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/16/2024 | Bill | 12/22/2023 | 97140 | 1 | $50.00 |
| 36173 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/16/2024 | Bill | 12/28/2023 | 97110 | 1 | $80.00 |
| 36174 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/16/2024 | Bill | 12/28/2023 | 97530 | 1 | $80.00 |
| 36175 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/16/2024 | Bill | 1/3/2024 | 97110 | 1 | $80.00 |
| 36176 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/16/2024 | Bill | 1/3/2024 | 97530 | 1 | $80.00 |
| 36177 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/16/2024 | Bill | 1/4/2024 | 97110 | 1 | $80.00 |
| 36178 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/16/2024 | Bill | 1/4/2024 | 97530 | 1 | $80.00 |
| 36179 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 1/16/2024 | Bill | 1/4/2024 | 97530 | 1 | $80.00 |
| 36180 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 1/16/2024 | Bill | 1/4/2024 | 97110 | 1 | $80.00 |
| 36181 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/16/2024 | Bill | 12/27/2023 | 98941 | 1 | $100.00 |
| 36182 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/16/2024 | Bill | 12/27/2023 | 97010 | 1 | $40.00 |
| 36183 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/16/2024 | Bill | 12/27/2023 | 97139 | 1 | $40.00 |
| 36184 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/16/2024 | Bill | 12/27/2023 | G0283 | 1 | $40.00 |
| 36185 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/16/2024 | Bill | 12/27/2023 | 97039 | 1 | $40.00 |
| 36186 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/16/2024 | Bill | 12/27/2023 | 97039 | 1 | $40.00 |
| 36187 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/16/2024 | Bill | 12/27/2023 | 97140 | 1 | $50.00 |
| 36188 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/16/2024 | Bill | 12/27/2023 | 99082 | 2 | $40.00 |
| 36189 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/16/2024 | Bill | 12/28/2023 | 98941 | 1 | $100.00 |
| 36190 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/16/2024 | Bill | 12/28/2023 | G0283 | 1 | $40.00 |
| 36191 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/16/2024 | Bill | 12/28/2023 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36192 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/16/2024 | Bill | 12/28/2023 | 97039 | 1 | $40.00 |
| 36193 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/16/2024 | Bill | 12/28/2023 | 97010 | 1 | $40.00 |
| 36194 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/16/2024 | Bill | 12/28/2023 | 97039 | 1 | $40.00 |
| 36195 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/16/2024 | Bill | 12/28/2023 | 97140 | 1 | $50.00 |
| 36196 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/16/2024 | Bill | 12/28/2023 | 99082 | 2 | $40.00 |
| 36197 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/16/2024 | Bill | 12/28/2023 | 98941 | 1 | $100.00 |
| 36198 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/16/2024 | Bill | 12/28/2023 | G0283 | 1 | $40.00 |
| 36199 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/16/2024 | Bill | 12/28/2023 | 97139 | 1 | $40.00 |
| 36200 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/16/2024 | Bill | 12/28/2023 | 97039 | 1 | $40.00 |
| 36201 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/16/2024 | Bill | 12/28/2023 | 97010 | 1 | $40.00 |
| 36202 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/16/2024 | Bill | 12/28/2023 | 97039 | 1 | $40.00 |
| 36203 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/16/2024 | Bill | 12/27/2023 | 98941 | 1 | $100.00 |
| 36204 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/16/2024 | Bill | 12/27/2023 | G0283 | 1 | $40.00 |
| 36205 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/16/2024 | Bill | 12/27/2023 | 97139 | 1 | $40.00 |
| 36206 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/16/2024 | Bill | 12/27/2023 | 97039 | 1 | $40.00 |
| 36207 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/16/2024 | Bill | 12/27/2023 | 98941 | 1 | $100.00 |
| 36208 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/16/2024 | Bill | 12/27/2023 | 97039 | 1 | $40.00 |
| 36209 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/16/2024 | Bill | 12/27/2023 | 97110 | 1 | $80.00 |
| 36210 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/16/2024 | Bill | 12/27/2023 | 97530 | 1 | $80.00 |
| 36211 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/16/2024 | Bill | 12/28/2023 | 97110 | 1 | $80.00 |
| 36212 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/16/2024 | Bill | 12/28/2023 | 97530 | 1 | $80.00 |
| 36213 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/16/2024 | Bill | 1/3/2024 | 97110 | 1 | $80.00 |
| 36214 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/16/2024 | Bill | 1/3/2024 | 97530 | 1 | $80.00 |
| 36215 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/16/2024 | Bill | 1/4/2024 | 97110 | 1 | $80.00 |
| 36216 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/16/2024 | Bill | 1/4/2024 | 97530 | 1 | $80.00 |
| 36217 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/16/2024 | Bill | 12/27/2023 | 97110 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 36218 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/16/2024 | Bill | 12/27/2023 | 97530 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 36219 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/16/2024 | Bill | 12/13/2023 | 97039 | 1 | $40.00 |
| 36220 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 1/19/2024 | Bill | 1/5/2024 | 98941 | 1 | $100.00 |
| 36221 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 1/19/2024 | Bill | 1/5/2024 | 97010 | 1 | $40.00 |
| 36222 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 1/19/2024 | Bill | 1/5/2024 | 97139 | 1 | $40.00 |
| 36223 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 1/19/2024 | Bill | 1/5/2024 | G0283 | 1 | $40.00 |
| 36224 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 1/19/2024 | Bill | 1/5/2024 | 97039 | 1 | $40.00 |
| 36225 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 1/19/2024 | Bill | 1/5/2024 | 97039 | 1 | $40.00 |
| 36226 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/19/2024 | Bill | 11/29/2023 | 97140 | 1 | $50.00 |
| 36227 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/19/2024 | Bill | 11/29/2023 | 98941 | 1 | $100.00 |
| 36228 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/19/2024 | Bill | 11/29/2023 | G0283 | 1 | $40.00 |
| 36229 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/19/2024 | Bill | 11/29/2023 | 97139 | 1 | $40.00 |
| 36230 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/19/2024 | Bill | 11/29/2023 | 97039 | 1 | $40.00 |
| 36231 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/19/2024 | Bill | 11/29/2023 | 97010 | 1 | $40.00 |
| 36232 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/19/2024 | Bill | 12/1/2023 | 98941 | 1 | $100.00 |
| 36233 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/19/2024 | Bill | 12/1/2023 | 97139 | 1 | $40.00 |
| 36234 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/19/2024 | Bill | 12/1/2023 | 97039 | 1 | $40.00 |
| 36235 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/19/2024 | Bill | 12/1/2023 | G0283 | 1 | $40.00 |
| 36236 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/19/2024 | Bill | 12/1/2023 | 97140 | 1 | $50.00 |
| 36237 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/19/2024 | Bill | 12/1/2023 | 97010 | 1 | $40.00 |
| 36238 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/19/2024 | Bill | 12/1/2023 | 97012 | 1 | $40.00 |
| 36239 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/19/2024 | Bill | 12/1/2023 | 97039 | 1 | $40.00 |
| 36240 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/19/2024 | Bill | 12/1/2023 | S9090 | 1 | $80.00 |
| 36241 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/19/2024 | Bill | 1/4/2024 | 98941 | 1 | $100.00 |
| 36242 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/19/2024 | Bill | 1/4/2024 | G0283 | 1 | $40.00 |
| 36243 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/19/2024 | Bill | 1/4/2024 | 97139 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 36244 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/19/2024 | Bill | 1/4/2024 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 36245 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/19/2024 | Bill | 1/4/2024 | 97010 | 1 | $40.00 |
| 36246 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/19/2024 | Bill | 1/4/2024 | 97039 | 1 | $40.00 |
| 36247 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 1/19/2024 | Bill | 1/4/2024 | 98941 | 1 | $100.00 |
| 36248 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 1/19/2024 | Bill | 1/4/2024 | G0283 | 1 | $40.00 |
| 36249 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 1/19/2024 | Bill | 1/4/2024 | 97139 | 1 | $40.00 |
| 36250 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 1/19/2024 | Bill | 1/4/2024 | 97039 | 1 | $40.00 |
| 36251 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 1/19/2024 | Bill | 1/4/2024 | 97010 | 1 | $40.00 |
| 36252 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 1/19/2024 | Bill | 1/4/2024 | 97039 | 1 | $40.00 |
| 36253 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/19/2024 | Bill | 1/3/2024 | 98941 | 1 | $100.00 |
| 36254 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/19/2024 | Bill | 1/3/2024 | G0283 | 1 | $40.00 |
| 36255 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/19/2024 | Bill | 1/3/2024 | 97139 | 1 | $40.00 |
| 36256 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/19/2024 | Bill | 1/3/2024 | 97039 | 1 | $40.00 |
| 36257 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/19/2024 | Bill | 1/3/2024 | 97010 | 1 | $40.00 |
| 36258 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/19/2024 | Bill | 1/3/2024 | 97039 | 1 | $40.00 |
| 36259 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/19/2024 | Bill | 1/3/2024 | 97140 | 1 | $50.00 |
| 36260 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 1/19/2024 | Bill | 12/6/2023 | 97110 | 1 | $80.00 |
| 36261 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 1/19/2024 | Bill | 12/6/2023 | 97530 | 1 | $80.00 |
| 36262 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/19/2024 | Bill | 11/30/2023 | 98941 | 1 | $100.00 |
| 36263 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/19/2024 | Bill | 11/30/2023 | G0283 | 1 | $40.00 |
| 36264 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/19/2024 | Bill | 11/30/2023 | 97010 | 1 | $40.00 |
| 36265 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/19/2024 | Bill | 11/30/2023 | 97039 | 1 | $40.00 |
| 36266 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/19/2024 | Bill | 11/30/2023 | 97039 | 1 | $40.00 |
| 36267 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670475400000002 | 1/19/2024 | Bill | 11/27/2023 | 99203 | 1 | $200.00 |
| 36268 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670475400000002 | 1/19/2024 | Bill | 11/27/2023 | G0283 | 1 | $40.00 |
| 36269 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670475400000002 | 1/19/2024 | Bill | 11/27/2023 | 97139 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 36270 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670475400000002 | 1/19/2024 | Bill | 11/27/2023 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 36271 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670475400000002 | 1/19/2024 | Bill | 11/27/2023 | 97010 | 1 | $40.00 |
| 36272 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 1/19/2024 | Bill | 11/29/2023 | 98941 | 1 | $100.00 |
| 36273 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 1/19/2024 | Bill | 11/29/2023 | 97010 | 1 | $40.00 |
| 36274 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 1/19/2024 | Bill | 11/29/2023 | 97139 | 1 | $40.00 |
| 36275 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 1/19/2024 | Bill | 11/29/2023 | G0283 | 1 | $40.00 |
| 36276 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 1/19/2024 | Bill | 11/29/2023 | 97039 | 1 | $40.00 |
| 36277 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 1/19/2024 | Bill | 11/29/2023 | 97039 | 1 | $40.00 |
| 36278 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 1/19/2024 | Bill | 11/29/2023 | 97012 | 1 | $40.00 |
| 36279 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 1/19/2024 | Bill | 11/29/2023 | 97140 | 1 | $50.00 |
| 36280 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0400955940101131 | 1/19/2024 | Bill | 11/29/2023 | S9090 | 1 | $80.00 |
| 36281 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 1/19/2024 | Bill | 11/27/2023 | 98941 | 1 | $100.00 |
| 36282 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 1/19/2024 | Bill | 11/27/2023 | 97010 | 1 | $40.00 |
| 36283 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 1/19/2024 | Bill | 11/27/2023 | 97139 | 1 | $40.00 |
| 36284 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 1/19/2024 | Bill | 11/27/2023 | G0283 | 1 | $40.00 |
| 36285 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 1/19/2024 | Bill | 11/27/2023 | 97039 | 1 | $40.00 |
| 36286 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 1/19/2024 | Bill | 11/27/2023 | 97039 | 1 | $40.00 |
| 36287 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 1/19/2024 | Bill | 11/27/2023 | 97140 | 1 | $50.00 |
| 36288 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/19/2024 | Bill | 12/5/2023 | 97110 | 1 | $80.00 |
| 36289 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/19/2024 | Bill | 12/5/2023 | 97530 | 1 | $80.00 |
| 36290 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/19/2024 | Bill | 12/6/2023 | 97110 | 1 | $80.00 |
| 36291 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/19/2024 | Bill | 12/6/2023 | 97530 | 1 | $80.00 |
| 36292 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/19/2024 | Bill | 12/8/2023 | 97110 | 1 | $80.00 |
| 36293 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/19/2024 | Bill | 12/8/2023 | 97530 | 1 | $80.00 |
| 36294 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/19/2024 | Bill | 12/12/2023 | 97110 | 1 | $80.00 |
| 36295 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/19/2024 | Bill | 12/12/2023 | 97530 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36296 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/19/2024 | Bill | 12/5/2023 | 97110 | 1 | $80.00 |
| 36297 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/19/2024 | Bill | 12/5/2023 | 97530 | 1 | $80.00 |
| 36298 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/19/2024 | Bill | 12/12/2023 | 97110 | 1 | $80.00 |
| 36299 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/19/2024 | Bill | 12/12/2023 | 97530 | 1 | $80.00 |
| 36300 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/19/2024 | Bill | 1/5/2024 | 97140 | 1 | $50.00 |
| 36301 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/19/2024 | Bill | 1/5/2024 | 98941 | 1 | $100.00 |
| 36302 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/19/2024 | Bill | 1/5/2024 | 97010 | 1 | $40.00 |
| 36303 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/19/2024 | Bill | 1/5/2024 | 97139 | 1 | $40.00 |
| 36304 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/19/2024 | Bill | 1/5/2024 | G0283 | 1 | $40.00 |
| 36305 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/19/2024 | Bill | 1/5/2024 | 97039 | 1 | $40.00 |
| 36306 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/19/2024 | Bill | 1/5/2024 | 97039 | 1 | $40.00 |
| 36307 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/19/2024 | Bill | 1/5/2024 | 97012 | 1 | $40.00 |
| 36308 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/19/2024 | Bill | 1/5/2024 | S9090 | 1 | $80.00 |
| 36309 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 1/19/2024 | Bill | 11/29/2023 | 97012 | 1 | $40.00 |
| 36310 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 1/19/2024 | Bill | 11/29/2023 | 97140 | 1 | $50.00 |
| 36311 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 1/19/2024 | Bill | 11/29/2023 | S9090 | 1 | $80.00 |
| 36312 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667230230000004 | 1/19/2024 | Bill | 11/29/2023 | 97140 | 1 | $50.00 |
| 36313 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/19/2024 | Bill | 11/30/2023 | 98941 | 1 | $100.00 |
| 36314 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/19/2024 | Bill | 11/30/2023 | G0283 | 1 | $40.00 |
| 36315 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/19/2024 | Bill | 11/30/2023 | 97139 | 1 | $40.00 |
| 36316 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/19/2024 | Bill | 11/30/2023 | 97010 | 1 | $40.00 |
| 36317 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/19/2024 | Bill | 11/30/2023 | 97039 | 1 | $40.00 |
| 36318 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/19/2024 | Bill | 11/30/2023 | 97039 | 1 | $40.00 |
| 36319 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/19/2024 | Bill | 11/30/2023 | 97140 | 1 | $50.00 |
| 36320 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/19/2024 | Bill | 12/1/2023 | 97140 | 1 | $50.00 |
| 36321 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/19/2024 | Bill | 12/1/2023 | S9090 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36322 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/19/2024 | Bill | 12/1/2023 | 98941 | 1 | $100.00 |
| 36323 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/19/2024 | Bill | 12/1/2023 | 97010 | 1 | $40.00 |
| 36324 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/19/2024 | Bill | 12/1/2023 | 97139 | 1 | $40.00 |
| 36325 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/19/2024 | Bill | 12/1/2023 | 97039 | 1 | $40.00 |
| 36326 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/19/2024 | Bill | 12/1/2023 | 97039 | 1 | $40.00 |
| 36327 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/19/2024 | Bill | 12/1/2023 | 97012 | 1 | $40.00 |
| 36328 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 1/19/2024 | Bill | 11/28/2023 | 98941 | 1 | $100.00 |
| 36329 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 1/19/2024 | Bill | 11/28/2023 | G0283 | 1 | $40.00 |
| 36330 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 1/19/2024 | Bill | 11/28/2023 | 97139 | 1 | $40.00 |
| 36331 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 1/19/2024 | Bill | 11/28/2023 | 97039 | 1 | $40.00 |
| 36332 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 1/19/2024 | Bill | 11/28/2023 | 97010 | 1 | $40.00 |
| 36333 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 1/19/2024 | Bill | 11/28/2023 | 97140 | 1 | $50.00 |
| 36334 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 1/19/2024 | Bill | 11/28/2023 | S9090 | 1 | $80.00 |
| 36335 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 1/19/2024 | Bill | 1/8/2024 | 97110 | 1 | $80.00 |
| 36336 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 1/19/2024 | Bill | 1/8/2024 | 97530 | 1 | $80.00 |
| 36337 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/19/2024 | Bill | 12/8/2023 | 97110 | 1 | $0.80 |
| 36338 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/19/2024 | Bill | 12/8/2023 | 97530 | 1 | $0.80 |
| 36339 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8784347250000001 | 1/19/2024 | Bill | 1/3/2024 | 97140 | 1 | $50.00 |
| 36340 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8784347250000001 | 1/19/2024 | Bill | 1/3/2024 | 98941 | 1 | $100.00 |
| 36341 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8784347250000001 | 1/19/2024 | Bill | 1/3/2024 | G0283 | 1 | $40.00 |
| 36342 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8784347250000001 | 1/19/2024 | Bill | 1/3/2024 | 97139 | 1 | $40.00 |
| 36343 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8784347250000001 | 1/19/2024 | Bill | 1/3/2024 | 97039 | 1 | $40.00 |
| 36344 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8784347250000001 | 1/19/2024 | Bill | 1/3/2024 | 97010 | 1 | $40.00 |
| 36345 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8784347250000001 | 1/19/2024 | Bill | 1/3/2024 | 97012 | 1 | $40.00 |
| 36346 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/19/2024 | Bill | 11/28/2023 | 97140 | 1 | $50.00 |
| 36347 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/19/2024 | Bill | 11/28/2023 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36348 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/19/2024 | Bill | 11/28/2023 | G0283 | 1 | $40.00 |
| 36349 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/19/2024 | Bill | 11/28/2023 | 97139 | 1 | $40.00 |
| 36350 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/19/2024 | Bill | 11/28/2023 | 97039 | 1 | $40.00 |
| 36351 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/19/2024 | Bill | 11/28/2023 | 97010 | 1 | $40.00 |
| 36352 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/19/2024 | Bill | 11/28/2023 | 98941 | 1 | $100.00 |
| 36353 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/19/2024 | Bill | 11/28/2023 | 97010 | 1 | $40.00 |
| 36354 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/19/2024 | Bill | 11/28/2023 | 97139 | 1 | $40.00 |
| 36355 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/19/2024 | Bill | 11/28/2023 | 97039 | 1 | $40.00 |
| 36356 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/19/2024 | Bill | 11/28/2023 | 97039 | 1 | $40.00 |
| 36357 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/19/2024 | Bill | 11/28/2023 | 97012 | 1 | $40.00 |
| 36358 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/19/2024 | Bill | 11/28/2023 | 97140 | 1 | $50.00 |
| 36359 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/19/2024 | Bill | 11/28/2023 | S9090 | 1 | $80.00 |
| 36360 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/19/2024 | Bill | 12/1/2023 | 99203 | 1 | $200.00 |
| 36361 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/19/2024 | Bill | 12/1/2023 | G0283 | 1 | $40.00 |
| 36362 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/19/2024 | Bill | 12/1/2023 | 97039 | 1 | $40.00 |
| 36363 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/19/2024 | Bill | 12/1/2023 | 97139 | 1 | $40.00 |
| 36364 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/19/2024 | Bill | 12/1/2023 | 97010 | 1 | $40.00 |
| 36365 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/19/2024 | Bill | 12/5/2023 | 97530 | 1 | $80.00 |
| 36366 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/19/2024 | Bill | 12/5/2023 | 97110 | 1 | $80.00 |
| 36367 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/19/2024 | Bill | 12/8/2023 | 97530 | 1 | $80.00 |
| 36368 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/19/2024 | Bill | 12/8/2023 | 97110 | 1 | $80.00 |
| 36369 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/19/2024 | Bill | 12/12/2023 | 97530 | 1 | $80.00 |
| 36370 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/19/2024 | Bill | 12/12/2023 | 97110 | 1 | $80.00 |
| 36371 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/19/2024 | Bill | 1/5/2024 | 98941 | 1 | $100.00 |
| 36372 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/19/2024 | Bill | 1/5/2024 | 97010 | 1 | $40.00 |
| 36373 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/19/2024 | Bill | 1/5/2024 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 36374 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/19/2024 | Bill | 1/5/2024 | G0283 | 1 | $40.00 |
| 36375 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/19/2024 | Bill | 1/5/2024 | 97039 | 1 | $40.00 |
| 36376 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/19/2024 | Bill | 1/5/2024 | 97039 | 1 | $40.00 |
| 36377 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667230230000004 | 1/19/2024 | Bill | 11/27/2023 | 99203 | 1 | $200.00 |
| 36378 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667230230000004 | 1/19/2024 | Bill | 11/27/2023 | G0283 | 1 | $40.00 |
| 36379 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667230230000004 | 1/19/2024 | Bill | 11/27/2023 | 97039 | 1 | $40.00 |
| 36380 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667230230000004 | 1/19/2024 | Bill | 11/27/2023 | 97139 | 1 | $40.00 |
| 36381 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667230230000004 | 1/19/2024 | Bill | 11/27/2023 | 97010 | 1 | $40.00 |
| 36382 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 1/19/2024 | Bill | 11/29/2023 | 98941 | 1 | $100.00 |
| 36383 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 1/19/2024 | Bill | 11/29/2023 | 97010 | 1 | $40.00 |
| 36384 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 1/19/2024 | Bill | 11/29/2023 | 97139 | 1 | $40.00 |
| 36385 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 1/19/2024 | Bill | 11/29/2023 | G0283 | 1 | $40.00 |
| 36386 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 1/19/2024 | Bill | 11/29/2023 | 97039 | 1 | $40.00 |
| 36387 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 1/19/2024 | Bill | 11/29/2023 | 97039 | 1 | $40.00 |
| 36388 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/19/2024 | Bill | 11/27/2023 | 98941 | 1 | $100.00 |
| 36389 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/19/2024 | Bill | 11/27/2023 | G0283 | 1 | $40.00 |
| 36390 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/19/2024 | Bill | 11/27/2023 | 97139 | 1 | $40.00 |
| 36391 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/19/2024 | Bill | 11/27/2023 | 97039 | 1 | $40.00 |
| 36392 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/19/2024 | Bill | 11/27/2023 | 97010 | 1 | $40.00 |
| 36393 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/19/2024 | Bill | 11/27/2023 | 97039 | 1 | $40.00 |
| 36394 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/19/2024 | Bill | 11/27/2023 | 97140 | 1 | $50.00 |
| 36395 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/19/2024 | Bill | 11/30/2023 | 98941 | 1 | $100.00 |
| 36396 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/19/2024 | Bill | 11/30/2023 | G0283 | 1 | $40.00 |
| 36397 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/19/2024 | Bill | 11/30/2023 | 97139 | 1 | $40.00 |
| 36398 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/19/2024 | Bill | 11/30/2023 | 97010 | 1 | $40.00 |
| 36399 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/19/2024 | Bill | 11/30/2023 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36400 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/19/2024 | Bill | 11/30/2023 | 97039 | 1 | $40.00 |
| 36401 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/19/2024 | Bill | 11/30/2023 | 97140 | 1 | $50.00 |
| 36402 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/19/2024 | Bill | 1/5/2024 | 97140 | 1 | $50.00 |
| 36403 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/19/2024 | Bill | 1/5/2024 | S9090 | 1 | $80.00 |
| 36404 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/19/2024 | Bill | 1/5/2024 | 98941 | 1 | $100.00 |
| 36405 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/19/2024 | Bill | 1/5/2024 | 97010 | 1 | $40.00 |
| 36406 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/19/2024 | Bill | 1/5/2024 | 97139 | 1 | $40.00 |
| 36407 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/19/2024 | Bill | 1/5/2024 | G0283 | 1 | $40.00 |
| 36408 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/19/2024 | Bill | 1/5/2024 | 97039 | 1 | $40.00 |
| 36409 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/19/2024 | Bill | 1/5/2024 | 97039 | 1 | $40.00 |
| 36410 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/19/2024 | Bill | 1/5/2024 | 98941 | 1 | $100.00 |
| 36411 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/19/2024 | Bill | 1/5/2024 | 97010 | 1 | $40.00 |
| 36412 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/19/2024 | Bill | 1/5/2024 | 97139 | 1 | $40.00 |
| 36413 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/19/2024 | Bill | 1/5/2024 | G0283 | 1 | $40.00 |
| 36414 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/19/2024 | Bill | 1/5/2024 | 97012 | 1 | $40.00 |
| 36415 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/19/2024 | Bill | 1/5/2024 | 97140 | 1 | $50.00 |
| 36416 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/19/2024 | Bill | 1/5/2024 | 97039 | 1 | $40.00 |
| 36417 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/19/2024 | Bill | 1/5/2024 | S9090 | 1 | $80.00 |
| 36418 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/19/2024 | Bill | 12/1/2023 | 97140 | 1 | $50.00 |
| 36419 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/19/2024 | Bill | 12/1/2023 | S9090 | 1 | $80.00 |
| 36420 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/19/2024 | Bill | 12/1/2023 | 98941 | 1 | $100.00 |
| 36421 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/19/2024 | Bill | 12/1/2023 | 97010 | 1 | $40.00 |
| 36422 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/19/2024 | Bill | 12/1/2023 | 97139 | 1 | $40.00 |
| 36423 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/19/2024 | Bill | 12/1/2023 | G0283 | 1 | $40.00 |
| 36424 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/19/2024 | Bill | 12/1/2023 | 97039 | 1 | $40.00 |
| 36425 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/19/2024 | Bill | 12/1/2023 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36426 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667230230000004 | 1/19/2024 | Bill | 11/29/2023 | 98941 | 1 | $100.00 |
| 36427 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667230230000004 | 1/19/2024 | Bill | 11/29/2023 | G0283 | 1 | $40.00 |
| 36428 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667230230000004 | 1/19/2024 | Bill | 11/29/2023 | 97139 | 1 | $40.00 |
| 36429 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667230230000004 | 1/19/2024 | Bill | 11/29/2023 | 97039 | 1 | $40.00 |
| 36430 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667230230000004 | 1/19/2024 | Bill | 11/29/2023 | 97010 | 1 | $40.00 |
| 36431 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667230230000004 | 1/19/2024 | Bill | 11/29/2023 | 97039 | 1 | $40.00 |
| 36432 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 1/19/2024 | Bill | 1/5/2024 | 98941 | 1 | $100.00 |
| 36433 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 1/19/2024 | Bill | 1/5/2024 | G0283 | 1 | $40.00 |
| 36434 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 1/19/2024 | Bill | 1/5/2024 | 97010 | 1 | $40.00 |
| 36435 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 1/19/2024 | Bill | 1/5/2024 | 97139 | 1 | $40.00 |
| 36436 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 1/19/2024 | Bill | 1/5/2024 | 97039 | 1 | $40.00 |
| 36437 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 1/19/2024 | Bill | 1/5/2024 | S9090 | 1 | $80.00 |
| 36438 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/19/2024 | Bill | 12/5/2023 | 97110 | 1 | $80.00 |
| 36439 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/19/2024 | Bill | 12/5/2023 | 97530 | 1 | $80.00 |
| 36440 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/19/2024 | Bill | 12/8/2023 | 97110 | 1 | $80.00 |
| 36441 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0224788420101182 | 1/19/2024 | Bill | 12/8/2023 | 97530 | 1 | $80.00 |
| 36442 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/19/2024 | Bill | 1/5/2024 | 97140 | 1 | $50.00 |
| 36443 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/19/2024 | Bill | 1/5/2024 | 98941 | 1 | $100.00 |
| 36444 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/19/2024 | Bill | 1/5/2024 | 97010 | 1 | $40.00 |
| 36445 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/19/2024 | Bill | 1/5/2024 | 97139 | 1 | $40.00 |
| 36446 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/19/2024 | Bill | 1/5/2024 | G0283 | 1 | $40.00 |
| 36447 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/19/2024 | Bill | 1/5/2024 | 97039 | 1 | $40.00 |
| 36448 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/19/2024 | Bill | 1/5/2024 | 97012 | 1 | $40.00 |
| 36449 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/19/2024 | Bill | 1/5/2024 | S9090 | 1 | $80.00 |
| 36450 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/19/2024 | Bill | 1/5/2024 | 97140 | 1 | $50.00 |
| 36451 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/19/2024 | Bill | 1/5/2024 | S9090 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36452 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/19/2024 | Bill | 1/5/2024 | 98941 | 1 | $100.00 |
| 36453 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/19/2024 | Bill | 1/5/2024 | 97010 | 1 | $40.00 |
| 36454 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/19/2024 | Bill | 1/5/2024 | 97139 | 1 | $40.00 |
| 36455 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/19/2024 | Bill | 1/5/2024 | G0283 | 1 | $40.00 |
| 36456 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/19/2024 | Bill | 1/5/2024 | 97012 | 1 | $40.00 |
| 36457 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/19/2024 | Bill | 1/5/2024 | 97039 | 1 | $40.00 |
| 36458 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/19/2024 | Bill | 1/3/2024 | 98941 | 1 | $100.00 |
| 36459 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/19/2024 | Bill | 1/3/2024 | G0283 | 1 | $40.00 |
| 36460 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/19/2024 | Bill | 1/3/2024 | 97139 | 1 | $40.00 |
| 36461 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/19/2024 | Bill | 1/3/2024 | 97039 | 1 | $40.00 |
| 36462 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/19/2024 | Bill | 1/3/2024 | 97010 | 1 | $40.00 |
| 36463 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/19/2024 | Bill | 1/3/2024 | 97140 | 1 | $50.00 |
| 36464 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/19/2024 | Bill | 1/3/2024 | 99082 | 2 | $40.00 |
| 36465 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/19/2024 | Bill | 1/10/2024 | 97110 | 1 | $80.00 |
| 36466 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/19/2024 | Bill | 1/10/2024 | 97530 | 1 | $80.00 |
| 36467 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/19/2024 | Bill | 1/11/2024 | 97110 | 1 | $80.00 |
| 36468 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/19/2024 | Bill | 1/11/2024 | 97530 | 1 | $80.00 |
| 36469 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 1/19/2024 | Bill | 1/4/2024 | 98941 | 1 | $100.00 |
| 36470 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 1/19/2024 | Bill | 1/4/2024 | G0283 | 1 | $40.00 |
| 36471 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 1/19/2024 | Bill | 1/4/2024 | 97139 | 1 | $40.00 |
| 36472 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 1/19/2024 | Bill | 1/4/2024 | 97039 | 1 | $40.00 |
| 36473 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 1/19/2024 | Bill | 1/4/2024 | 97010 | 1 | $40.00 |
| 36474 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 1/19/2024 | Bill | 1/4/2024 | 97039 | 1 | $40.00 |
| 36475 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 1/19/2024 | Bill | 1/4/2024 | 97140 | 1 | $50.00 |
| 36476 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/19/2024 | Bill | 1/4/2024 | 98941 | 1 | $100.00 |
| 36477 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/19/2024 | Bill | 1/4/2024 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36478 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/19/2024 | Bill | 1/4/2024 | 97139 | 1 | $40.00 |
| 36479 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/19/2024 | Bill | 1/4/2024 | 97039 | 1 | $40.00 |
| 36480 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/19/2024 | Bill | 1/4/2024 | 97010 | 1 | $40.00 |
| 36481 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/19/2024 | Bill | 1/4/2024 | 97039 | 1 | $40.00 |
| 36482 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/19/2024 | Bill | 1/4/2024 | 97140 | 1 | $50.00 |
| 36483 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0281299360101060 | 1/19/2024 | Bill | 1/4/2024 | 99082 | 2 | $40.00 |
| 36484 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 1/19/2024 | Bill | 1/8/2024 | 98941 | 1 | $100.00 |
| 36485 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 1/19/2024 | Bill | 1/8/2024 | G0283 | 1 | $40.00 |
| 36486 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 1/19/2024 | Bill | 1/8/2024 | 97139 | 1 | $40.00 |
| 36487 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 1/19/2024 | Bill | 1/8/2024 | 97039 | 1 | $40.00 |
| 36488 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 1/19/2024 | Bill | 1/8/2024 | 97010 | 1 | $40.00 |
| 36489 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 1/19/2024 | Bill | 1/8/2024 | 97039 | 1 | $40.00 |
| 36490 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 1/19/2024 | Bill | 1/8/2024 | 97140 | 1 | $50.00 |
| 36491 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670475400000002 | 1/19/2024 | Bill | 11/27/2023 | 99203 | 1 | $200.00 |
| 36492 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670475400000002 | 1/19/2024 | Bill | 11/27/2023 | G0283 | 1 | $40.00 |
| 36493 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670475400000002 | 1/19/2024 | Bill | 11/27/2023 | 97039 | 1 | $40.00 |
| 36494 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670475400000002 | 1/19/2024 | Bill | 11/27/2023 | 97139 | 1 | $40.00 |
| 36495 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670475400000002 | 1/19/2024 | Bill | 11/27/2023 | 97010 | 1 | $40.00 |
| 36496 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667230230000004 | 1/19/2024 | Bill | 11/27/2023 | 99203 | 1 | $200.00 |
| 36497 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667230230000004 | 1/19/2024 | Bill | 11/27/2023 | G0283 | 1 | $40.00 |
| 36498 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667230230000004 | 1/19/2024 | Bill | 11/27/2023 | 97139 | 1 | $40.00 |
| 36499 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667230230000004 | 1/19/2024 | Bill | 11/27/2023 | 97039 | 1 | $40.00 |
| 36500 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667230230000004 | 1/19/2024 | Bill | 11/27/2023 | 97010 | 1 | $40.00 |
| 36501 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/22/2024 | Bill | 1/9/2024 | 97110 | 1 | $80.00 |
| 36502 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/22/2024 | Bill | 1/9/2024 | 97530 | 1 | $80.00 |
| 36503 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/22/2024 | Bill | 1/12/2024 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36504 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/22/2024 | Bill | 1/12/2024 | 97530 | 1 | $80.00 |
| 36505 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/22/2024 | Bill | 1/9/2024 | 97110 | 1 | $80.00 |
| 36506 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/22/2024 | Bill | 1/9/2024 | 97530 | 1 | $80.00 |
| 36507 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/22/2024 | Bill | 1/12/2024 | 97110 | 1 | $80.00 |
| 36508 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/22/2024 | Bill | 1/12/2024 | 97530 | 1 | $80.00 |
| 36509 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/22/2024 | Bill | 1/9/2024 | 98941 | 1 | $100.00 |
| 36510 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/22/2024 | Bill | 1/9/2024 | G0283 | 1 | $40.00 |
| 36511 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/22/2024 | Bill | 1/9/2024 | 97010 | 1 | $40.00 |
| 36512 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/22/2024 | Bill | 1/9/2024 | 97139 | 1 | $40.00 |
| 36513 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 1/22/2024 | Bill | 1/9/2024 | 97039 | 1 | $40.00 |
| 36514 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/22/2024 | Bill | 1/12/2024 | 97530 | 1 | $80.00 |
| 36515 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/22/2024 | Bill | 1/12/2024 | 97110 | 1 | $80.00 |
| 36516 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 1/22/2024 | Bill | 1/9/2024 | 97140 | 1 | $50.00 |
| 36517 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 1/22/2024 | Bill | 1/9/2024 | 98941 | 1 | $100.00 |
| 36518 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 1/22/2024 | Bill | 1/9/2024 | G0283 | 1 | $40.00 |
| 36519 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 1/22/2024 | Bill | 1/9/2024 | 97010 | 1 | $40.00 |
| 36520 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 1/22/2024 | Bill | 1/9/2024 | 97139 | 1 | $40.00 |
| 36521 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 1/22/2024 | Bill | 1/9/2024 | 97039 | 1 | $40.00 |
| 36522 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 1/22/2024 | Bill | 1/9/2024 | 97039 | 1 | $40.00 |
| 36523 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 1/22/2024 | Bill | 1/9/2024 | 97012 | 1 | $40.00 |
| 36524 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 1/22/2024 | Bill | 1/9/2024 | S9090 | 1 | $80.00 |
| 36525 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/22/2024 | Bill | 1/12/2024 | 97110 | 1 | $80.00 |
| 36526 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/22/2024 | Bill | 1/12/2024 | 97530 | 1 | $80.00 |
| 36527 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 1/22/2024 | Bill | 1/9/2024 | 97110 | 1 | $80.00 |
| 36528 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 1/22/2024 | Bill | 1/9/2024 | 97530 | 1 | $80.00 |
| 36529 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/22/2024 | Bill | 1/9/2024 | 97140 | 1 | $50.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 36530 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/22/2024 | Bill | 1/9/2024 | 98941 | 1 | $100.00 |
|---|---|---|---|---|---|---|---|---|
| 36531 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/22/2024 | Bill | 1/9/2024 | G0283 | 1 | $40.00 |
| 36532 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/22/2024 | Bill | 1/9/2024 | 97010 | 1 | $40.00 |
| 36533 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/22/2024 | Bill | 1/9/2024 | 97139 | 1 | $40.00 |
| 36534 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/22/2024 | Bill | 1/9/2024 | 97012 | 1 | $40.00 |
| 36535 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/22/2024 | Bill | 1/9/2024 | 97039 | 1 | $40.00 |
| 36536 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/22/2024 | Bill | 1/9/2024 | 97039 | 1 | $40.00 |
| 36537 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/22/2024 | Bill | 1/9/2024 | S9090 | 1 | $80.00 |
| 36538 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 1/22/2024 | Bill | 1/9/2024 | 97140 | 1 | $50.00 |
| 36539 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 1/22/2024 | Bill | 1/9/2024 | 98941 | 1 | $100.00 |
| 36540 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 1/22/2024 | Bill | 1/9/2024 | G0283 | 1 | $40.00 |
| 36541 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 1/22/2024 | Bill | 1/9/2024 | 97010 | 1 | $40.00 |
| 36542 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 1/22/2024 | Bill | 1/9/2024 | 97139 | 1 | $40.00 |
| 36543 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 1/22/2024 | Bill | 1/9/2024 | 97039 | 1 | $40.00 |
| 36544 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 1/22/2024 | Bill | 1/9/2024 | S9090 | 1 | $80.00 |
| 36545 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 1/22/2024 | Bill | 1/9/2024 | 97110 | 1 | $80.00 |
| 36546 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 1/22/2024 | Bill | 1/9/2024 | 97530 | 1 | $80.00 |
| 36547 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/22/2024 | Bill | 1/11/2024 | 97110 | 1 | $80.00 |
| 36548 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/22/2024 | Bill | 1/11/2024 | 97530 | 1 | $80.00 |
| 36549 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/22/2024 | Bill | 1/9/2024 | 98941 | 1 | $100.00 |
| 36550 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/22/2024 | Bill | 1/9/2024 | G0283 | 1 | $40.00 |
| 36551 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/22/2024 | Bill | 1/9/2024 | 97010 | 1 | $40.00 |
| 36552 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/22/2024 | Bill | 1/9/2024 | 97139 | 1 | $40.00 |
| 36553 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/22/2024 | Bill | 1/9/2024 | 97039 | 1 | $40.00 |
| 36554 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/22/2024 | Bill | 1/9/2024 | 97039 | 1 | $40.00 |
| 36555 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/22/2024 | Bill | 1/9/2024 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36556 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/22/2024 | Bill | 1/9/2024 | G0283 | 1 | $40.00 |
| 36557 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/22/2024 | Bill | 1/9/2024 | 97010 | 1 | $40.00 |
| 36558 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/22/2024 | Bill | 1/9/2024 | 97039 | 1 | $40.00 |
| 36559 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/22/2024 | Bill | 1/9/2024 | 97139 | 1 | $40.00 |
| 36560 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/22/2024 | Bill | 1/9/2024 | 97039 | 1 | $40.00 |
| 36561 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/22/2024 | Bill | 1/9/2024 | S9090 | 1 | $80.00 |
| 36562 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/22/2024 | Bill | 1/12/2024 | 97110 | 1 | $80.00 |
| 36563 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/22/2024 | Bill | 1/12/2024 | 97530 | 1 | $80.00 |
| 36564 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/22/2024 | Bill | 1/12/2024 | 97110 | 1 | $80.00 |
| 36565 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/22/2024 | Bill | 1/12/2024 | 97530 | 1 | $80.00 |
| 36566 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/24/2024 | Bill | 12/29/2023 | 97039 | 1 | $40.00 |
| 36567 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/24/2024 | Bill | 1/12/2024 | 97140 | 1 | $50.00 |
| 36568 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/24/2024 | Bill | 1/12/2024 | 98941 | 1 | $100.00 |
| 36569 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/24/2024 | Bill | 1/12/2024 | G0283 | 1 | $40.00 |
| 36570 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/24/2024 | Bill | 1/12/2024 | 97139 | 1 | $40.00 |
| 36571 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/24/2024 | Bill | 1/12/2024 | 97010 | 1 | $40.00 |
| 36572 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/24/2024 | Bill | 1/12/2024 | 97039 | 1 | $40.00 |
| 36573 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/24/2024 | Bill | 1/12/2024 | 97039 | 1 | $40.00 |
| 36574 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/24/2024 | Bill | 1/12/2024 | S9090 | 1 | $80.00 |
| 36575 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/24/2024 | Bill | 1/12/2024 | 97140 | 1 | $50.00 |
| 36576 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/24/2024 | Bill | 1/12/2024 | 98941 | 1 | $100.00 |
| 36577 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/24/2024 | Bill | 1/12/2024 | G0283 | 1 | $40.00 |
| 36578 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/24/2024 | Bill | 1/12/2024 | 97010 | 1 | $40.00 |
| 36579 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/24/2024 | Bill | 1/12/2024 | 97139 | 1 | $40.00 |
| 36580 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/24/2024 | Bill | 1/12/2024 | 97012 | 1 | $40.00 |
| 36581 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/24/2024 | Bill | 1/12/2024 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36582 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/24/2024 | Bill | 1/12/2024 | S9090 | 1 | $80.00 |
| 36583 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/24/2024 | Bill | 1/11/2024 | 98941 | 1 | $100.00 |
| 36584 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/24/2024 | Bill | 1/11/2024 | 97140 | 1 | $50.00 |
| 36585 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/24/2024 | Bill | 1/12/2024 | 97140 | 1 | $50.00 |
| 36586 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/24/2024 | Bill | 1/12/2024 | 98941 | 1 | $100.00 |
| 36587 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/24/2024 | Bill | 1/12/2024 | G0283 | 1 | $40.00 |
| 36588 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/24/2024 | Bill | 1/12/2024 | 97010 | 1 | $40.00 |
| 36589 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/24/2024 | Bill | 1/12/2024 | 97139 | 1 | $40.00 |
| 36590 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/24/2024 | Bill | 1/12/2024 | 97039 | 1 | $40.00 |
| 36591 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/24/2024 | Bill | 1/12/2024 | S9090 | 1 | $80.00 |
| 36592 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/24/2024 | Bill | 1/10/2024 | 98941 | 1 | $100.00 |
| 36593 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/24/2024 | Bill | 1/10/2024 | 97012 | 1 | $40.00 |
| 36594 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 1/24/2024 | Bill | 1/10/2024 | 97039 | 1 | $40.00 |
| 36595 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/24/2024 | Bill | 1/12/2024 | 97140 | 1 | $50.00 |
| 36596 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/24/2024 | Bill | 1/12/2024 | 98941 | 1 | $100.00 |
| 36597 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/24/2024 | Bill | 1/12/2024 | G0283 | 1 | $40.00 |
| 36598 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/24/2024 | Bill | 1/12/2024 | 97010 | 1 | $40.00 |
| 36599 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/24/2024 | Bill | 1/12/2024 | 97139 | 1 | $40.00 |
| 36600 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/24/2024 | Bill | 1/12/2024 | 97039 | 1 | $40.00 |
| 36601 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/24/2024 | Bill | 1/12/2024 | 97012 | 1 | $40.00 |
| 36602 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/24/2024 | Bill | 1/12/2024 | S9090 | 1 | $80.00 |
| 36603 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/24/2024 | Bill | 1/12/2024 | 97140 | 1 | $50.00 |
| 36604 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/24/2024 | Bill | 1/12/2024 | 98941 | 1 | $100.00 |
| 36605 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/24/2024 | Bill | 1/12/2024 | G0283 | 1 | $40.00 |
| 36606 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/24/2024 | Bill | 1/12/2024 | 97139 | 1 | $40.00 |
| 36607 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/24/2024 | Bill | 1/12/2024 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 36608 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/24/2024 | Bill | 1/12/2024 | 97012 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 36609 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/24/2024 | Bill | 1/12/2024 | 97039 | 1 | $40.00 |
| 36610 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/24/2024 | Bill | 1/12/2024 | S9090 | 1 | $80.00 |
| 36611 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/24/2024 | Bill | 1/12/2024 | 97140 | 1 | $50.00 |
| 36612 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/24/2024 | Bill | 1/12/2024 | S9090 | 1 | $80.00 |
| 36613 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/24/2024 | Bill | 1/12/2024 | 98941 | 1 | $100.00 |
| 36614 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/24/2024 | Bill | 1/12/2024 | G0283 | 1 | $40.00 |
| 36615 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/24/2024 | Bill | 1/12/2024 | 97010 | 1 | $40.00 |
| 36616 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/24/2024 | Bill | 1/12/2024 | 97139 | 1 | $40.00 |
| 36617 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/24/2024 | Bill | 1/12/2024 | 97039 | 1 | $40.00 |
| 36618 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/24/2024 | Bill | 1/12/2024 | 97012 | 1 | $40.00 |
| 36619 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 1/24/2024 | Bill | 1/10/2024 | 97140 | 1 | $50.00 |
| 36620 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 1/24/2024 | Bill | 1/10/2024 | 98941 | 1 | $100.00 |
| 36621 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 1/24/2024 | Bill | 1/10/2024 | G0283 | 1 | $40.00 |
| 36622 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 1/24/2024 | Bill | 1/10/2024 | 97139 | 1 | $40.00 |
| 36623 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 1/24/2024 | Bill | 1/10/2024 | 97010 | 1 | $40.00 |
| 36624 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 1/24/2024 | Bill | 1/10/2024 | 97039 | 1 | $40.00 |
| 36625 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 1/24/2024 | Bill | 1/10/2024 | 97039 | 1 | $40.00 |
| 36626 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/25/2024 | Bill | 1/10/2024 | 98941 | 1 | $100.00 |
| 36627 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/25/2024 | Bill | 1/10/2024 | G0283 | 1 | $40.00 |
| 36628 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/25/2024 | Bill | 1/10/2024 | 97139 | 1 | $40.00 |
| 36629 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/25/2024 | Bill | 1/10/2024 | 97039 | 1 | $40.00 |
| 36630 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/25/2024 | Bill | 1/10/2024 | 97010 | 1 | $40.00 |
| 36631 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/25/2024 | Bill | 1/10/2024 | 97039 | 1 | $40.00 |
| 36632 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/25/2024 | Bill | 1/10/2024 | 97140 | 1 | $50.00 |
| 36633 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/25/2024 | Bill | 1/11/2024 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36634 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/25/2024 | Bill | 1/11/2024 | G0283 | 1 | $40.00 |
| 36635 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/25/2024 | Bill | 1/11/2024 | 97139 | 1 | $40.00 |
| 36636 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/25/2024 | Bill | 1/11/2024 | 97039 | 1 | $40.00 |
| 36637 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/25/2024 | Bill | 1/11/2024 | 97010 | 1 | $40.00 |
| 36638 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 1/25/2024 | Bill | 1/11/2024 | 97039 | 1 | $40.00 |
| 36639 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 1/25/2024 | Bill | 1/11/2024 | 98941 | 1 | $100.00 |
| 36640 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 1/25/2024 | Bill | 1/11/2024 | G0283 | 1 | $40.00 |
| 36641 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 1/25/2024 | Bill | 1/11/2024 | 97139 | 1 | $40.00 |
| 36642 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 1/25/2024 | Bill | 1/11/2024 | 97039 | 1 | $40.00 |
| 36643 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 1/25/2024 | Bill | 1/11/2024 | 97010 | 1 | $40.00 |
| 36644 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/26/2024 | Bill | 1/16/2024 | 97110 | 1 | $80.00 |
| 36645 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 1/26/2024 | Bill | 1/16/2024 | 97530 | 1 | $80.00 |
| 36646 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/26/2024 | Bill | 1/16/2024 | 97110 | 1 | $80.00 |
| 36647 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/26/2024 | Bill | 1/16/2024 | 97530 | 1 | $80.00 |
| 36648 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/26/2024 | Bill | 1/19/2024 | 97110 | 1 | $80.00 |
| 36649 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 1/26/2024 | Bill | 1/19/2024 | 97530 | 1 | $80.00 |
| 36650 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/26/2024 | Bill | 1/16/2024 | 97110 | 1 | $80.00 |
| 36651 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/26/2024 | Bill | 1/16/2024 | 97530 | 1 | $80.00 |
| 36652 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/26/2024 | Bill | 1/19/2024 | 97110 | 1 | $80.00 |
| 36653 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 1/26/2024 | Bill | 1/19/2024 | 97530 | 1 | $80.00 |
| 36654 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/26/2024 | Bill | 1/17/2024 | 97110 | 1 | $80.00 |
| 36655 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/26/2024 | Bill | 1/17/2024 | 97530 | 1 | $80.00 |
| 36656 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/26/2024 | Bill | 1/19/2024 | 97110 | 1 | $80.00 |
| 36657 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 1/26/2024 | Bill | 1/19/2024 | 97530 | 1 | $80.00 |
| 36658 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 1/26/2024 | Bill | 1/16/2024 | 97110 | 1 | $80.00 |
| 36659 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 1/26/2024 | Bill | 1/16/2024 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 36660 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/26/2024 | Bill | 1/16/2024 | 97110 | 1 | $80.00 |
| 36661 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/26/2024 | Bill | 1/16/2024 | 97530 | 1 | $80.00 |
| 36662 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/26/2024 | Bill | 1/19/2024 | 97110 | 1 | $80.00 |
| 36663 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 1/26/2024 | Bill | 1/19/2024 | 97530 | 1 | $80.00 |
| 36664 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 1/29/2024 | Bill | 1/18/2024 | 97110 | 1 | $80.00 |
| 36665 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 1/29/2024 | Bill | 1/18/2024 | 97530 | 1 | $80.00 |
| 36666 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 1/29/2024 | Bill | 1/18/2024 | 97110 | 1 | $80.00 |
| 36667 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 1/29/2024 | Bill | 1/18/2024 | 97530 | 1 | $80.00 |
| 36668 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/2/2024 | Bill | 1/16/2024 | 97140 | 1 | $50.00 |
| 36669 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/2/2024 | Bill | 1/16/2024 | 98941 | 1 | $100.00 |
| 36670 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/2/2024 | Bill | 1/16/2024 | G0283 | 1 | $40.00 |
| 36671 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/2/2024 | Bill | 1/16/2024 | 97010 | 1 | $40.00 |
| 36672 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/2/2024 | Bill | 1/16/2024 | 97139 | 1 | $40.00 |
| 36673 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/2/2024 | Bill | 1/16/2024 | 97039 | 1 | $40.00 |
| 36674 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/2/2024 | Bill | 1/16/2024 | 97039 | 1 | $40.00 |
| 36675 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/2/2024 | Bill | 1/16/2024 | 97012 | 1 | $40.00 |
| 36676 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/2/2024 | Bill | 1/16/2024 | S9090 | 1 | $80.00 |
| 36677 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/2/2024 | Bill | 1/26/2024 | 97110 | 1 | $80.00 |
| 36678 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/2/2024 | Bill | 1/26/2024 | 97530 | 1 | $80.00 |
| 36679 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/2/2024 | Bill | 1/24/2024 | 97110 | 1 | $80.00 |
| 36680 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/2/2024 | Bill | 1/24/2024 | 97530 | 1 | $80.00 |
| 36681 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/2/2024 | Bill | 1/24/2024 | 97110 | 1 | $80.00 |
| 36682 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/2/2024 | Bill | 1/24/2024 | 97530 | 1 | $80.00 |
| 36683 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 2/2/2024 | Bill | 1/16/2024 | 97140 | 1 | $50.00 |
| 36684 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 2/2/2024 | Bill | 1/16/2024 | 98941 | 1 | $100.00 |
| 36685 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 2/2/2024 | Bill | 1/16/2024 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36686 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 2/2/2024 | Bill | 1/16/2024 | 97010 | 1 | $40.00 |
| 36687 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 2/2/2024 | Bill | 1/16/2024 | 97139 | 1 | $40.00 |
| 36688 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 2/2/2024 | Bill | 1/16/2024 | 97039 | 1 | $40.00 |
| 36689 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 2/2/2024 | Bill | 1/16/2024 | 97012 | 1 | $40.00 |
| 36690 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 2/2/2024 | Bill | 1/16/2024 | 97039 | 1 | $40.00 |
| 36691 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 2/2/2024 | Bill | 1/16/2024 | S9090 | 1 | $80.00 |
| 36692 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/2/2024 | Bill | 1/24/2024 | 97140 | 1 | $50.00 |
| 36693 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/2/2024 | Bill | 1/24/2024 | 98941 | 1 | $100.00 |
| 36694 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/2/2024 | Bill | 1/24/2024 | 97012 | 1 | $40.00 |
| 36695 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/2/2024 | Bill | 1/24/2024 | 97039 | 1 | $40.00 |
| 36696 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/2/2024 | Bill | 1/24/2024 | 97039 | 1 | $40.00 |
| 36697 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/2/2024 | Bill | 1/24/2024 | 97010 | 1 | $40.00 |
| 36698 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/2/2024 | Bill | 1/24/2024 | 97139 | 1 | $40.00 |
| 36699 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/2/2024 | Bill | 1/26/2024 | 97110 | 1 | $80.00 |
| 36700 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/2/2024 | Bill | 1/26/2024 | 97530 | 1 | $80.00 |
| 36701 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 2/2/2024 | Bill | 1/19/2024 | 98941 | 1 | $100.00 |
| 36702 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 2/2/2024 | Bill | 1/19/2024 | G0283 | 1 | $40.00 |
| 36703 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 2/2/2024 | Bill | 1/19/2024 | 97010 | 1 | $40.00 |
| 36704 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 2/2/2024 | Bill | 1/19/2024 | 97139 | 1 | $40.00 |
| 36705 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 2/2/2024 | Bill | 1/19/2024 | 97012 | 1 | $40.00 |
| 36706 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 2/2/2024 | Bill | 1/19/2024 | 97039 | 1 | $40.00 |
| 36707 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 2/2/2024 | Bill | 1/19/2024 | 97039 | 1 | $40.00 |
| 36708 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 2/2/2024 | Bill | 1/19/2024 | 97140 | 1 | $50.00 |
| 36709 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 2/2/2024 | Bill | 1/17/2024 | 97140 | 1 | $50.00 |
| 36710 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 2/2/2024 | Bill | 1/17/2024 | 98941 | 1 | $100.00 |
| 36711 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 2/2/2024 | Bill | 1/17/2024 | G0283 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 36712 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 2/2/2024 | Bill | 1/17/2024 | 97010 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 36713 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 2/2/2024 | Bill | 1/17/2024 | 97039 | 1 | $40.00 |
| 36714 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 2/2/2024 | Bill | 1/17/2024 | 97139 | 1 | $40.00 |
| 36715 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 2/2/2024 | Bill | 1/17/2024 | S9090 | 1 | $80.00 |
| 36716 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/2/2024 | Bill | 1/19/2024 | 98941 | 1 | $100.00 |
| 36717 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/2/2024 | Bill | 1/19/2024 | G0283 | 1 | $40.00 |
| 36718 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/2/2024 | Bill | 1/19/2024 | 97010 | 1 | $40.00 |
| 36719 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/2/2024 | Bill | 1/19/2024 | 97139 | 1 | $40.00 |
| 36720 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/2/2024 | Bill | 1/19/2024 | 97039 | 1 | $40.00 |
| 36721 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/2/2024 | Bill | 1/19/2024 | 97012 | 1 | $40.00 |
| 36722 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/2/2024 | Bill | 1/19/2024 | S9090 | 1 | $80.00 |
| 36723 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/2/2024 | Bill | 1/16/2024 | 97140 | 1 | $50.00 |
| 36724 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/2/2024 | Bill | 1/16/2024 | 98941 | 1 | $100.00 |
| 36725 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/2/2024 | Bill | 1/16/2024 | G0283 | 1 | $40.00 |
| 36726 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/2/2024 | Bill | 1/16/2024 | 97010 | 1 | $40.00 |
| 36727 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/2/2024 | Bill | 1/16/2024 | 97139 | 1 | $40.00 |
| 36728 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/2/2024 | Bill | 1/16/2024 | 97039 | 1 | $40.00 |
| 36729 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/2/2024 | Bill | 1/16/2024 | S9090 | 1 | $80.00 |
| 36730 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 2/2/2024 | Bill | 1/19/2024 | 97140 | 1 | $50.00 |
| 36731 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 2/2/2024 | Bill | 1/19/2024 | 98941 | 1 | $100.00 |
| 36732 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 2/2/2024 | Bill | 1/19/2024 | G0283 | 1 | $40.00 |
| 36733 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 2/2/2024 | Bill | 1/19/2024 | 97010 | 1 | $40.00 |
| 36734 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 2/2/2024 | Bill | 1/19/2024 | 97139 | 1 | $40.00 |
| 36735 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 2/2/2024 | Bill | 1/19/2024 | 97012 | 1 | $40.00 |
| 36736 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 2/2/2024 | Bill | 1/19/2024 | 97039 | 1 | $40.00 |
| 36737 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 2/2/2024 | Bill | 1/19/2024 | S9090 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36738 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/2/2024 | Bill | 1/23/2024 | 98941 | 1 | $100.00 |
| 36739 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/2/2024 | Bill | 1/23/2024 | G0283 | 1 | $40.00 |
| 36740 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/2/2024 | Bill | 1/23/2024 | 97010 | 1 | $40.00 |
| 36741 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/2/2024 | Bill | 1/23/2024 | 97139 | 1 | $40.00 |
| 36742 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/2/2024 | Bill | 1/23/2024 | 97039 | 1 | $40.00 |
| 36743 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/2/2024 | Bill | 1/23/2024 | 97039 | 1 | $40.00 |
| 36744 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/2/2024 | Bill | 1/23/2024 | 97110 | 1 | $80.00 |
| 36745 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/2/2024 | Bill | 1/23/2024 | 97530 | 1 | $80.00 |
| 36746 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/2/2024 | Bill | 1/26/2024 | 97110 | 1 | $80.00 |
| 36747 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/2/2024 | Bill | 1/26/2024 | 97530 | 1 | $80.00 |
| 36748 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 2/2/2024 | Bill | 1/10/2024 | 97140 | 1 | $50.00 |
| 36749 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 2/2/2024 | Bill | 1/10/2024 | 98941 | 1 | $100.00 |
| 36750 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 2/2/2024 | Bill | 1/10/2024 | G0283 | 1 | $40.00 |
| 36751 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 2/2/2024 | Bill | 1/10/2024 | 97010 | 1 | $40.00 |
| 36752 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 2/2/2024 | Bill | 1/16/2024 | 98941 | 1 | $100.00 |
| 36753 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 2/2/2024 | Bill | 1/16/2024 | G0283 | 1 | $40.00 |
| 36754 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 2/2/2024 | Bill | 1/16/2024 | 97010 | 1 | $40.00 |
| 36755 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 2/2/2024 | Bill | 1/16/2024 | 97139 | 1 | $40.00 |
| 36756 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 2/2/2024 | Bill | 1/16/2024 | 97039 | 1 | $40.00 |
| 36757 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 2/2/2024 | Bill | 1/16/2024 | 97039 | 1 | $40.00 |
| 36758 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 2/2/2024 | Bill | 1/16/2024 | 97012 | 1 | $40.00 |
| 36759 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 2/2/2024 | Bill | 1/16/2024 | 97140 | 1 | $50.00 |
| 36760 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/2/2024 | Bill | 1/23/2024 | 98941 | 1 | $100.00 |
| 36761 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/2/2024 | Bill | 1/23/2024 | G0283 | 1 | $40.00 |
| 36762 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/2/2024 | Bill | 1/23/2024 | 97010 | 1 | $40.00 |
| 36763 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/2/2024 | Bill | 1/23/2024 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36764 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/2/2024 | Bill | 1/23/2024 | 97039 | 1 | $40.00 |
| 36765 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/2/2024 | Bill | 1/23/2024 | 97012 | 1 | $40.00 |
| 36766 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/2/2024 | Bill | 1/23/2024 | 97140 | 1 | $50.00 |
| 36767 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/2/2024 | Bill | 1/23/2024 | S9090 | 1 | $80.00 |
| 36768 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 2/2/2024 | Bill | 1/26/2024 | 97110 | 1 | $80.00 |
| 36769 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 2/2/2024 | Bill | 1/26/2024 | 97530 | 1 | $80.00 |
| 36770 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 2/2/2024 | Bill | 1/19/2024 | 98941 | 1 | $100.00 |
| 36771 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 2/2/2024 | Bill | 1/19/2024 | 97010 | 1 | $40.00 |
| 36772 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 2/2/2024 | Bill | 1/19/2024 | 97139 | 1 | $40.00 |
| 36773 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 2/2/2024 | Bill | 1/19/2024 | 97039 | 1 | $40.00 |
| 36774 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 2/2/2024 | Bill | 1/19/2024 | 97039 | 1 | $40.00 |
| 36775 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 2/2/2024 | Bill | 1/19/2024 | 97012 | 1 | $40.00 |
| 36776 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 2/2/2024 | Bill | 1/19/2024 | S9090 | 1 | $80.00 |
| 36777 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 2/2/2024 | Bill | 1/23/2024 | 97140 | 1 | $50.00 |
| 36778 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 2/2/2024 | Bill | 1/23/2024 | 98941 | 1 | $100.00 |
| 36779 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 2/2/2024 | Bill | 1/23/2024 | G0283 | 1 | $40.00 |
| 36780 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 2/2/2024 | Bill | 1/23/2024 | 97010 | 1 | $40.00 |
| 36781 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 2/2/2024 | Bill | 1/23/2024 | 97139 | 1 | $40.00 |
| 36782 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 2/2/2024 | Bill | 1/23/2024 | 97012 | 1 | $40.00 |
| 36783 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 2/2/2024 | Bill | 1/23/2024 | 97039 | 1 | $40.00 |
| 36784 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 2/2/2024 | Bill | 1/23/2024 | 97039 | 1 | $40.00 |
| 36785 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 2/2/2024 | Bill | 1/23/2024 | S9090 | 1 | $80.00 |
| 36786 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/2/2024 | Bill | 1/23/2024 | 97140 | 1 | $50.00 |
| 36787 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/2/2024 | Bill | 1/23/2024 | 98941 | 1 | $100.00 |
| 36788 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/2/2024 | Bill | 1/23/2024 | G0283 | 1 | $40.00 |
| 36789 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/2/2024 | Bill | 1/23/2024 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36790 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/2/2024 | Bill | 1/23/2024 | 97139 | 1 | $40.00 |
| 36791 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/2/2024 | Bill | 1/23/2024 | 97039 | 1 | $40.00 |
| 36792 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/2/2024 | Bill | 1/23/2024 | 97012 | 1 | $40.00 |
| 36793 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/2/2024 | Bill | 1/23/2024 | S9090 | 1 | $80.00 |
| 36794 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 2/2/2024 | Bill | 1/26/2024 | 97110 | 1 | $80.00 |
| 36795 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 2/2/2024 | Bill | 1/26/2024 | 97530 | 1 | $80.00 |
| 36796 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/2/2024 | Bill | 1/24/2024 | 97140 | 1 | $50.00 |
| 36797 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/2/2024 | Bill | 1/24/2024 | 98941 | 1 | $100.00 |
| 36798 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/2/2024 | Bill | 1/24/2024 | G0283 | 1 | $40.00 |
| 36799 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/2/2024 | Bill | 1/24/2024 | 97010 | 1 | $40.00 |
| 36800 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/2/2024 | Bill | 1/24/2024 | 97139 | 1 | $40.00 |
| 36801 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/2/2024 | Bill | 1/24/2024 | 97039 | 1 | $40.00 |
| 36802 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/2/2024 | Bill | 1/24/2024 | 97012 | 1 | $40.00 |
| 36803 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/2/2024 | Bill | 1/24/2024 | S9090 | 1 | $80.00 |
| 36804 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/2/2024 | Bill | 1/18/2024 | 98941 | 1 | $100.00 |
| 36805 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/2/2024 | Bill | 1/18/2024 | G0283 | 1 | $40.00 |
| 36806 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/2/2024 | Bill | 1/18/2024 | 97139 | 1 | $40.00 |
| 36807 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/2/2024 | Bill | 1/18/2024 | 97039 | 1 | $40.00 |
| 36808 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/2/2024 | Bill | 1/18/2024 | 97010 | 1 | $40.00 |
| 36809 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/2/2024 | Bill | 1/18/2024 | 97140 | 1 | $50.00 |
| 36810 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 2/2/2024 | Bill | 1/23/2024 | 98941 | 1 | $100.00 |
| 36811 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 2/2/2024 | Bill | 1/23/2024 | G0283 | 1 | $40.00 |
| 36812 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 2/2/2024 | Bill | 1/23/2024 | 97010 | 1 | $40.00 |
| 36813 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 2/2/2024 | Bill | 1/23/2024 | 99213 | 1 | $200.00 |
| 36814 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8744377680000001 | 2/2/2024 | Bill | 1/23/2024 | 97140 | 1 | $50.00 |
| 36815 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/2/2024 | Bill | 1/24/2024 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36816 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/2/2024 | Bill | 1/24/2024 | 97530 | 1 | $80.00 |
| 36817 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/2/2024 | Bill | 1/24/2024 | 97110 | 1 | $80.00 |
| 36818 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/2/2024 | Bill | 1/24/2024 | 97530 | 1 | $80.00 |
| 36819 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/2/2024 | Bill | 1/19/2024 | S9090 | 1 | $80.00 |
| 36820 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/2/2024 | Bill | 1/19/2024 | 98941 | 1 | $100.00 |
| 36821 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/2/2024 | Bill | 1/19/2024 | G0283 | 1 | $40.00 |
| 36822 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/2/2024 | Bill | 1/19/2024 | 97010 | 1 | $40.00 |
| 36823 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/2/2024 | Bill | 1/19/2024 | 97139 | 1 | $40.00 |
| 36824 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/2/2024 | Bill | 1/19/2024 | 97039 | 1 | $40.00 |
| 36825 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/2/2024 | Bill | 1/19/2024 | 97039 | 1 | $40.00 |
| 36826 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/2/2024 | Bill | 1/19/2024 | 97012 | 1 | $40.00 |
| 36827 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/2/2024 | Bill | 1/16/2024 | 97140 | 1 | $50.00 |
| 36828 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/2/2024 | Bill | 1/16/2024 | 98941 | 1 | $100.00 |
| 36829 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/2/2024 | Bill | 1/16/2024 | G0283 | 1 | $40.00 |
| 36830 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/2/2024 | Bill | 1/16/2024 | 97010 | 1 | $40.00 |
| 36831 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/2/2024 | Bill | 1/16/2024 | 97139 | 1 | $40.00 |
| 36832 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/2/2024 | Bill | 1/16/2024 | 97039 | 1 | $40.00 |
| 36833 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/2/2024 | Bill | 1/16/2024 | S9090 | 1 | $80.00 |
| 36834 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/2/2024 | Bill | 1/24/2024 | 97140 | 1 | $50.00 |
| 36835 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/2/2024 | Bill | 1/24/2024 | 98941 | 1 | $100.00 |
| 36836 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/2/2024 | Bill | 1/24/2024 | G0283 | 1 | $40.00 |
| 36837 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/2/2024 | Bill | 1/24/2024 | 97010 | 1 | $40.00 |
| 36838 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/2/2024 | Bill | 1/24/2024 | 97139 | 1 | $40.00 |
| 36839 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/2/2024 | Bill | 1/24/2024 | 97039 | 1 | $40.00 |
| 36840 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/2/2024 | Bill | 1/24/2024 | 97012 | 1 | $40.00 |
| 36841 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/2/2024 | Bill | 1/24/2024 | S9090 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36842 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 2/5/2024 | Bill | 1/24/2024 | 98941 | 1 | $100.00 |
| 36843 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 2/5/2024 | Bill | 1/24/2024 | G0283 | 1 | $40.00 |
| 36844 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 2/5/2024 | Bill | 1/24/2024 | 97139 | 1 | $40.00 |
| 36845 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 2/5/2024 | Bill | 1/24/2024 | 97039 | 1 | $40.00 |
| 36846 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 2/5/2024 | Bill | 1/24/2024 | 97010 | 1 | $40.00 |
| 36847 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 2/5/2024 | Bill | 1/24/2024 | 97039 | 1 | $40.00 |
| 36848 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 2/5/2024 | Bill | 1/18/2024 | 99203 | 1 | $200.00 |
| 36849 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 2/5/2024 | Bill | 1/18/2024 | G0283 | 1 | $40.00 |
| 36850 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 2/5/2024 | Bill | 1/18/2024 | 97039 | 1 | $40.00 |
| 36851 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 2/5/2024 | Bill | 1/18/2024 | 97139 | 1 | $40.00 |
| 36852 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 2/5/2024 | Bill | 1/18/2024 | 97010 | 1 | $40.00 |
| 36853 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 2/5/2024 | Bill | 1/22/2024 | 97110 | 1 | $80.00 |
| 36854 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 2/5/2024 | Bill | 1/22/2024 | 97530 | 1 | $80.00 |
| 36855 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 2/5/2024 | Bill | 1/25/2024 | 97110 | 1 | $80.00 |
| 36856 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 2/5/2024 | Bill | 1/25/2024 | 97530 | 1 | $80.00 |
| 36857 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 2/5/2024 | Bill | 1/25/2024 | 98941 | 1 | $100.00 |
| 36858 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 2/5/2024 | Bill | 1/25/2024 | G0283 | 1 | $40.00 |
| 36859 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 2/5/2024 | Bill | 1/25/2024 | 97139 | 1 | $40.00 |
| 36860 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 2/5/2024 | Bill | 1/25/2024 | 97039 | 1 | $40.00 |
| 36861 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 2/5/2024 | Bill | 1/25/2024 | 97010 | 1 | $40.00 |
| 36862 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 2/5/2024 | Bill | 1/25/2024 | 97039 | 1 | $40.00 |
| 36863 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 2/5/2024 | Bill | 1/18/2024 | 98941 | 1 | $100.00 |
| 36864 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 2/5/2024 | Bill | 1/18/2024 | G0283 | 1 | $40.00 |
| 36865 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 2/5/2024 | Bill | 1/18/2024 | 97139 | 1 | $40.00 |
| 36866 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 2/5/2024 | Bill | 1/18/2024 | 97039 | 1 | $40.00 |
| 36867 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 2/5/2024 | Bill | 1/18/2024 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36868 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 2/5/2024 | Bill | 1/18/2024 | 97039 | 1 | $40.00 |
| 36869 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 2/5/2024 | Bill | 1/22/2024 | 98941 | 1 | $100.00 |
| 36870 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 2/5/2024 | Bill | 1/22/2024 | G0283 | 1 | $40.00 |
| 36871 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 2/5/2024 | Bill | 1/22/2024 | 97139 | 1 | $40.00 |
| 36872 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 2/5/2024 | Bill | 1/22/2024 | 97039 | 1 | $40.00 |
| 36873 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 2/5/2024 | Bill | 1/22/2024 | 97010 | 1 | $40.00 |
| 36874 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 2/5/2024 | Bill | 1/22/2024 | 97039 | 1 | $40.00 |
| 36875 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 2/5/2024 | Bill | 1/18/2024 | 99203 | 1 | $200.00 |
| 36876 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 2/5/2024 | Bill | 1/18/2024 | 97039 | 1 | $40.00 |
| 36877 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 2/5/2024 | Bill | 1/18/2024 | 98941 | 1 | $100.00 |
| 36878 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 2/5/2024 | Bill | 1/18/2024 | G0283 | 1 | $40.00 |
| 36879 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 2/5/2024 | Bill | 1/18/2024 | 97139 | 1 | $40.00 |
| 36880 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 2/5/2024 | Bill | 1/18/2024 | 97039 | 1 | $40.00 |
| 36881 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 2/5/2024 | Bill | 1/18/2024 | 97010 | 1 | $40.00 |
| 36882 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 2/5/2024 | Bill | 1/18/2024 | 97039 | 1 | $40.00 |
| 36883 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 2/5/2024 | Bill | 1/18/2024 | 97140 | 1 | $50.00 |
| 36884 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 2/5/2024 | Bill | 1/24/2024 | 97110 | 1 | $80.00 |
| 36885 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 2/5/2024 | Bill | 1/24/2024 | 97530 | 1 | $80.00 |
| 36886 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/7/2024 | Bill | 1/26/2024 | 98941 | 1 | $100.00 |
| 36887 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/7/2024 | Bill | 1/26/2024 | G0283 | 1 | $40.00 |
| 36888 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/7/2024 | Bill | 1/26/2024 | 97010 | 1 | $40.00 |
| 36889 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/7/2024 | Bill | 1/26/2024 | 97139 | 1 | $40.00 |
| 36890 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/7/2024 | Bill | 1/26/2024 | 97039 | 1 | $40.00 |
| 36891 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/7/2024 | Bill | 1/26/2024 | 97012 | 1 | $40.00 |
| 36892 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/7/2024 | Bill | 1/26/2024 | 97140 | 1 | $50.00 |
| 36893 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/7/2024 | Bill | 1/26/2024 | S9090 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36894 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 2/7/2024 | Bill | 1/26/2024 | 98941 | 1 | $100.00 |
| 36895 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 2/7/2024 | Bill | 1/26/2024 | G0283 | 1 | $40.00 |
| 36896 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 2/7/2024 | Bill | 1/26/2024 | 97010 | 1 | $40.00 |
| 36897 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 2/7/2024 | Bill | 1/26/2024 | 97139 | 1 | $40.00 |
| 36898 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 2/7/2024 | Bill | 1/26/2024 | 97039 | 1 | $40.00 |
| 36899 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 2/7/2024 | Bill | 1/26/2024 | 97012 | 1 | $40.00 |
| 36900 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 2/7/2024 | Bill | 1/26/2024 | 97140 | 1 | $50.00 |
| 36901 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 2/7/2024 | Bill | 1/26/2024 | S9090 | 1 | $80.00 |
| 36902 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/7/2024 | Bill | 1/26/2024 | 97140 | 1 | $50.00 |
| 36903 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/7/2024 | Bill | 1/26/2024 | 98941 | 1 | $100.00 |
| 36904 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/7/2024 | Bill | 1/26/2024 | G0283 | 1 | $40.00 |
| 36905 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/7/2024 | Bill | 1/26/2024 | 97010 | 1 | $40.00 |
| 36906 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/7/2024 | Bill | 1/26/2024 | 97139 | 1 | $40.00 |
| 36907 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/7/2024 | Bill | 1/26/2024 | 97039 | 1 | $40.00 |
| 36908 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/7/2024 | Bill | 1/26/2024 | 97012 | 1 | $40.00 |
| 36909 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/7/2024 | Bill | 1/26/2024 | S9090 | 1 | $80.00 |
| 36910 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 2/7/2024 | Bill | 1/26/2024 | 97140 | 1 | $50.00 |
| 36911 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 2/7/2024 | Bill | 1/26/2024 | 98941 | 1 | $100.00 |
| 36912 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 2/7/2024 | Bill | 1/26/2024 | G0283 | 1 | $40.00 |
| 36913 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 2/7/2024 | Bill | 1/26/2024 | 97010 | 1 | $40.00 |
| 36914 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 2/7/2024 | Bill | 1/26/2024 | 97139 | 1 | $40.00 |
| 36915 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 2/7/2024 | Bill | 1/26/2024 | 97039 | 1 | $40.00 |
| 36916 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 2/7/2024 | Bill | 1/26/2024 | 97012 | 1 | $40.00 |
| 36917 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 2/7/2024 | Bill | 1/26/2024 | S9090 | 1 | $80.00 |
| 36918 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/7/2024 | Bill | 1/26/2024 | 98941 | 1 | $100.00 |
| 36919 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/7/2024 | Bill | 1/26/2024 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36920 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/7/2024 | Bill | 1/26/2024 | 97010 | 1 | $40.00 |
| 36921 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/7/2024 | Bill | 1/26/2024 | 97139 | 1 | $40.00 |
| 36922 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/7/2024 | Bill | 1/26/2024 | 97039 | 1 | $40.00 |
| 36923 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/7/2024 | Bill | 1/26/2024 | 97039 | 1 | $40.00 |
| 36924 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/7/2024 | Bill | 1/26/2024 | 97140 | 1 | $50.00 |
| 36925 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/7/2024 | Bill | 1/26/2024 | S9090 | 1 | $80.00 |
| 36926 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/7/2024 | Bill | 1/26/2024 | 97140 | 1 | $50.00 |
| 36927 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/7/2024 | Bill | 1/26/2024 | 98941 | 1 | $100.00 |
| 36928 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/7/2024 | Bill | 1/26/2024 | 97012 | 1 | $40.00 |
| 36929 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/7/2024 | Bill | 1/26/2024 | 97039 | 1 | $40.00 |
| 36930 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/7/2024 | Bill | 1/26/2024 | 97039 | 1 | $40.00 |
| 36931 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/7/2024 | Bill | 1/26/2024 | 97010 | 1 | $40.00 |
| 36932 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/7/2024 | Bill | 1/26/2024 | 97139 | 1 | $40.00 |
| 36933 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/7/2024 | Bill | 1/26/2024 | G0283 | 1 | $40.00 |
| 36934 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/7/2024 | Bill | 1/26/2024 | S9090 | 1 | $80.00 |
| 36935 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/8/2024 | Bill | 1/30/2024 | 97530 | 1 | $80.00 |
| 36936 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/8/2024 | Bill | 1/30/2024 | 97110 | 1 | $80.00 |
| 36937 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 2/8/2024 | Bill | 1/30/2024 | 97530 | 1 | $80.00 |
| 36938 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 2/8/2024 | Bill | 1/30/2024 | 97110 | 1 | $80.00 |
| 36939 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 2/8/2024 | Bill | 2/2/2024 | 97530 | 1 | $80.00 |
| 36940 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 2/8/2024 | Bill | 2/2/2024 | 97110 | 1 | $80.00 |
| 36941 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/8/2024 | Bill | 2/2/2024 | 97530 | 1 | $80.00 |
| 36942 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/8/2024 | Bill | 2/2/2024 | 97110 | 1 | $80.00 |
| 36943 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 2/8/2024 | Bill | 1/31/2024 | 97530 | 1 | $80.00 |
| 36944 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 2/8/2024 | Bill | 1/31/2024 | 97110 | 1 | $80.00 |
| 36945 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/8/2024 | Bill | 2/2/2024 | 97530 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 36946 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/8/2024 | Bill | 2/2/2024 | 97110 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 36947 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/8/2024 | Bill | 1/30/2024 | 97530 | 1 | $80.00 |
| 36948 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/8/2024 | Bill | 1/30/2024 | 97110 | 1 | $80.00 |
| 36949 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/8/2024 | Bill | 2/2/2024 | 97530 | 1 | $80.00 |
| 36950 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/8/2024 | Bill | 2/2/2024 | 97110 | 1 | $80.00 |
| 36951 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/8/2024 | Bill | 1/29/2024 | 97530 | 1 | $80.00 |
| 36952 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/8/2024 | Bill | 1/29/2024 | 97110 | 1 | $80.00 |
| 36953 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/8/2024 | Bill | 2/2/2024 | 97530 | 1 | $80.00 |
| 36954 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/8/2024 | Bill | 2/2/2024 | 97110 | 1 | $80.00 |
| 36955 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 2/8/2024 | Bill | 1/31/2024 | 97530 | 1 | $80.00 |
| 36956 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 2/8/2024 | Bill | 1/31/2024 | 97110 | 1 | $80.00 |
| 36957 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670475400000002 | 2/9/2024 | Bill | 11/27/2023 | 97039 | 1 | $40.00 |
| 36958 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 2/9/2024 | Bill | 1/29/2024 | 98941 | 1 | $100.00 |
| 36959 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 2/9/2024 | Bill | 1/29/2024 | G0283 | 1 | $40.00 |
| 36960 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 2/9/2024 | Bill | 1/29/2024 | 97010 | 1 | $40.00 |
| 36961 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 2/9/2024 | Bill | 1/29/2024 | 97139 | 1 | $40.00 |
| 36962 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 2/9/2024 | Bill | 1/29/2024 | 97039 | 1 | $40.00 |
| 36963 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 2/9/2024 | Bill | 1/29/2024 | 97039 | 1 | $40.00 |
| 36964 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 2/9/2024 | Bill | 1/29/2024 | 98941 | 1 | $100.00 |
| 36965 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 2/9/2024 | Bill | 1/29/2024 | 97039 | 1 | $40.00 |
| 36966 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 2/9/2024 | Bill | 1/29/2024 | 98941 | 1 | $100.00 |
| 36967 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 2/9/2024 | Bill | 1/29/2024 | G0283 | 1 | $40.00 |
| 36968 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 2/9/2024 | Bill | 1/29/2024 | 97010 | 1 | $40.00 |
| 36969 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 2/9/2024 | Bill | 1/29/2024 | 97139 | 1 | $40.00 |
| 36970 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 2/9/2024 | Bill | 1/29/2024 | 97039 | 1 | $40.00 |
| 36971 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 2/9/2024 | Bill | 1/29/2024 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 36972 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 2/9/2024 | Bill | 1/29/2024 | 97140 | 1 | $50.00 |
| 36973 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/12/2024 | Bill | 12/15/2023 | 97039 | 1 | $40.00 |
| 36974 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 2/15/2024 | Bill | 1/30/2024 | 99212 | 1 | $50.00 |
| 36975 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 2/15/2024 | Bill | 1/30/2024 | 97010 | 1 | $40.00 |
| 36976 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 2/15/2024 | Bill | 1/30/2024 | 97139 | 1 | $40.00 |
| 36977 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 2/15/2024 | Bill | 1/30/2024 | G0283 | 1 | $40.00 |
| 36978 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 2/15/2024 | Bill | 1/30/2024 | 97039 | 1 | $40.00 |
| 36979 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 2/15/2024 | Bill | 1/30/2024 | 97012 | 1 | $40.00 |
| 36980 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 2/15/2024 | Bill | 1/31/2024 | 97140 | 1 | $50.00 |
| 36981 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 2/15/2024 | Bill | 1/31/2024 | 98941 | 1 | $100.00 |
| 36982 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 2/15/2024 | Bill | 1/31/2024 | G0283 | 1 | $40.00 |
| 36983 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 2/15/2024 | Bill | 1/31/2024 | 97010 | 1 | $40.00 |
| 36984 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 2/15/2024 | Bill | 1/31/2024 | 97139 | 1 | $40.00 |
| 36985 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 2/15/2024 | Bill | 1/31/2024 | 97039 | 1 | $40.00 |
| 36986 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 2/15/2024 | Bill | 1/31/2024 | 97039 | 1 | $40.00 |
| 36987 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 2/15/2024 | Bill | 1/31/2024 | S9090 | 1 | $80.00 |
| 36988 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 2/15/2024 | Bill | 1/30/2024 | 97140 | 1 | $50.00 |
| 36989 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 2/15/2024 | Bill | 1/30/2024 | 99212 | 1 | $50.00 |
| 36990 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 2/15/2024 | Bill | 1/30/2024 | G0283 | 1 | $40.00 |
| 36991 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 2/15/2024 | Bill | 1/30/2024 | 97010 | 1 | $40.00 |
| 36992 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 2/15/2024 | Bill | 1/30/2024 | 97139 | 1 | $40.00 |
| 36993 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 2/15/2024 | Bill | 1/30/2024 | 97039 | 1 | $40.00 |
| 36994 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 2/15/2024 | Bill | 1/30/2024 | 97039 | 1 | $40.00 |
| 36995 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 2/15/2024 | Bill | 1/30/2024 | S9090 | 1 | $80.00 |
| 36996 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 2/15/2024 | Bill | 1/31/2024 | 99203 | 1 | $200.00 |
| 36997 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 2/15/2024 | Bill | 1/31/2024 | G0283 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36998 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 2/15/2024 | Bill | 1/31/2024 | 97010 | 1 | $40.00 |
| 36999 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 2/15/2024 | Bill | 1/31/2024 | 97139 | 1 | $40.00 |
| 37000 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 2/15/2024 | Bill | 1/31/2024 | 97039 | 1 | $40.00 |
| 37001 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 2/15/2024 | Bill | 1/31/2024 | 97039 | 1 | $40.00 |
| 37002 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 2/15/2024 | Bill | 2/5/2024 | 97530 | 1 | $80.00 |
| 37003 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 2/15/2024 | Bill | 2/5/2024 | 97110 | 1 | $80.00 |
| 37004 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 2/15/2024 | Bill | 2/7/2024 | 97110 | 1 | $80.00 |
| 37005 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 2/15/2024 | Bill | 2/7/2024 | 97530 | 1 | $80.00 |
| 37006 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 2/15/2024 | Bill | 2/8/2024 | 97110 | 1 | $80.00 |
| 37007 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 2/15/2024 | Bill | 2/8/2024 | 97530 | 1 | $80.00 |
| 37008 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/15/2024 | Bill | 1/30/2024 | 99212 | 1 | $50.00 |
| 37009 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/15/2024 | Bill | 1/30/2024 | 97010 | 1 | $40.00 |
| 37010 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/15/2024 | Bill | 1/30/2024 | 97139 | 1 | $40.00 |
| 37011 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/15/2024 | Bill | 1/30/2024 | G0283 | 1 | $40.00 |
| 37012 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/15/2024 | Bill | 1/30/2024 | 97039 | 1 | $40.00 |
| 37013 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/15/2024 | Bill | 1/30/2024 | 97039 | 1 | $40.00 |
| 37014 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/15/2024 | Bill | 1/30/2024 | 97140 | 1 | $50.00 |
| 37015 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 2/15/2024 | Bill | 2/5/2024 | 97530 | 1 | $80.00 |
| 37016 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 2/15/2024 | Bill | 2/5/2024 | 97110 | 1 | $80.00 |
| 37017 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/15/2024 | Bill | 1/30/2024 | 97140 | 1 | $50.00 |
| 37018 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/15/2024 | Bill | 1/30/2024 | 99212 | 1 | $50.00 |
| 37019 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/15/2024 | Bill | 1/30/2024 | 97010 | 1 | $40.00 |
| 37020 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/15/2024 | Bill | 1/30/2024 | 97139 | 1 | $40.00 |
| 37021 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/15/2024 | Bill | 1/30/2024 | G0283 | 1 | $40.00 |
| 37022 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/15/2024 | Bill | 1/30/2024 | 97039 | 1 | $40.00 |
| 37023 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/15/2024 | Bill | 1/30/2024 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37024 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/15/2024 | Bill | 1/30/2024 | 97012 | 1 | $40.00 |
| 37025 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/15/2024 | Bill | 1/30/2024 | 99212 | 1 | $50.00 |
| 37026 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/15/2024 | Bill | 1/30/2024 | 97010 | 1 | $40.00 |
| 37027 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/15/2024 | Bill | 1/30/2024 | 97139 | 1 | $40.00 |
| 37028 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/15/2024 | Bill | 1/30/2024 | G0283 | 1 | $40.00 |
| 37029 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/15/2024 | Bill | 1/30/2024 | 97039 | 1 | $40.00 |
| 37030 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/15/2024 | Bill | 1/30/2024 | 97012 | 1 | $40.00 |
| 37031 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/15/2024 | Bill | 1/30/2024 | 97140 | 1 | $50.00 |
| 37032 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/15/2024 | Bill | 1/30/2024 | S9090 | 1 | $80.00 |
| 37033 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/19/2024 | Bill | 2/6/2024 | 97110 | 1 | $80.00 |
| 37034 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/19/2024 | Bill | 2/6/2024 | 97530 | 1 | $80.00 |
| 37035 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/19/2024 | Bill | 2/6/2024 | 97110 | 1 | $80.00 |
| 37036 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/19/2024 | Bill | 2/6/2024 | 97530 | 1 | $80.00 |
| 37037 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/19/2024 | Bill | 2/6/2024 | 97110 | 1 | $80.00 |
| 37038 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/19/2024 | Bill | 2/6/2024 | 97530 | 1 | $80.00 |
| 37039 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/19/2024 | Bill | 2/9/2024 | 97110 | 1 | $80.00 |
| 37040 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/19/2024 | Bill | 2/9/2024 | 97530 | 1 | $80.00 |
| 37041 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 2/19/2024 | Bill | 2/9/2024 | 97110 | 1 | $80.00 |
| 37042 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 2/19/2024 | Bill | 2/9/2024 | 97530 | 1 | $80.00 |
| 37043 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 2/19/2024 | Bill | 2/7/2024 | 97110 | 1 | $80.00 |
| 37044 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 2/19/2024 | Bill | 2/7/2024 | 97530 | 1 | $80.00 |
| 37045 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 2/19/2024 | Bill | 12/18/2023 | 98941 | 1 | $100.00 |
| 37046 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 2/19/2024 | Bill | 12/18/2023 | 97010 | 1 | $40.00 |
| 37047 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 2/19/2024 | Bill | 12/18/2023 | 97139 | 1 | $40.00 |
| 37048 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 2/19/2024 | Bill | 12/18/2023 | G0283 | 1 | $40.00 |
| 37049 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 2/19/2024 | Bill | 12/18/2023 | 97039 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37050 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 2/19/2024 | Bill | 12/18/2023 | 97039 | 1 | $40.00 |
| 37051 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667230230000004 | 2/20/2024 | Bill | 1/29/2024 | 98941 | 1 | $100.00 |
| 37052 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667230230000004 | 2/20/2024 | Bill | 1/29/2024 | G0283 | 1 | $40.00 |
| 37053 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667230230000004 | 2/20/2024 | Bill | 1/29/2024 | 97010 | 1 | $40.00 |
| 37054 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667230230000004 | 2/20/2024 | Bill | 1/29/2024 | 97139 | 1 | $40.00 |
| 37055 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667230230000004 | 2/20/2024 | Bill | 1/29/2024 | 97039 | 1 | $40.00 |
| 37056 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667230230000004 | 2/20/2024 | Bill | 1/29/2024 | 97039 | 1 | $40.00 |
| 37057 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 2/22/2024 | Bill | 2/7/2024 | 98941 | 1 | $100.00 |
| 37058 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 2/22/2024 | Bill | 2/7/2024 | 97010 | 1 | $40.00 |
| 37059 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 2/22/2024 | Bill | 2/7/2024 | 97139 | 1 | $40.00 |
| 37060 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 2/22/2024 | Bill | 2/7/2024 | G0283 | 1 | $40.00 |
| 37061 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 2/22/2024 | Bill | 2/7/2024 | 97039 | 1 | $40.00 |
| 37062 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 2/22/2024 | Bill | 2/7/2024 | 97140 | 1 | $50.00 |
| 37063 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 2/22/2024 | Bill | 2/7/2024 | S9090 | 1 | $80.00 |
| 37064 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/22/2024 | Bill | 2/7/2024 | 98941 | 1 | $100.00 |
| 37065 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/22/2024 | Bill | 2/7/2024 | 97012 | 1 | $40.00 |
| 37066 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/22/2024 | Bill | 2/7/2024 | 97039 | 1 | $40.00 |
| 37067 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/22/2024 | Bill | 2/7/2024 | 97039 | 1 | $40.00 |
| 37068 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/22/2024 | Bill | 2/7/2024 | 97139 | 1 | $40.00 |
| 37069 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 2/22/2024 | Bill | 2/6/2024 | 97140 | 1 | $50.00 |
| 37070 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 2/22/2024 | Bill | 2/6/2024 | 98941 | 1 | $100.00 |
| 37071 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 2/22/2024 | Bill | 2/6/2024 | 97010 | 1 | $40.00 |
| 37072 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 2/22/2024 | Bill | 2/6/2024 | 97139 | 1 | $40.00 |
| 37073 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 2/22/2024 | Bill | 2/6/2024 | G0283 | 1 | $40.00 |
| 37074 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 2/22/2024 | Bill | 2/6/2024 | 97039 | 1 | $40.00 |
| 37075 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 2/22/2024 | Bill | 2/6/2024 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37076 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/22/2024 | Bill | 2/6/2024 | 97140 | 1 | $50.00 |
| 37077 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/22/2024 | Bill | 2/6/2024 | 98941 | 1 | $100.00 |
| 37078 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/22/2024 | Bill | 2/6/2024 | 97010 | 1 | $40.00 |
| 37079 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/22/2024 | Bill | 2/6/2024 | 97139 | 1 | $40.00 |
| 37080 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/22/2024 | Bill | 2/6/2024 | 97039 | 1 | $40.00 |
| 37081 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/22/2024 | Bill | 2/6/2024 | G0283 | 1 | $40.00 |
| 37082 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/22/2024 | Bill | 2/6/2024 | 97039 | 1 | $40.00 |
| 37083 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/22/2024 | Bill | 2/6/2024 | 97012 | 1 | $40.00 |
| 37084 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/22/2024 | Bill | 2/6/2024 | S9090 | 1 | $80.00 |
| 37085 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/22/2024 | Bill | 2/6/2024 | 98941 | 1 | $100.00 |
| 37086 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/22/2024 | Bill | 2/6/2024 | 97012 | 1 | $40.00 |
| 37087 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/22/2024 | Bill | 2/6/2024 | 97039 | 1 | $40.00 |
| 37088 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/22/2024 | Bill | 2/6/2024 | 97140 | 1 | $50.00 |
| 37089 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/22/2024 | Bill | 2/6/2024 | 97140 | 1 | $50.00 |
| 37090 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/22/2024 | Bill | 2/6/2024 | 98941 | 1 | $100.00 |
| 37091 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/22/2024 | Bill | 2/6/2024 | 97010 | 1 | $40.00 |
| 37092 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/22/2024 | Bill | 2/6/2024 | 97139 | 1 | $40.00 |
| 37093 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/22/2024 | Bill | 2/6/2024 | G0283 | 1 | $40.00 |
| 37094 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/22/2024 | Bill | 2/6/2024 | 97039 | 1 | $40.00 |
| 37095 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/22/2024 | Bill | 2/6/2024 | 97012 | 1 | $40.00 |
| 37096 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/22/2024 | Bill | 2/6/2024 | 99213 | 1 | $200.00 |
| 37097 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/22/2024 | Bill | 2/6/2024 | S9090 | 1 | $80.00 |
| 37098 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/22/2024 | Bill | 2/6/2024 | 97140 | 1 | $50.00 |
| 37099 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/22/2024 | Bill | 2/6/2024 | 98941 | 1 | $100.00 |
| 37100 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/22/2024 | Bill | 2/6/2024 | 97010 | 1 | $40.00 |
| 37101 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/22/2024 | Bill | 2/6/2024 | 97139 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 37102 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/22/2024 | Bill | 2/6/2024 | G0283 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 37103 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/22/2024 | Bill | 2/6/2024 | 97039 | 1 | $40.00 |
| 37104 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/22/2024 | Bill | 2/6/2024 | 97039 | 1 | $40.00 |
| 37105 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/22/2024 | Bill | 2/6/2024 | S9090 | 1 | $80.00 |
| 37106 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/22/2024 | Bill | 2/6/2024 | 97140 | 1 | $50.00 |
| 37107 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/22/2024 | Bill | 2/6/2024 | 98941 | 1 | $100.00 |
| 37108 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/22/2024 | Bill | 2/6/2024 | 97010 | 1 | $40.00 |
| 37109 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/22/2024 | Bill | 2/6/2024 | 97139 | 1 | $40.00 |
| 37110 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/22/2024 | Bill | 2/6/2024 | G0283 | 1 | $40.00 |
| 37111 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/22/2024 | Bill | 2/6/2024 | 97012 | 1 | $40.00 |
| 37112 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/22/2024 | Bill | 2/6/2024 | 97039 | 1 | $40.00 |
| 37113 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/22/2024 | Bill | 2/6/2024 | S9090 | 1 | $80.00 |
| 37114 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667230230000004 | 2/23/2024 | Bill | 1/29/2024 | 97140 | 1 | $50.00 |
| 37115 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 2/23/2024 | Bill | 2/1/2024 | 98941 | 1 | $100.00 |
| 37116 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 2/23/2024 | Bill | 2/1/2024 | G0283 | 1 | $40.00 |
| 37117 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 2/23/2024 | Bill | 2/1/2024 | 97139 | 1 | $40.00 |
| 37118 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 2/23/2024 | Bill | 2/1/2024 | 97039 | 1 | $40.00 |
| 37119 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 2/23/2024 | Bill | 2/1/2024 | 97010 | 1 | $40.00 |
| 37120 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 2/23/2024 | Bill | 2/1/2024 | 97039 | 1 | $40.00 |
| 37121 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 2/23/2024 | Bill | 2/1/2024 | 97140 | 1 | $50.00 |
| 37122 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/23/2024 | Bill | 2/14/2024 | 97110 | 1 | $80.00 |
| 37123 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/23/2024 | Bill | 2/14/2024 | 97530 | 1 | $80.00 |
| 37124 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/23/2024 | Bill | 2/16/2024 | 97110 | 1 | $80.00 |
| 37125 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/23/2024 | Bill | 2/16/2024 | 97530 | 1 | $80.00 |
| 37126 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 2/23/2024 | Bill | 2/16/2024 | 97110 | 1 | $80.00 |
| 37127 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 2/23/2024 | Bill | 2/16/2024 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37128 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/23/2024 | Bill | 2/16/2024 | 97110 | 1 | $80.00 |
| 37129 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/23/2024 | Bill | 2/16/2024 | 97530 | 1 | $80.00 |
| 37130 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 2/29/2024 | Bill | 2/19/2024 | 97110 | 1 | $80.00 |
| 37131 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 2/29/2024 | Bill | 2/19/2024 | 97530 | 1 | $80.00 |
| 37132 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/29/2024 | Bill | 2/2/2024 | 97140 | 1 | $50.00 |
| 37133 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/29/2024 | Bill | 2/2/2024 | 98941 | 1 | $100.00 |
| 37134 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/29/2024 | Bill | 2/2/2024 | 97010 | 1 | $40.00 |
| 37135 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/29/2024 | Bill | 2/2/2024 | 97139 | 1 | $40.00 |
| 37136 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/29/2024 | Bill | 2/2/2024 | G0283 | 1 | $40.00 |
| 37137 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/29/2024 | Bill | 2/2/2024 | 97039 | 1 | $40.00 |
| 37138 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/29/2024 | Bill | 2/2/2024 | 97039 | 1 | $40.00 |
| 37139 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/29/2024 | Bill | 2/2/2024 | 97140 | 1 | $50.00 |
| 37140 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/29/2024 | Bill | 2/2/2024 | 98941 | 1 | $100.00 |
| 37141 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/29/2024 | Bill | 2/2/2024 | 97010 | 1 | $40.00 |
| 37142 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/29/2024 | Bill | 2/2/2024 | 97139 | 1 | $40.00 |
| 37143 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/29/2024 | Bill | 2/2/2024 | G0283 | 1 | $40.00 |
| 37144 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/29/2024 | Bill | 2/2/2024 | 97039 | 1 | $40.00 |
| 37145 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/29/2024 | Bill | 2/2/2024 | 97012 | 1 | $40.00 |
| 37146 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/29/2024 | Bill | 2/2/2024 | S9090 | 1 | $80.00 |
| 37147 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/29/2024 | Bill | 2/2/2024 | 97140 | 1 | $50.00 |
| 37148 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/29/2024 | Bill | 2/2/2024 | 98941 | 1 | $100.00 |
| 37149 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/29/2024 | Bill | 2/2/2024 | 97010 | 1 | $40.00 |
| 37150 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/29/2024 | Bill | 2/2/2024 | 97139 | 1 | $40.00 |
| 37151 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/29/2024 | Bill | 2/2/2024 | G0283 | 1 | $40.00 |
| 37152 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/29/2024 | Bill | 2/2/2024 | 97039 | 1 | $40.00 |
| 37153 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/29/2024 | Bill | 2/2/2024 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37154 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/29/2024 | Bill | 2/2/2024 | S9090 | 1 | $80.00 |
| 37155 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 2/29/2024 | Bill | 2/9/2024 | 98941 | 1 | $100.00 |
| 37156 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 2/29/2024 | Bill | 2/9/2024 | G0283 | 1 | $40.00 |
| 37157 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 2/29/2024 | Bill | 2/9/2024 | 97010 | 1 | $40.00 |
| 37158 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 2/29/2024 | Bill | 2/9/2024 | 97139 | 1 | $40.00 |
| 37159 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 2/29/2024 | Bill | 2/9/2024 | 97039 | 1 | $40.00 |
| 37160 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 2/29/2024 | Bill | 2/9/2024 | 97039 | 1 | $40.00 |
| 37161 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 2/29/2024 | Bill | 2/9/2024 | 97012 | 1 | $40.00 |
| 37162 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 2/29/2024 | Bill | 2/9/2024 | 97140 | 1 | $50.00 |
| 37163 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 2/29/2024 | Bill | 2/9/2024 | S9090 | 1 | $80.00 |
| 37164 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/29/2024 | Bill | 2/13/2024 | 98941 | 1 | $100.00 |
| 37165 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/29/2024 | Bill | 2/13/2024 | 97012 | 1 | $40.00 |
| 37166 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/29/2024 | Bill | 2/13/2024 | 97039 | 1 | $40.00 |
| 37167 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 2/29/2024 | Bill | 2/16/2024 | 98941 | 1 | $100.00 |
| 37168 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 2/29/2024 | Bill | 2/16/2024 | 97010 | 1 | $40.00 |
| 37169 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 2/29/2024 | Bill | 2/16/2024 | 97139 | 1 | $40.00 |
| 37170 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 2/29/2024 | Bill | 2/16/2024 | G0283 | 1 | $40.00 |
| 37171 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 2/29/2024 | Bill | 2/16/2024 | 97039 | 1 | $40.00 |
| 37172 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 2/29/2024 | Bill | 2/16/2024 | 97012 | 1 | $40.00 |
| 37173 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 2/29/2024 | Bill | 2/16/2024 | 98941 | 1 | $100.00 |
| 37174 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 2/29/2024 | Bill | 2/16/2024 | 97010 | 1 | $40.00 |
| 37175 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 2/29/2024 | Bill | 2/16/2024 | 97139 | 1 | $40.00 |
| 37176 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 2/29/2024 | Bill | 2/16/2024 | G0283 | 1 | $40.00 |
| 37177 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 2/29/2024 | Bill | 2/16/2024 | 97039 | 1 | $40.00 |
| 37178 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 2/29/2024 | Bill | 2/16/2024 | 97012 | 1 | $40.00 |
| 37179 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 2/29/2024 | Bill | 2/16/2024 | 97039 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 37180 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/29/2024 | Bill | 2/9/2024 | 98941 | 1 | $100.00 |
|---|---|---|---|---|---|---|---|---|
| 37181 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/29/2024 | Bill | 2/9/2024 | 97010 | 1 | $40.00 |
| 37182 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/29/2024 | Bill | 2/9/2024 | 97139 | 1 | $40.00 |
| 37183 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/29/2024 | Bill | 2/9/2024 | G0283 | 1 | $40.00 |
| 37184 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/29/2024 | Bill | 2/9/2024 | 97039 | 1 | $40.00 |
| 37185 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/29/2024 | Bill | 2/9/2024 | 97012 | 1 | $40.00 |
| 37186 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/29/2024 | Bill | 2/9/2024 | 99213 | 1 | $200.00 |
| 37187 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/29/2024 | Bill | 2/9/2024 | 97140 | 1 | $50.00 |
| 37188 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 2/29/2024 | Bill | 2/2/2024 | 97140 | 1 | $50.00 |
| 37189 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 2/29/2024 | Bill | 2/2/2024 | 98941 | 1 | $100.00 |
| 37190 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8772810300000002 | 2/29/2024 | Bill | 2/2/2024 | S9090 | 1 | $80.00 |
| 37191 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/29/2024 | Bill | 2/14/2024 | 97140 | 1 | $50.00 |
| 37192 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/29/2024 | Bill | 2/14/2024 | S9090 | 1 | $80.00 |
| 37193 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/29/2024 | Bill | 2/14/2024 | 98941 | 1 | $100.00 |
| 37194 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/29/2024 | Bill | 2/14/2024 | 97010 | 1 | $40.00 |
| 37195 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/29/2024 | Bill | 2/14/2024 | 97139 | 1 | $40.00 |
| 37196 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/29/2024 | Bill | 2/14/2024 | G0283 | 1 | $40.00 |
| 37197 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/29/2024 | Bill | 2/14/2024 | 97039 | 1 | $40.00 |
| 37198 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/29/2024 | Bill | 2/14/2024 | 97012 | 1 | $40.00 |
| 37199 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 2/29/2024 | Bill | 2/14/2024 | 98941 | 1 | $100.00 |
| 37200 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 2/29/2024 | Bill | 2/14/2024 | G0283 | 1 | $40.00 |
| 37201 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 2/29/2024 | Bill | 2/14/2024 | 97010 | 1 | $40.00 |
| 37202 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 2/29/2024 | Bill | 2/14/2024 | 97139 | 1 | $40.00 |
| 37203 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 2/29/2024 | Bill | 2/14/2024 | 97039 | 1 | $40.00 |
| 37204 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 2/29/2024 | Bill | 2/14/2024 | 97039 | 1 | $40.00 |
| 37205 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/29/2024 | Bill | 2/16/2024 | 98941 | 1 | $100.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 37206 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/29/2024 | Bill | 2/16/2024 | 97010 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 37207 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/29/2024 | Bill | 2/16/2024 | 97139 | 1 | $40.00 |
| 37208 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/29/2024 | Bill | 2/16/2024 | G0283 | 1 | $40.00 |
| 37209 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/29/2024 | Bill | 2/16/2024 | 97039 | 1 | $40.00 |
| 37210 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/29/2024 | Bill | 2/16/2024 | 97039 | 1 | $40.00 |
| 37211 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/29/2024 | Bill | 2/16/2024 | 97012 | 1 | $40.00 |
| 37212 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/29/2024 | Bill | 2/16/2024 | 98941 | 1 | $100.00 |
| 37213 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/29/2024 | Bill | 2/16/2024 | 97010 | 1 | $40.00 |
| 37214 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/29/2024 | Bill | 2/16/2024 | 97139 | 1 | $40.00 |
| 37215 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/29/2024 | Bill | 2/16/2024 | G0283 | 1 | $40.00 |
| 37216 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/29/2024 | Bill | 2/16/2024 | 97039 | 1 | $40.00 |
| 37217 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/29/2024 | Bill | 2/16/2024 | 97012 | 1 | $40.00 |
| 37218 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101130 | 2/29/2024 | Bill | 2/12/2024 | 97010 | 1 | $40.00 |
| 37219 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101130 | 2/29/2024 | Bill | 2/12/2024 | 97139 | 1 | $40.00 |
| 37220 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101130 | 2/29/2024 | Bill | 2/12/2024 | 97039 | 1 | $40.00 |
| 37221 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101130 | 2/29/2024 | Bill | 2/12/2024 | 99203 | 1 | $200.00 |
| 37222 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101130 | 2/29/2024 | Bill | 2/12/2024 | G0283 | 1 | $40.00 |
| 37223 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670475400000002 | 2/29/2024 | Bill | 2/9/2024 | 98941 | 1 | $100.00 |
| 37224 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670475400000002 | 2/29/2024 | Bill | 2/9/2024 | 97010 | 1 | $40.00 |
| 37225 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670475400000002 | 2/29/2024 | Bill | 2/9/2024 | 97139 | 1 | $40.00 |
| 37226 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670475400000002 | 2/29/2024 | Bill | 2/9/2024 | G0283 | 1 | $40.00 |
| 37227 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670475400000002 | 2/29/2024 | Bill | 2/9/2024 | 97039 | 1 | $40.00 |
| 37228 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670475400000002 | 2/29/2024 | Bill | 2/9/2024 | 97039 | 1 | $40.00 |
| 37229 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8670475400000002 | 2/29/2024 | Bill | 2/9/2024 | 97140 | 1 | $50.00 |
| 37230 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 2/29/2024 | Bill | 2/16/2024 | 98941 | 1 | $100.00 |
| 37231 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 2/29/2024 | Bill | 2/16/2024 | 97010 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37232 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 2/29/2024 | Bill | 2/16/2024 | G0283 | 1 | $40.00 |
| 37233 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 2/29/2024 | Bill | 2/16/2024 | 97139 | 1 | $40.00 |
| 37234 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 2/29/2024 | Bill | 2/16/2024 | 97039 | 1 | $40.00 |
| 37235 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/29/2024 | Bill | 2/2/2024 | 97140 | 1 | $50.00 |
| 37236 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/29/2024 | Bill | 2/2/2024 | 98941 | 1 | $100.00 |
| 37237 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/29/2024 | Bill | 2/2/2024 | 97010 | 1 | $40.00 |
| 37238 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/29/2024 | Bill | 2/2/2024 | 97139 | 1 | $40.00 |
| 37239 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/29/2024 | Bill | 2/2/2024 | G0283 | 1 | $40.00 |
| 37240 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/29/2024 | Bill | 2/2/2024 | 97012 | 1 | $40.00 |
| 37241 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 2/29/2024 | Bill | 2/2/2024 | 97039 | 1 | $40.00 |
| 37242 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/29/2024 | Bill | 2/2/2024 | 97140 | 1 | $50.00 |
| 37243 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/29/2024 | Bill | 2/2/2024 | 98941 | 1 | $100.00 |
| 37244 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/29/2024 | Bill | 2/2/2024 | 97010 | 1 | $40.00 |
| 37245 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/29/2024 | Bill | 2/2/2024 | 97139 | 1 | $40.00 |
| 37246 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/29/2024 | Bill | 2/2/2024 | G0283 | 1 | $40.00 |
| 37247 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/29/2024 | Bill | 2/2/2024 | 97039 | 1 | $40.00 |
| 37248 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/29/2024 | Bill | 2/2/2024 | 97039 | 1 | $40.00 |
| 37249 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/29/2024 | Bill | 2/2/2024 | 97012 | 1 | $40.00 |
| 37250 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8669932760000002 | 2/29/2024 | Bill | 2/2/2024 | S9090 | 1 | $80.00 |
| 37251 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 2/29/2024 | Bill | 2/9/2024 | 98941 | 1 | $100.00 |
| 37252 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 2/29/2024 | Bill | 2/9/2024 | 97010 | 1 | $40.00 |
| 37253 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 2/29/2024 | Bill | 2/9/2024 | 97139 | 1 | $40.00 |
| 37254 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 2/29/2024 | Bill | 2/9/2024 | G0283 | 1 | $40.00 |
| 37255 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 2/29/2024 | Bill | 2/9/2024 | 97039 | 1 | $40.00 |
| 37256 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 2/29/2024 | Bill | 2/9/2024 | 97039 | 1 | $40.00 |
| 37257 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 2/29/2024 | Bill | 2/15/2024 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37258 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 2/29/2024 | Bill | 2/15/2024 | 98941 | 1 | $100.00 |
| 37259 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/29/2024 | Bill | 1/29/2024 | 98941 | 1 | $100.00 |
| 37260 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/29/2024 | Bill | 1/29/2024 | G0283 | 1 | $40.00 |
| 37261 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/29/2024 | Bill | 1/29/2024 | 97010 | 1 | $40.00 |
| 37262 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/29/2024 | Bill | 1/29/2024 | 97139 | 1 | $40.00 |
| 37263 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/29/2024 | Bill | 1/29/2024 | 97039 | 1 | $40.00 |
| 37264 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/29/2024 | Bill | 1/29/2024 | 97039 | 1 | $40.00 |
| 37265 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 2/29/2024 | Bill | 1/29/2024 | 97140 | 1 | $50.00 |
| 37266 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 2/29/2024 | Bill | 2/2/2024 | 98941 | 1 | $100.00 |
| 37267 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 2/29/2024 | Bill | 2/2/2024 | 97010 | 1 | $40.00 |
| 37268 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 2/29/2024 | Bill | 2/2/2024 | 97139 | 1 | $40.00 |
| 37269 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 2/29/2024 | Bill | 2/2/2024 | G0283 | 1 | $40.00 |
| 37270 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 2/29/2024 | Bill | 2/2/2024 | 97039 | 1 | $40.00 |
| 37271 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 2/29/2024 | Bill | 2/2/2024 | 97039 | 1 | $40.00 |
| 37272 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 2/29/2024 | Bill | 2/2/2024 | 97140 | 1 | $50.00 |
| 37273 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0598136270101030 | 2/29/2024 | Bill | 2/2/2024 | S9090 | 1 | $80.00 |
| 37274 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 2/29/2024 | Bill | 2/16/2024 | 98941 | 1 | $100.00 |
| 37275 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 2/29/2024 | Bill | 2/16/2024 | 97039 | 1 | $40.00 |
| 37276 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 2/29/2024 | Bill | 2/16/2024 | 97012 | 1 | $40.00 |
| 37277 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 2/29/2024 | Bill | 2/16/2024 | S9090 | 1 | $80.00 |
| 37278 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8783712070000002 | 2/29/2024 | Bill | 2/16/2024 | 99203 | 1 | $200.00 |
| 37279 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8783712070000002 | 2/29/2024 | Bill | 2/16/2024 | G0283 | 1 | $40.00 |
| 37280 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8783712070000002 | 2/29/2024 | Bill | 2/16/2024 | 97010 | 1 | $40.00 |
| 37281 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8783712070000002 | 2/29/2024 | Bill | 2/16/2024 | 97039 | 1 | $40.00 |
| 37282 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8783712070000002 | 2/29/2024 | Bill | 2/16/2024 | 97139 | 1 | $40.00 |
| 37283 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/29/2024 | Bill | 2/9/2024 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37284 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/29/2024 | Bill | 2/9/2024 | 98941 | 1 | $100.00 |
| 37285 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/29/2024 | Bill | 2/9/2024 | 97010 | 1 | $40.00 |
| 37286 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/29/2024 | Bill | 2/9/2024 | 97139 | 1 | $40.00 |
| 37287 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/29/2024 | Bill | 2/9/2024 | G0283 | 1 | $40.00 |
| 37288 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/29/2024 | Bill | 2/9/2024 | 97039 | 1 | $40.00 |
| 37289 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/29/2024 | Bill | 2/9/2024 | 97012 | 1 | $40.00 |
| 37290 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 2/29/2024 | Bill | 2/2/2024 | 98941 | 1 | $100.00 |
| 37291 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 2/29/2024 | Bill | 2/2/2024 | 97010 | 1 | $40.00 |
| 37292 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 2/29/2024 | Bill | 2/2/2024 | 97139 | 1 | $40.00 |
| 37293 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 2/29/2024 | Bill | 2/2/2024 | G0283 | 1 | $40.00 |
| 37294 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 2/29/2024 | Bill | 2/2/2024 | 97039 | 1 | $40.00 |
| 37295 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 2/29/2024 | Bill | 2/2/2024 | 97039 | 1 | $40.00 |
| 37296 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 2/29/2024 | Bill | 2/2/2024 | 97012 | 1 | $40.00 |
| 37297 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 2/29/2024 | Bill | 2/2/2024 | S9090 | 1 | $80.00 |
| 37298 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 2/29/2024 | Bill | 2/2/2024 | 97140 | 1 | $50.00 |
| 37299 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/29/2024 | Bill | 2/16/2024 | 98941 | 1 | $100.00 |
| 37300 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/29/2024 | Bill | 2/16/2024 | 97010 | 1 | $40.00 |
| 37301 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/29/2024 | Bill | 2/16/2024 | 97139 | 1 | $40.00 |
| 37302 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/29/2024 | Bill | 2/16/2024 | G0283 | 1 | $40.00 |
| 37303 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/29/2024 | Bill | 2/16/2024 | 97039 | 1 | $40.00 |
| 37304 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/29/2024 | Bill | 2/16/2024 | 97039 | 1 | $40.00 |
| 37305 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/29/2024 | Bill | 2/16/2024 | 99070 | 1 | $40.00 |
| 37306 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 2/29/2024 | Bill | 2/16/2024 | S9090 | 1 | $80.00 |
| 37307 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/29/2024 | Bill | 2/9/2024 | 97140 | 1 | $50.00 |
| 37308 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/29/2024 | Bill | 2/9/2024 | S9090 | 1 | $80.00 |
| 37309 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/29/2024 | Bill | 2/9/2024 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 37310 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/29/2024 | Bill | 2/9/2024 | G0283 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 37311 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/29/2024 | Bill | 2/9/2024 | 97010 | 1 | $40.00 |
| 37312 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/29/2024 | Bill | 2/9/2024 | 97139 | 1 | $40.00 |
| 37313 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/29/2024 | Bill | 2/9/2024 | 97039 | 1 | $40.00 |
| 37314 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 2/29/2024 | Bill | 2/9/2024 | 97012 | 1 | $40.00 |
| 37315 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 2/29/2024 | Bill | 2/5/2024 | 98941 | 1 | $100.00 |
| 37316 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 2/29/2024 | Bill | 2/5/2024 | 97039 | 1 | $40.00 |
| 37317 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 2/29/2024 | Bill | 2/15/2024 | 98941 | 1 | $100.00 |
| 37318 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 2/29/2024 | Bill | 2/15/2024 | G0283 | 1 | $40.00 |
| 37319 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 2/29/2024 | Bill | 2/15/2024 | 97010 | 1 | $40.00 |
| 37320 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 2/29/2024 | Bill | 2/15/2024 | 97139 | 1 | $40.00 |
| 37321 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 2/29/2024 | Bill | 2/15/2024 | 97039 | 1 | $40.00 |
| 37322 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 2/29/2024 | Bill | 2/15/2024 | 97039 | 1 | $40.00 |
| 37323 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 2/29/2024 | Bill | 2/15/2024 | 98941 | 1 | $100.00 |
| 37324 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 2/29/2024 | Bill | 2/15/2024 | G0283 | 1 | $40.00 |
| 37325 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 2/29/2024 | Bill | 2/15/2024 | 97139 | 1 | $40.00 |
| 37326 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 2/29/2024 | Bill | 2/15/2024 | 97039 | 1 | $40.00 |
| 37327 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 2/29/2024 | Bill | 2/15/2024 | 97010 | 1 | $40.00 |
| 37328 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 2/29/2024 | Bill | 2/15/2024 | 97039 | 1 | $40.00 |
| 37329 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 2/29/2024 | Bill | 2/5/2024 | 98941 | 1 | $100.00 |
| 37330 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 2/29/2024 | Bill | 2/5/2024 | G0283 | 1 | $40.00 |
| 37331 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 2/29/2024 | Bill | 2/5/2024 | 97139 | 1 | $40.00 |
| 37332 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 2/29/2024 | Bill | 2/5/2024 | 97039 | 1 | $40.00 |
| 37333 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 2/29/2024 | Bill | 2/5/2024 | 97010 | 1 | $40.00 |
| 37334 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 2/29/2024 | Bill | 2/5/2024 | 97039 | 1 | $40.00 |
| 37335 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 2/29/2024 | Bill | 2/12/2024 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37336 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 2/29/2024 | Bill | 2/12/2024 | G0283 | 1 | $40.00 |
| 37337 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 2/29/2024 | Bill | 2/12/2024 | 97139 | 1 | $40.00 |
| 37338 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 2/29/2024 | Bill | 2/12/2024 | 97039 | 1 | $40.00 |
| 37339 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 2/29/2024 | Bill | 2/12/2024 | 97010 | 1 | $40.00 |
| 37340 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 2/29/2024 | Bill | 2/12/2024 | 97140 | 1 | $50.00 |
| 37341 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 2/29/2024 | Bill | 2/12/2024 | 97110 | 1 | $80.00 |
| 37342 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 2/29/2024 | Bill | 2/12/2024 | 97530 | 1 | $80.00 |
| 37343 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 2/29/2024 | Bill | 2/15/2024 | 97110 | 1 | $80.00 |
| 37344 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 2/29/2024 | Bill | 2/15/2024 | 97530 | 1 | $80.00 |
| 37345 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 3/1/2024 | Bill | 2/7/2024 | 98941 | 1 | $100.00 |
| 37346 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 3/1/2024 | Bill | 2/7/2024 | G0283 | 1 | $40.00 |
| 37347 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 3/1/2024 | Bill | 2/7/2024 | 97139 | 1 | $40.00 |
| 37348 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 3/1/2024 | Bill | 2/7/2024 | 97039 | 1 | $40.00 |
| 37349 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 3/1/2024 | Bill | 2/7/2024 | 97010 | 1 | $40.00 |
| 37350 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 3/1/2024 | Bill | 2/7/2024 | 97039 | 1 | $40.00 |
| 37351 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 3/1/2024 | Bill | 2/7/2024 | 97140 | 1 | $50.00 |
| 37352 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 3/1/2024 | Bill | 2/8/2024 | 98941 | 1 | $100.00 |
| 37353 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 3/1/2024 | Bill | 2/8/2024 | 97010 | 1 | $40.00 |
| 37354 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 3/1/2024 | Bill | 2/8/2024 | 97139 | 1 | $40.00 |
| 37355 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 3/1/2024 | Bill | 2/8/2024 | G0283 | 1 | $40.00 |
| 37356 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 3/1/2024 | Bill | 2/8/2024 | 97039 | 1 | $40.00 |
| 37357 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 3/1/2024 | Bill | 2/8/2024 | 97039 | 1 | $40.00 |
| 37358 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000004 | 3/1/2024 | Bill | 2/8/2024 | 97140 | 1 | $50.00 |
| 37359 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 3/1/2024 | Bill | 2/23/2024 | 97110 | 1 | $80.00 |
| 37360 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 3/1/2024 | Bill | 2/23/2024 | 97530 | 1 | $80.00 |
| 37361 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8783712070000002 | 3/1/2024 | Bill | 2/23/2024 | 97530 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 37362 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8783712070000002 | 3/1/2024 | Bill | 2/23/2024 | 97110 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 37363 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 3/1/2024 | Bill | 2/23/2024 | 97110 | 1 | $80.00 |
| 37364 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 3/1/2024 | Bill | 2/23/2024 | 97530 | 1 | $80.00 |
| 37365 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 3/1/2024 | Bill | 2/21/2024 | 97530 | 1 | $80.00 |
| 37366 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 3/1/2024 | Bill | 2/21/2024 | 97110 | 1 | $80.00 |
| 37367 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 3/1/2024 | Bill | 2/23/2024 | 97110 | 1 | $80.00 |
| 37368 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 3/1/2024 | Bill | 2/23/2024 | 97530 | 1 | $80.00 |
| 37369 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 3/1/2024 | Bill | 2/20/2024 | 97110 | 1 | $80.00 |
| 37370 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 3/1/2024 | Bill | 2/20/2024 | 97530 | 1 | $80.00 |
| 37371 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 3/8/2024 | Bill | 2/23/2024 | 98941 | 1 | $100.00 |
| 37372 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 3/8/2024 | Bill | 2/23/2024 | 97010 | 1 | $40.00 |
| 37373 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 3/8/2024 | Bill | 2/23/2024 | 97139 | 1 | $40.00 |
| 37374 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 3/8/2024 | Bill | 2/23/2024 | G0283 | 1 | $40.00 |
| 37375 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 3/8/2024 | Bill | 2/23/2024 | 97039 | 1 | $40.00 |
| 37376 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 3/8/2024 | Bill | 2/23/2024 | 97012 | 1 | $40.00 |
| 37377 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 3/8/2024 | Bill | 2/23/2024 | 97140 | 1 | $50.00 |
| 37378 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 3/8/2024 | Bill | 2/23/2024 | 98941 | 1 | $100.00 |
| 37379 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 3/8/2024 | Bill | 2/23/2024 | 97010 | 1 | $40.00 |
| 37380 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 3/8/2024 | Bill | 2/23/2024 | 97139 | 1 | $40.00 |
| 37381 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 3/8/2024 | Bill | 2/23/2024 | G0283 | 1 | $40.00 |
| 37382 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 3/8/2024 | Bill | 2/23/2024 | 97039 | 1 | $40.00 |
| 37383 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 3/8/2024 | Bill | 2/23/2024 | 97012 | 1 | $40.00 |
| 37384 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 3/8/2024 | Bill | 2/21/2024 | 98941 | 1 | $100.00 |
| 37385 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 3/8/2024 | Bill | 2/21/2024 | G0283 | 1 | $40.00 |
| 37386 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 3/8/2024 | Bill | 2/21/2024 | 97139 | 1 | $40.00 |
| 37387 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 3/8/2024 | Bill | 2/21/2024 | 97039 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37388 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 3/8/2024 | Bill | 2/23/2024 | 98941 | 1 | $100.00 |
| 37389 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 3/8/2024 | Bill | 2/23/2024 | 97010 | 1 | $40.00 |
| 37390 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 3/8/2024 | Bill | 2/23/2024 | 97139 | 1 | $40.00 |
| 37391 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 3/8/2024 | Bill | 2/23/2024 | G0283 | 1 | $40.00 |
| 37392 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 3/8/2024 | Bill | 2/23/2024 | 97039 | 1 | $40.00 |
| 37393 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 3/8/2024 | Bill | 2/23/2024 | 97039 | 1 | $40.00 |
| 37394 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 3/8/2024 | Bill | 2/23/2024 | S9090 | 1 | $80.00 |
| 37395 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 3/8/2024 | Bill | 2/23/2024 | 97140 | 1 | $50.00 |
| 37396 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 3/8/2024 | Bill | 2/29/2024 | 97110 | 1 | $80.00 |
| 37397 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 3/8/2024 | Bill | 2/29/2024 | 97530 | 1 | $80.00 |
| 37398 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 3/8/2024 | Bill | 2/26/2024 | 97530 | 1 | $80.00 |
| 37399 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 3/8/2024 | Bill | 2/26/2024 | 97110 | 1 | $80.00 |
| 37400 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8783712070000002 | 3/8/2024 | Bill | 2/23/2024 | 98941 | 1 | $100.00 |
| 37401 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8783712070000002 | 3/8/2024 | Bill | 2/23/2024 | 97010 | 1 | $40.00 |
| 37402 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8783712070000002 | 3/8/2024 | Bill | 2/23/2024 | 97139 | 1 | $40.00 |
| 37403 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8783712070000002 | 3/8/2024 | Bill | 2/23/2024 | G0283 | 1 | $40.00 |
| 37404 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8783712070000002 | 3/8/2024 | Bill | 2/23/2024 | 97039 | 1 | $40.00 |
| 37405 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8783712070000002 | 3/8/2024 | Bill | 2/23/2024 | 97140 | 1 | $50.00 |
| 37406 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 3/8/2024 | Bill | 2/23/2024 | 98941 | 1 | $100.00 |
| 37407 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 3/8/2024 | Bill | 2/23/2024 | 97010 | 1 | $40.00 |
| 37408 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 3/8/2024 | Bill | 2/23/2024 | 97139 | 1 | $40.00 |
| 37409 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 3/8/2024 | Bill | 2/23/2024 | G0283 | 1 | $40.00 |
| 37410 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 3/8/2024 | Bill | 2/23/2024 | 97039 | 1 | $40.00 |
| 37411 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 3/8/2024 | Bill | 2/23/2024 | 97012 | 1 | $40.00 |
| 37412 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 3/8/2024 | Bill | 2/23/2024 | 97140 | 1 | $50.00 |
| 37413 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 3/8/2024 | Bill | 2/21/2024 | 98941 | 1 | $100.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 37414 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 3/8/2024 | Bill | 2/21/2024 | G0283 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 37415 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 3/8/2024 | Bill | 2/21/2024 | 97139 | 1 | $40.00 |
| 37416 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 3/8/2024 | Bill | 2/21/2024 | 97039 | 1 | $40.00 |
| 37417 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 3/8/2024 | Bill | 2/21/2024 | 97010 | 1 | $40.00 |
| 37418 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 3/8/2024 | Bill | 2/21/2024 | 97039 | 1 | $40.00 |
| 37419 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 3/8/2024 | Bill | 2/21/2024 | 97140 | 1 | $50.00 |
| 37420 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 3/8/2024 | Bill | 2/20/2024 | 97140 | 1 | $50.00 |
| 37421 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 3/8/2024 | Bill | 2/20/2024 | 98941 | 1 | $100.00 |
| 37422 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 3/8/2024 | Bill | 2/20/2024 | 97010 | 1 | $40.00 |
| 37423 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 3/8/2024 | Bill | 2/20/2024 | 97139 | 1 | $40.00 |
| 37424 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 3/8/2024 | Bill | 2/20/2024 | G0283 | 1 | $40.00 |
| 37425 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 3/8/2024 | Bill | 2/20/2024 | 97039 | 1 | $40.00 |
| 37426 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 3/8/2024 | Bill | 2/20/2024 | 97012 | 1 | $40.00 |
| 37427 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 3/8/2024 | Bill | 2/20/2024 | 97039 | 1 | $40.00 |
| 37428 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 3/8/2024 | Bill | 2/21/2024 | 98941 | 1 | $100.00 |
| 37429 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 3/8/2024 | Bill | 2/21/2024 | 97012 | 1 | $40.00 |
| 37430 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 3/8/2024 | Bill | 2/21/2024 | 97039 | 1 | $40.00 |
| 37431 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 3/8/2024 | Bill | 2/21/2024 | 97139 | 1 | $40.00 |
| 37432 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 3/8/2024 | Bill | 2/21/2024 | 97039 | 1 | $40.00 |
| 37433 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 3/8/2024 | Bill | 2/29/2024 | 97110 | 1 | $80.00 |
| 37434 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 3/8/2024 | Bill | 2/29/2024 | 97530 | 1 | $80.00 |
| 37435 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 3/8/2024 | Bill | 2/26/2024 | 98941 | 1 | $100.00 |
| 37436 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 3/8/2024 | Bill | 2/26/2024 | G0283 | 1 | $40.00 |
| 37437 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 3/8/2024 | Bill | 2/26/2024 | 97139 | 1 | $40.00 |
| 37438 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 3/8/2024 | Bill | 2/26/2024 | 97039 | 1 | $40.00 |
| 37439 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 3/8/2024 | Bill | 2/26/2024 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37440 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 3/8/2024 | Bill | 2/26/2024 | 97140 | 1 | $50.00 |
| 37441 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101130 | 3/8/2024 | Bill | 2/22/2024 | 98941 | 1 | $100.00 |
| 37442 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101130 | 3/8/2024 | Bill | 2/22/2024 | 97010 | 1 | $40.00 |
| 37443 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101130 | 3/8/2024 | Bill | 2/22/2024 | 97139 | 1 | $40.00 |
| 37444 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101130 | 3/8/2024 | Bill | 2/22/2024 | 97039 | 1 | $40.00 |
| 37445 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101130 | 3/8/2024 | Bill | 2/22/2024 | G0283 | 1 | $40.00 |
| 37446 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101130 | 3/8/2024 | Bill | 2/22/2024 | 97039 | 1 | $40.00 |
| 37447 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101130 | 3/8/2024 | Bill | 2/22/2024 | 97140 | 1 | $50.00 |
| 37448 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101130 | 3/8/2024 | Bill | 2/26/2024 | 98941 | 1 | $100.00 |
| 37449 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101130 | 3/8/2024 | Bill | 2/26/2024 | G0283 | 1 | $40.00 |
| 37450 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101130 | 3/8/2024 | Bill | 2/26/2024 | 97139 | 1 | $40.00 |
| 37451 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101130 | 3/8/2024 | Bill | 2/26/2024 | 97039 | 1 | $40.00 |
| 37452 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101130 | 3/8/2024 | Bill | 2/26/2024 | 97010 | 1 | $40.00 |
| 37453 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101130 | 3/8/2024 | Bill | 2/26/2024 | 97039 | 1 | $40.00 |
| 37454 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 3/8/2024 | Bill | 3/1/2024 | 97110 | 1 | $80.00 |
| 37455 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 3/8/2024 | Bill | 3/1/2024 | 97530 | 1 | $80.00 |
| 37456 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 3/8/2024 | Bill | 2/27/2024 | 97110 | 1 | $80.00 |
| 37457 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 3/8/2024 | Bill | 2/27/2024 | 97530 | 1 | $80.00 |
| 37458 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 3/8/2024 | Bill | 3/1/2024 | 97110 | 1 | $80.00 |
| 37459 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 3/8/2024 | Bill | 3/1/2024 | 97530 | 1 | $80.00 |
| 37460 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 3/8/2024 | Bill | 2/27/2024 | 97140 | 1 | $50.00 |
| 37461 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 3/8/2024 | Bill | 2/27/2024 | 98941 | 1 | $100.00 |
| 37462 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 3/8/2024 | Bill | 2/27/2024 | 97010 | 1 | $40.00 |
| 37463 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 3/8/2024 | Bill | 2/27/2024 | 97139 | 1 | $40.00 |
| 37464 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 3/8/2024 | Bill | 2/27/2024 | G0283 | 1 | $40.00 |
| 37465 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 3/8/2024 | Bill | 2/27/2024 | 97039 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 37466 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 3/8/2024 | Bill | 2/27/2024 | 97039 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 37467 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 3/8/2024 | Bill | 2/27/2024 | 97012 | 1 | $40.00 |
| 37468 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 3/8/2024 | Bill | 2/27/2024 | S9090 | 1 | $80.00 |
| 37469 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 3/8/2024 | Bill | 2/27/2024 | S9090 | 1 | $80.00 |
| 37470 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 3/8/2024 | Bill | 2/27/2024 | 98941 | 1 | $100.00 |
| 37471 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 3/8/2024 | Bill | 2/27/2024 | 97012 | 1 | $40.00 |
| 37472 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 3/8/2024 | Bill | 2/27/2024 | 97039 | 1 | $40.00 |
| 37473 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 3/8/2024 | Bill | 2/27/2024 | 98941 | 1 | $100.00 |
| 37474 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 3/8/2024 | Bill | 2/27/2024 | G0283 | 1 | $40.00 |
| 37475 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 3/8/2024 | Bill | 2/27/2024 | 97139 | 1 | $40.00 |
| 37476 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 3/8/2024 | Bill | 2/27/2024 | 97039 | 1 | $40.00 |
| 37477 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 3/8/2024 | Bill | 2/27/2024 | 97010 | 1 | $40.00 |
| 37478 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 3/8/2024 | Bill | 2/27/2024 | 97140 | 1 | $50.00 |
| 37479 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 3/11/2024 | Bill | 2/19/2024 | 98941 | 1 | $100.00 |
| 37480 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 3/11/2024 | Bill | 2/19/2024 | 97010 | 1 | $40.00 |
| 37481 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 3/11/2024 | Bill | 2/19/2024 | 97139 | 1 | $40.00 |
| 37482 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 3/11/2024 | Bill | 2/19/2024 | G0283 | 1 | $40.00 |
| 37483 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 3/11/2024 | Bill | 2/19/2024 | 97039 | 1 | $40.00 |
| 37484 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 3/11/2024 | Bill | 2/19/2024 | 97039 | 1 | $40.00 |
| 37485 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 3/11/2024 | Bill | 2/19/2024 | 97140 | 1 | $50.00 |
| 37486 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 3/11/2024 | Bill | 2/22/2024 | 98941 | 1 | $100.00 |
| 37487 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 3/11/2024 | Bill | 2/22/2024 | G0283 | 1 | $40.00 |
| 37488 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 3/11/2024 | Bill | 2/22/2024 | 97139 | 1 | $40.00 |
| 37489 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 3/11/2024 | Bill | 2/22/2024 | 97039 | 1 | $40.00 |
| 37490 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 3/11/2024 | Bill | 2/22/2024 | 97010 | 1 | $40.00 |
| 37491 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 3/11/2024 | Bill | 2/22/2024 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37492 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 3/11/2024 | Bill | 2/5/2024 | 98941 | 1 | $100.00 |
| 37493 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 3/11/2024 | Bill | 2/5/2024 | G0283 | 1 | $40.00 |
| 37494 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 3/11/2024 | Bill | 2/5/2024 | 97139 | 1 | $40.00 |
| 37495 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 3/11/2024 | Bill | 2/5/2024 | 97039 | 1 | $40.00 |
| 37496 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 3/11/2024 | Bill | 2/5/2024 | 97010 | 1 | $40.00 |
| 37497 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 3/11/2024 | Bill | 2/5/2024 | 97039 | 1 | $40.00 |
| 37498 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 3/11/2024 | Bill | 2/19/2024 | 98941 | 1 | $100.00 |
| 37499 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 3/11/2024 | Bill | 2/19/2024 | 97039 | 1 | $40.00 |
| 37500 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 3/11/2024 | Bill | 2/19/2024 | 97140 | 1 | $50.00 |
| 37501 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 3/11/2024 | Bill | 2/22/2024 | 98941 | 1 | $100.00 |
| 37502 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 3/11/2024 | Bill | 2/22/2024 | 97039 | 1 | $40.00 |
| 37503 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101130 | 3/11/2024 | Bill | 2/19/2024 | 98941 | 1 | $100.00 |
| 37504 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101130 | 3/11/2024 | Bill | 2/19/2024 | G0283 | 1 | $40.00 |
| 37505 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101130 | 3/11/2024 | Bill | 2/19/2024 | 97139 | 1 | $40.00 |
| 37506 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101130 | 3/11/2024 | Bill | 2/19/2024 | 97039 | 1 | $40.00 |
| 37507 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101130 | 3/11/2024 | Bill | 2/19/2024 | 97010 | 1 | $40.00 |
| 37508 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101130 | 3/11/2024 | Bill | 2/19/2024 | 97039 | 1 | $40.00 |
| 37509 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0459067290101035 | 3/19/2024 | Bill | 3/6/2024 | 97530 | 1 | $80.00 |
| 37510 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0459067290101035 | 3/19/2024 | Bill | 3/6/2024 | 97110 | 1 | $80.00 |
| 37511 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0459067290101035 | 3/19/2024 | Bill | 3/8/2024 | 97530 | 1 | $80.00 |
| 37512 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0459067290101035 | 3/19/2024 | Bill | 3/8/2024 | 97110 | 1 | $80.00 |
| 37513 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 3/19/2024 | Bill | 3/5/2024 | 97110 | 1 | $80.00 |
| 37514 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 3/19/2024 | Bill | 3/5/2024 | 97530 | 1 | $80.00 |
| 37515 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 3/19/2024 | Bill | 3/6/2024 | 97110 | 1 | $80.00 |
| 37516 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 3/19/2024 | Bill | 3/6/2024 | 97530 | 1 | $80.00 |
| 37517 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 3/19/2024 | Bill | 3/8/2024 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37518 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 3/19/2024 | Bill | 3/8/2024 | 97530 | 1 | $80.00 |
| 37519 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 3/19/2024 | Bill | 3/6/2024 | 97110 | 1 | $80.00 |
| 37520 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101129 | 3/19/2024 | Bill | 3/6/2024 | 97530 | 1 | $80.00 |
| 37521 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 3/19/2024 | Bill | 2/28/2024 | 98941 | 1 | $100.00 |
| 37522 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 3/19/2024 | Bill | 2/28/2024 | 97010 | 1 | $40.00 |
| 37523 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 3/19/2024 | Bill | 2/28/2024 | 97139 | 1 | $40.00 |
| 37524 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 3/19/2024 | Bill | 2/28/2024 | G0283 | 1 | $40.00 |
| 37525 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 3/19/2024 | Bill | 2/28/2024 | 97039 | 1 | $40.00 |
| 37526 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 3/21/2024 | Bill | 3/13/2024 | 97110 | 1 | $80.00 |
| 37527 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 3/21/2024 | Bill | 3/13/2024 | 97530 | 1 | $80.00 |
| 37528 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 3/21/2024 | Bill | 3/11/2024 | 97110 | 1 | $80.00 |
| 37529 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 3/21/2024 | Bill | 3/11/2024 | 97530 | 1 | $80.00 |
| 37530 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 3/22/2024 | Bill | 3/6/2024 | 98941 | 1 | $100.00 |
| 37531 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 3/22/2024 | Bill | 3/6/2024 | G0283 | 1 | $40.00 |
| 37532 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 3/22/2024 | Bill | 3/6/2024 | 97139 | 1 | $40.00 |
| 37533 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 3/22/2024 | Bill | 3/6/2024 | 97039 | 1 | $40.00 |
| 37534 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 3/22/2024 | Bill | 3/6/2024 | 97010 | 1 | $40.00 |
| 37535 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 3/22/2024 | Bill | 3/6/2024 | 97012 | 1 | $40.00 |
| 37536 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 3/22/2024 | Bill | 3/6/2024 | S9090 | 1 | $80.00 |
| 37537 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 3/22/2024 | Bill | 3/1/2024 | 98941 | 1 | $100.00 |
| 37538 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 3/22/2024 | Bill | 3/1/2024 | G0283 | 1 | $40.00 |
| 37539 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 3/22/2024 | Bill | 3/1/2024 | 97139 | 1 | $40.00 |
| 37540 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 3/22/2024 | Bill | 3/1/2024 | 97039 | 1 | $40.00 |
| 37541 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 3/22/2024 | Bill | 3/1/2024 | 97010 | 1 | $40.00 |
| 37542 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 3/22/2024 | Bill | 3/1/2024 | 97039 | 1 | $40.00 |
| 37543 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 3/22/2024 | Bill | 3/1/2024 | 97012 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37544 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 3/22/2024 | Bill | 3/1/2024 | 97140 | 1 | $50.00 |
| 37545 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 3/22/2024 | Bill | 3/1/2024 | S9090 | 1 | $80.00 |
| 37546 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 3/22/2024 | Bill | 3/1/2024 | S9090 | 1 | $80.00 |
| 37547 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 3/22/2024 | Bill | 3/1/2024 | 97140 | 1 | $50.00 |
| 37548 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 3/22/2024 | Bill | 3/1/2024 | 98941 | 1 | $100.00 |
| 37549 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 3/22/2024 | Bill | 3/1/2024 | 97010 | 1 | $40.00 |
| 37550 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 3/22/2024 | Bill | 3/1/2024 | 97139 | 1 | $40.00 |
| 37551 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 3/22/2024 | Bill | 3/1/2024 | G0283 | 1 | $40.00 |
| 37552 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 3/22/2024 | Bill | 3/1/2024 | 97039 | 1 | $40.00 |
| 37553 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 3/22/2024 | Bill | 3/1/2024 | 97039 | 1 | $40.00 |
| 37554 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 3/22/2024 | Bill | 3/1/2024 | 97012 | 1 | $40.00 |
| 37555 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0459067290101035 | 3/22/2024 | Bill | 3/6/2024 | 97140 | 1 | $50.00 |
| 37556 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0459067290101035 | 3/22/2024 | Bill | 3/6/2024 | 98941 | 1 | $100.00 |
| 37557 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0459067290101035 | 3/22/2024 | Bill | 3/6/2024 | G0283 | 1 | $40.00 |
| 37558 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0459067290101035 | 3/22/2024 | Bill | 3/6/2024 | 97139 | 1 | $40.00 |
| 37559 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0459067290101035 | 3/22/2024 | Bill | 3/6/2024 | 97039 | 1 | $40.00 |
| 37560 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0459067290101035 | 3/22/2024 | Bill | 3/6/2024 | 97010 | 1 | $40.00 |
| 37561 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0459067290101035 | 3/22/2024 | Bill | 3/6/2024 | 97039 | 1 | $40.00 |
| 37562 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 3/22/2024 | Bill | 3/5/2024 | 97140 | 1 | $50.00 |
| 37563 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 3/22/2024 | Bill | 3/5/2024 | 98941 | 1 | $100.00 |
| 37564 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 3/22/2024 | Bill | 3/5/2024 | 97010 | 1 | $40.00 |
| 37565 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 3/22/2024 | Bill | 3/5/2024 | 97139 | 1 | $40.00 |
| 37566 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 3/22/2024 | Bill | 3/5/2024 | G0283 | 1 | $40.00 |
| 37567 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 3/22/2024 | Bill | 3/5/2024 | 97039 | 1 | $40.00 |
| 37568 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0459067290101035 | 3/22/2024 | Bill | 3/1/2024 | 99203 | 1 | $200.00 |
| 37569 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0459067290101035 | 3/22/2024 | Bill | 3/1/2024 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37570 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0459067290101035 | 3/22/2024 | Bill | 3/1/2024 | 97139 | 1 | $40.00 |
| 37571 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0459067290101035 | 3/22/2024 | Bill | 3/1/2024 | G0283 | 1 | $40.00 |
| 37572 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0459067290101035 | 3/22/2024 | Bill | 3/1/2024 | 97039 | 1 | $40.00 |
| 37573 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101130 | 3/25/2024 | Bill | 3/11/2024 | 98941 | 1 | $100.00 |
| 37574 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101130 | 3/25/2024 | Bill | 3/11/2024 | G0283 | 1 | $40.00 |
| 37575 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101130 | 3/25/2024 | Bill | 3/11/2024 | 97139 | 1 | $40.00 |
| 37576 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101130 | 3/25/2024 | Bill | 3/11/2024 | 97039 | 1 | $40.00 |
| 37577 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101130 | 3/25/2024 | Bill | 3/11/2024 | 97010 | 1 | $40.00 |
| 37578 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101130 | 3/25/2024 | Bill | 3/11/2024 | 97039 | 1 | $40.00 |
| 37579 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 3/25/2024 | Bill | 3/11/2024 | 98941 | 1 | $100.00 |
| 37580 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 3/25/2024 | Bill | 3/11/2024 | G0283 | 1 | $40.00 |
| 37581 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 3/25/2024 | Bill | 3/11/2024 | 97139 | 1 | $40.00 |
| 37582 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 3/25/2024 | Bill | 3/11/2024 | 97039 | 1 | $40.00 |
| 37583 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 3/25/2024 | Bill | 3/11/2024 | 97010 | 1 | $40.00 |
| 37584 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 3/25/2024 | Bill | 3/11/2024 | 97039 | 1 | $40.00 |
| 37585 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 3/25/2024 | Bill | 3/11/2024 | 97140 | 1 | $50.00 |
| 37586 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8716247150000001 | 3/25/2024 | Bill | 3/11/2024 | 99213 | 1 | $200.00 |
| 37587 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 3/25/2024 | Bill | 3/11/2024 | G0238 | 1 | $40.00 |
| 37588 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8707334410000002 | 3/25/2024 | Bill | 3/11/2024 | 98941 | 1 | $100.00 |
| 37589 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 4/1/2024 | Bill | 3/14/2024 | 99203 | 1 | $200.00 |
| 37590 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 4/1/2024 | Bill | 3/14/2024 | G0283 | 1 | $40.00 |
| 37591 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 4/1/2024 | Bill | 3/14/2024 | 97010 | 1 | $40.00 |
| 37592 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 4/1/2024 | Bill | 3/14/2024 | 97139 | 1 | $40.00 |
| 37593 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 4/1/2024 | Bill | 3/14/2024 | 97039 | 1 | $40.00 |
| 37594 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 4/1/2024 | Bill | 3/14/2024 | 97039 | 1 | $40.00 |
| 37595 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 4/1/2024 | Bill | 3/19/2024 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37596 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 4/1/2024 | Bill | 3/19/2024 | 97530 | 1 | $80.00 |
| 37597 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/1/2024 | Bill | 3/18/2024 | 97110 | 1 | $80.00 |
| 37598 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/1/2024 | Bill | 3/18/2024 | 97530 | 1 | $80.00 |
| 37599 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/1/2024 | Bill | 3/19/2024 | 97110 | 1 | $80.00 |
| 37600 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/1/2024 | Bill | 3/19/2024 | 97530 | 1 | $80.00 |
| 37601 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 4/1/2024 | Bill | 3/18/2024 | 97530 | 1 | $80.00 |
| 37602 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 4/1/2024 | Bill | 3/18/2024 | 97110 | 1 | $80.00 |
| 37603 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 4/1/2024 | Bill | 3/18/2024 | 97530 | 1 | $80.00 |
| 37604 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 4/1/2024 | Bill | 3/18/2024 | 97110 | 1 | $80.00 |
| 37605 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/1/2024 | Bill | 3/13/2024 | 98941 | 1 | $100.00 |
| 37606 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/1/2024 | Bill | 3/13/2024 | 97010 | 1 | $40.00 |
| 37607 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/1/2024 | Bill | 3/13/2024 | 97139 | 1 | $40.00 |
| 37608 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/1/2024 | Bill | 3/13/2024 | G0283 | 1 | $40.00 |
| 37609 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/1/2024 | Bill | 3/13/2024 | 97039 | 1 | $40.00 |
| 37610 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/1/2024 | Bill | 3/13/2024 | 97012 | 1 | $40.00 |
| 37611 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/1/2024 | Bill | 3/13/2024 | 97140 | 1 | $50.00 |
| 37612 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101130 | 4/4/2024 | Bill | 3/13/2024 | 98941 | 1 | $100.00 |
| 37613 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101130 | 4/4/2024 | Bill | 3/13/2024 | G0283 | 1 | $40.00 |
| 37614 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101130 | 4/4/2024 | Bill | 3/13/2024 | 97139 | 1 | $40.00 |
| 37615 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101130 | 4/4/2024 | Bill | 3/13/2024 | 97039 | 1 | $40.00 |
| 37616 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101130 | 4/4/2024 | Bill | 3/13/2024 | 97010 | 1 | $40.00 |
| 37617 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101130 | 4/4/2024 | Bill | 3/13/2024 | 97039 | 1 | $40.00 |
| 37618 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0192232290101130 | 4/4/2024 | Bill | 3/13/2024 | 97140 | 1 | $50.00 |
| 37619 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/4/2024 | Bill | 3/13/2024 | 98941 | 1 | $100.00 |
| 37620 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/4/2024 | Bill | 3/13/2024 | G0283 | 1 | $40.00 |
| 37621 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/4/2024 | Bill | 3/13/2024 | 97139 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37622 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/4/2024 | Bill | 3/13/2024 | 97039 | 1 | $40.00 |
| 37623 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/4/2024 | Bill | 3/13/2024 | 97010 | 1 | $40.00 |
| 37624 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/4/2024 | Bill | 3/13/2024 | 97039 | 1 | $40.00 |
| 37625 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/4/2024 | Bill | 3/13/2024 | 97140 | 1 | $50.00 |
| 37626 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 4/4/2024 | Bill | 3/12/2024 | S9090 | 1 | $80.00 |
| 37627 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 4/4/2024 | Bill | 3/12/2024 | 98941 | 1 | $100.00 |
| 37628 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 4/4/2024 | Bill | 3/12/2024 | G0283 | 1 | $40.00 |
| 37629 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 4/4/2024 | Bill | 3/12/2024 | 97010 | 1 | $40.00 |
| 37630 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 4/4/2024 | Bill | 3/12/2024 | 97039 | 1 | $40.00 |
| 37631 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 4/4/2024 | Bill | 3/12/2024 | 97039 | 1 | $40.00 |
| 37632 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 4/4/2024 | Bill | 3/12/2024 | 97012 | 1 | $40.00 |
| 37633 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/4/2024 | Bill | 3/12/2024 | 98941 | 1 | $100.00 |
| 37634 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/4/2024 | Bill | 3/12/2024 | G0283 | 1 | $40.00 |
| 37635 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/4/2024 | Bill | 3/12/2024 | 97010 | 1 | $40.00 |
| 37636 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/4/2024 | Bill | 3/12/2024 | 97139 | 1 | $40.00 |
| 37637 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/4/2024 | Bill | 3/12/2024 | 97039 | 1 | $40.00 |
| 37638 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/4/2024 | Bill | 3/12/2024 | 97039 | 1 | $40.00 |
| 37639 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 4/5/2024 | Bill | 3/8/2024 | 97140 | 1 | $50.00 |
| 37640 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 4/5/2024 | Bill | 3/8/2024 | 98941 | 1 | $100.00 |
| 37641 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 4/5/2024 | Bill | 3/8/2024 | G0283 | 1 | $40.00 |
| 37642 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 4/5/2024 | Bill | 3/8/2024 | 97139 | 1 | $40.00 |
| 37643 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 4/5/2024 | Bill | 3/8/2024 | 97039 | 1 | $40.00 |
| 37644 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 4/5/2024 | Bill | 3/8/2024 | 97010 | 1 | $40.00 |
| 37645 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 4/5/2024 | Bill | 3/8/2024 | 97012 | 1 | $40.00 |
| 37646 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 4/5/2024 | Bill | 3/18/2024 | 98941 | 1 | $100.00 |
| 37647 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 4/5/2024 | Bill | 3/18/2024 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37648 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 4/5/2024 | Bill | 3/18/2024 | 97139 | 1 | $40.00 |
| 37649 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 4/5/2024 | Bill | 3/18/2024 | G0283 | 1 | $40.00 |
| 37650 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 4/5/2024 | Bill | 3/18/2024 | 97039 | 1 | $40.00 |
| 37651 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 4/5/2024 | Bill | 3/18/2024 | 97039 | 1 | $40.00 |
| 37652 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 4/5/2024 | Bill | 3/18/2024 | 97140 | 1 | $50.00 |
| 37653 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 4/5/2024 | Bill | 3/12/2024 | 97110 | 1 | $80.00 |
| 37654 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 4/5/2024 | Bill | 3/12/2024 | 97530 | 1 | $80.00 |
| 37655 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 4/5/2024 | Bill | 3/12/2024 | 97110 | 1 | $80.00 |
| 37656 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 4/5/2024 | Bill | 3/12/2024 | 97530 | 1 | $80.00 |
| 37657 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/5/2024 | Bill | 3/13/2024 | 97530 | 1 | $80.00 |
| 37658 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/5/2024 | Bill | 3/13/2024 | 97110 | 1 | $80.00 |
| 37659 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 4/5/2024 | Bill | 3/28/2024 | 97110 | 1 | $80.00 |
| 37660 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 4/5/2024 | Bill | 3/28/2024 | 97530 | 1 | $80.00 |
| 37661 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 4/5/2024 | Bill | 3/15/2024 | 97110 | 1 | $80.00 |
| 37662 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 4/5/2024 | Bill | 3/15/2024 | 97530 | 1 | $80.00 |
| 37663 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/5/2024 | Bill | 3/19/2024 | 98941 | 1 | $100.00 |
| 37664 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/5/2024 | Bill | 3/19/2024 | 97010 | 1 | $40.00 |
| 37665 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/5/2024 | Bill | 3/19/2024 | 97139 | 1 | $40.00 |
| 37666 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/5/2024 | Bill | 3/19/2024 | G0283 | 1 | $40.00 |
| 37667 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/5/2024 | Bill | 3/19/2024 | 97039 | 1 | $40.00 |
| 37668 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/5/2024 | Bill | 3/19/2024 | 97039 | 1 | $40.00 |
| 37669 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/5/2024 | Bill | 3/19/2024 | 97012 | 1 | $40.00 |
| 37670 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/5/2024 | Bill | 3/8/2024 | 99203 | 1 | $200.00 |
| 37671 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/5/2024 | Bill | 3/8/2024 | 97010 | 1 | $40.00 |
| 37672 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/5/2024 | Bill | 3/8/2024 | 97139 | 1 | $40.00 |
| 37673 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/5/2024 | Bill | 3/8/2024 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37674 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/5/2024 | Bill | 3/8/2024 | 97039 | 1 | $40.00 |
| 37675 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 4/5/2024 | Bill | 3/8/2024 | 98941 | 1 | $100.00 |
| 37676 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 4/5/2024 | Bill | 3/8/2024 | G0283 | 1 | $40.00 |
| 37677 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 4/5/2024 | Bill | 3/8/2024 | 97139 | 1 | $40.00 |
| 37678 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 4/5/2024 | Bill | 3/8/2024 | 97039 | 1 | $40.00 |
| 37679 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 4/5/2024 | Bill | 3/8/2024 | 97010 | 1 | $40.00 |
| 37680 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736678430000002 | 4/5/2024 | Bill | 3/8/2024 | 97012 | 1 | $40.00 |
| 37681 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 4/5/2024 | Bill | 3/20/2024 | 99212 | 1 | $50.00 |
| 37682 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 4/5/2024 | Bill | 3/20/2024 | 99203 | 1 | $200.00 |
| 37683 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 4/5/2024 | Bill | 3/20/2024 | 97010 | 1 | $40.00 |
| 37684 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 4/5/2024 | Bill | 3/20/2024 | 97139 | 1 | $40.00 |
| 37685 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 4/5/2024 | Bill | 3/20/2024 | G0283 | 1 | $40.00 |
| 37686 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 4/5/2024 | Bill | 3/20/2024 | 97039 | 1 | $40.00 |
| 37687 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 4/5/2024 | Bill | 3/20/2024 | 97039 | 1 | $40.00 |
| 37688 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 4/5/2024 | Bill | 3/20/2024 | 97012 | 1 | $40.00 |
| 37689 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 4/5/2024 | Bill | 3/20/2024 | 97140 | 1 | $50.00 |
| 37690 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 4/5/2024 | Bill | 3/20/2024 | 98941 | 1 | $100.00 |
| 37691 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 4/5/2024 | Bill | 3/20/2024 | 97010 | 1 | $40.00 |
| 37692 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 4/5/2024 | Bill | 3/20/2024 | 97139 | 1 | $40.00 |
| 37693 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 4/5/2024 | Bill | 3/20/2024 | G0283 | 1 | $40.00 |
| 37694 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 4/5/2024 | Bill | 3/20/2024 | 97039 | 1 | $40.00 |
| 37695 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 4/5/2024 | Bill | 3/20/2024 | 97039 | 1 | $40.00 |
| 37696 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 4/5/2024 | Bill | 3/20/2024 | 97140 | 1 | $50.00 |
| 37697 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0459067290101035 | 4/5/2024 | Bill | 3/8/2024 | S9090 | 1 | $80.00 |
| 37698 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0459067290101035 | 4/5/2024 | Bill | 3/8/2024 | 98941 | 1 | $100.00 |
| 37699 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0459067290101035 | 4/5/2024 | Bill | 3/8/2024 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37700 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0459067290101035 | 4/5/2024 | Bill | 3/8/2024 | 97139 | 1 | $40.00 |
| 37701 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0459067290101035 | 4/5/2024 | Bill | 3/8/2024 | G0283 | 1 | $40.00 |
| 37702 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0459067290101035 | 4/5/2024 | Bill | 3/8/2024 | 97039 | 1 | $40.00 |
| 37703 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0459067290101035 | 4/5/2024 | Bill | 3/8/2024 | 97039 | 1 | $40.00 |
| 37704 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 4/5/2024 | Bill | 3/21/2024 | 98941 | 1 | $100.00 |
| 37705 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 4/5/2024 | Bill | 3/21/2024 | 97039 | 1 | $40.00 |
| 37706 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0459067290101035 | 4/5/2024 | Bill | 3/15/2024 | 98941 | 1 | $100.00 |
| 37707 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0459067290101035 | 4/5/2024 | Bill | 3/15/2024 | 97010 | 1 | $40.00 |
| 37708 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0459067290101035 | 4/5/2024 | Bill | 3/15/2024 | 97139 | 1 | $40.00 |
| 37709 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0459067290101035 | 4/5/2024 | Bill | 3/15/2024 | G0283 | 1 | $40.00 |
| 37710 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0459067290101035 | 4/5/2024 | Bill | 3/15/2024 | 97039 | 1 | $40.00 |
| 37711 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0459067290101035 | 4/5/2024 | Bill | 3/15/2024 | 97039 | 1 | $40.00 |
| 37712 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0459067290101035 | 4/5/2024 | Bill | 3/15/2024 | 97012 | 1 | $40.00 |
| 37713 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 4/5/2024 | Bill | 3/22/2024 | 98941 | 1 | $100.00 |
| 37714 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 4/5/2024 | Bill | 3/22/2024 | G0283 | 1 | $40.00 |
| 37715 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 4/5/2024 | Bill | 3/22/2024 | 97139 | 1 | $40.00 |
| 37716 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 4/5/2024 | Bill | 3/22/2024 | 97010 | 1 | $40.00 |
| 37717 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 4/5/2024 | Bill | 3/22/2024 | 97039 | 1 | $40.00 |
| 37718 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 4/5/2024 | Bill | 3/21/2024 | 98941 | 1 | $100.00 |
| 37719 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 4/5/2024 | Bill | 3/21/2024 | G0283 | 1 | $40.00 |
| 37720 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 4/5/2024 | Bill | 3/21/2024 | 97139 | 1 | $40.00 |
| 37721 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 4/5/2024 | Bill | 3/21/2024 | 97010 | 1 | $40.00 |
| 37722 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 4/5/2024 | Bill | 3/21/2024 | 97010 | 1 | $40.00 |
| 37723 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 4/5/2024 | Bill | 3/21/2024 | 97039 | 1 | $40.00 |
| 37724 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 4/5/2024 | Bill | 3/19/2024 | 98941 | 1 | $100.00 |
| 37725 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 4/5/2024 | Bill | 3/19/2024 | 97010 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 37726 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 4/5/2024 | Bill | 3/19/2024 | 97139 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 37727 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 4/5/2024 | Bill | 3/19/2024 | G0283 | 1 | $40.00 |
| 37728 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 4/5/2024 | Bill | 3/19/2024 | 97039 | 1 | $40.00 |
| 37729 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 4/5/2024 | Bill | 3/19/2024 | 97012 | 1 | $40.00 |
| 37730 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 4/5/2024 | Bill | 3/19/2024 | S9090 | 1 | $80.00 |
| 37731 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 4/5/2024 | Bill | 3/15/2024 | 98941 | 1 | $100.00 |
| 37732 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 4/5/2024 | Bill | 3/15/2024 | 97010 | 1 | $40.00 |
| 37733 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 4/5/2024 | Bill | 3/15/2024 | 97139 | 1 | $40.00 |
| 37734 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 4/5/2024 | Bill | 3/15/2024 | 97140 | 1 | $50.00 |
| 37735 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 4/5/2024 | Bill | 3/15/2024 | G0283 | 1 | $40.00 |
| 37736 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 4/5/2024 | Bill | 3/15/2024 | 97039 | 1 | $40.00 |
| 37737 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 4/5/2024 | Bill | 3/15/2024 | 97039 | 1 | $40.00 |
| 37738 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 4/5/2024 | Bill | 3/15/2024 | 97012 | 1 | $40.00 |
| 37739 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/5/2024 | Bill | 3/18/2024 | 98941 | 1 | $100.00 |
| 37740 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/5/2024 | Bill | 3/18/2024 | 97010 | 1 | $40.00 |
| 37741 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/5/2024 | Bill | 3/18/2024 | 97139 | 1 | $40.00 |
| 37742 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/5/2024 | Bill | 3/18/2024 | G0283 | 1 | $40.00 |
| 37743 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/5/2024 | Bill | 3/18/2024 | 97039 | 1 | $40.00 |
| 37744 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/5/2024 | Bill | 3/18/2024 | 97039 | 1 | $40.00 |
| 37745 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/5/2024 | Bill | 3/18/2024 | 98941 | 1 | $100.00 |
| 37746 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/5/2024 | Bill | 3/18/2024 | 97010 | 1 | $40.00 |
| 37747 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/5/2024 | Bill | 3/18/2024 | 97139 | 1 | $40.00 |
| 37748 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/5/2024 | Bill | 3/18/2024 | G0283 | 1 | $40.00 |
| 37749 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/5/2024 | Bill | 3/18/2024 | 97039 | 1 | $40.00 |
| 37750 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/5/2024 | Bill | 3/18/2024 | 97039 | 1 | $40.00 |
| 37751 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/5/2024 | Bill | 3/18/2024 | 97140 | 1 | $50.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 37752 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/5/2024 | Bill | 3/19/2024 | 98941 | 1 | $100.00 |
|---|---|---|---|---|---|---|---|---|
| 37753 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/5/2024 | Bill | 3/19/2024 | 97010 | 1 | $40.00 |
| 37754 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/5/2024 | Bill | 3/19/2024 | 97139 | 1 | $40.00 |
| 37755 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/5/2024 | Bill | 3/19/2024 | G0283 | 1 | $40.00 |
| 37756 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/5/2024 | Bill | 3/19/2024 | 97039 | 1 | $40.00 |
| 37757 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/5/2024 | Bill | 3/19/2024 | 97039 | 1 | $40.00 |
| 37758 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/5/2024 | Bill | 3/19/2024 | 97012 | 1 | $40.00 |
| 37759 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/5/2024 | Bill | 3/19/2024 | G0238 | 1 | $40.00 |
| 37760 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/5/2024 | Bill | 3/19/2024 | S9090 | 1 | $80.00 |
| 37761 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 4/5/2024 | Bill | 3/8/2024 | 97140 | 1 | $50.00 |
| 37762 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 4/5/2024 | Bill | 3/8/2024 | 98941 | 1 | $100.00 |
| 37763 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 4/5/2024 | Bill | 3/8/2024 | G0283 | 1 | $40.00 |
| 37764 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 4/5/2024 | Bill | 3/8/2024 | 97139 | 1 | $40.00 |
| 37765 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 4/5/2024 | Bill | 3/8/2024 | 97039 | 1 | $40.00 |
| 37766 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 4/5/2024 | Bill | 3/8/2024 | 97010 | 1 | $40.00 |
| 37767 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 4/5/2024 | Bill | 3/8/2024 | 97012 | 1 | $40.00 |
| 37768 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 4/9/2024 | Bill | 3/26/2024 | 98941 | 1 | $100.00 |
| 37769 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 4/9/2024 | Bill | 3/26/2024 | G0283 | 1 | $40.00 |
| 37770 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 4/9/2024 | Bill | 3/26/2024 | 97139 | 1 | $40.00 |
| 37771 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 4/9/2024 | Bill | 3/26/2024 | 97039 | 1 | $40.00 |
| 37772 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 4/9/2024 | Bill | 3/26/2024 | 97010 | 1 | $40.00 |
| 37773 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 4/9/2024 | Bill | 3/26/2024 | 97039 | 1 | $40.00 |
| 37774 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 4/9/2024 | Bill | 3/26/2024 | G0238 | 1 | $40.00 |
| 37775 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 4/9/2024 | Bill | 3/15/2024 | 97140 | 1 | $50.00 |
| 37776 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 4/9/2024 | Bill | 3/15/2024 | S9090 | 1 | $80.00 |
| 37777 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 4/9/2024 | Bill | 3/15/2024 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37778 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 4/9/2024 | Bill | 3/15/2024 | G0283 | 1 | $40.00 |
| 37779 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 4/9/2024 | Bill | 3/15/2024 | 97039 | 1 | $40.00 |
| 37780 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 4/9/2024 | Bill | 3/15/2024 | 97139 | 1 | $40.00 |
| 37781 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 4/9/2024 | Bill | 3/15/2024 | 97039 | 1 | $40.00 |
| 37782 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 4/9/2024 | Bill | 3/15/2024 | 97010 | 1 | $40.00 |
| 37783 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8790484170000001 | 4/9/2024 | Bill | 3/25/2024 | 99203 | 1 | $200.00 |
| 37784 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8790484170000001 | 4/9/2024 | Bill | 3/25/2024 | G0283 | 1 | $40.00 |
| 37785 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8790484170000001 | 4/9/2024 | Bill | 3/25/2024 | 97039 | 1 | $40.00 |
| 37786 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8790484170000001 | 4/9/2024 | Bill | 3/25/2024 | 97139 | 1 | $40.00 |
| 37787 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8790484170000001 | 4/9/2024 | Bill | 3/25/2024 | 97039 | 1 | $40.00 |
| 37788 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8790484170000001 | 4/9/2024 | Bill | 3/25/2024 | 97010 | 1 | $40.00 |
| 37789 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/9/2024 | Bill | 3/26/2024 | 98941 | 1 | $100.00 |
| 37790 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/9/2024 | Bill | 3/26/2024 | 97010 | 1 | $40.00 |
| 37791 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/9/2024 | Bill | 3/26/2024 | 97139 | 1 | $40.00 |
| 37792 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/9/2024 | Bill | 3/26/2024 | G0283 | 1 | $40.00 |
| 37793 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/9/2024 | Bill | 3/26/2024 | 97039 | 1 | $40.00 |
| 37794 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/9/2024 | Bill | 3/26/2024 | 97039 | 1 | $40.00 |
| 37795 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 4/10/2024 | Bill | 3/27/2024 | 98941 | 1 | $100.00 |
| 37796 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 4/10/2024 | Bill | 3/27/2024 | G0283 | 1 | $40.00 |
| 37797 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 4/10/2024 | Bill | 3/27/2024 | 97139 | 1 | $40.00 |
| 37798 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 4/10/2024 | Bill | 3/27/2024 | 97039 | 1 | $40.00 |
| 37799 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 4/10/2024 | Bill | 3/27/2024 | 97010 | 1 | $40.00 |
| 37800 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 4/10/2024 | Bill | 3/27/2024 | 97140 | 1 | $50.00 |
| 37801 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 4/10/2024 | Bill | 4/1/2024 | 98941 | 1 | $100.00 |
| 37802 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 4/10/2024 | Bill | 4/1/2024 | 97039 | 1 | $40.00 |
| 37803 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 4/10/2024 | Bill | 4/1/2024 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37804 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 4/10/2024 | Bill | 4/1/2024 | 97039 | 1 | $40.00 |
| 37805 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 4/10/2024 | Bill | 3/28/2024 | 98941 | 1 | $100.00 |
| 37806 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 4/10/2024 | Bill | 3/28/2024 | G0283 | 1 | $40.00 |
| 37807 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 4/10/2024 | Bill | 3/28/2024 | 97139 | 1 | $40.00 |
| 37808 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 4/10/2024 | Bill | 3/28/2024 | 97039 | 1 | $40.00 |
| 37809 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 4/10/2024 | Bill | 3/28/2024 | 97010 | 1 | $40.00 |
| 37810 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 4/10/2024 | Bill | 3/28/2024 | 97039 | 1 | $40.00 |
| 37811 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 4/10/2024 | Bill | 4/1/2024 | 98941 | 1 | $100.00 |
| 37812 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 4/10/2024 | Bill | 4/1/2024 | G0283 | 1 | $40.00 |
| 37813 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 4/10/2024 | Bill | 4/1/2024 | 97039 | 1 | $40.00 |
| 37814 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 4/10/2024 | Bill | 4/1/2024 | 97010 | 1 | $40.00 |
| 37815 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 4/10/2024 | Bill | 4/1/2024 | 97039 | 1 | $40.00 |
| 37816 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 4/10/2024 | Bill | 4/1/2024 | 97140 | 1 | $40.00 |
| 37817 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/10/2024 | Bill | 3/8/2024 | 98941 | 1 | $100.00 |
| 37818 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/10/2024 | Bill | 3/8/2024 | 97010 | 1 | $40.00 |
| 37819 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/10/2024 | Bill | 3/8/2024 | 97139 | 1 | $40.00 |
| 37820 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/10/2024 | Bill | 3/8/2024 | G0283 | 1 | $40.00 |
| 37821 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/10/2024 | Bill | 3/8/2024 | 97039 | 1 | $40.00 |
| 37822 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/10/2024 | Bill | 3/8/2024 | 97039 | 1 | $40.00 |
| 37823 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/10/2024 | Bill | 3/8/2024 | 97012 | 1 | $40.00 |
| 37824 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/10/2024 | Bill | 3/8/2024 | S9090 | 1 | $80.00 |
| 37825 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 4/10/2024 | Bill | 3/28/2024 | 98941 | 1 | $100.00 |
| 37826 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 4/10/2024 | Bill | 3/28/2024 | 97039 | 1 | $40.00 |
| 37827 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 4/10/2024 | Bill | 3/27/2024 | 97140 | 1 | $50.00 |
| 37828 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 4/10/2024 | Bill | 3/27/2024 | 98941 | 1 | $100.00 |
| 37829 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 4/10/2024 | Bill | 3/27/2024 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 37830 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 4/10/2024 | Bill | 3/27/2024 | G0283 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 37831 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 4/10/2024 | Bill | 3/27/2024 | 97039 | 1 | $40.00 |
| 37832 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 4/10/2024 | Bill | 3/27/2024 | 97039 | 1 | $40.00 |
| 37833 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 4/10/2024 | Bill | 3/27/2024 | 97012 | 1 | $40.00 |
| 37834 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000001 | 4/10/2024 | Bill | 3/29/2024 | 99203 | 1 | $200.00 |
| 37835 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000001 | 4/10/2024 | Bill | 3/29/2024 | 97010 | 1 | $40.00 |
| 37836 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000001 | 4/10/2024 | Bill | 3/29/2024 | 97139 | 1 | $40.00 |
| 37837 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000001 | 4/10/2024 | Bill | 3/29/2024 | G0283 | 1 | $40.00 |
| 37838 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000001 | 4/10/2024 | Bill | 3/29/2024 | 97039 | 1 | $40.00 |
| 37839 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000001 | 4/10/2024 | Bill | 3/29/2024 | 97039 | 1 | $40.00 |
| 37840 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/10/2024 | Bill | 3/29/2024 | 98941 | 1 | $100.00 |
| 37841 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/10/2024 | Bill | 3/29/2024 | 97139 | 1 | $40.00 |
| 37842 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/10/2024 | Bill | 3/29/2024 | G0283 | 1 | $40.00 |
| 37843 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/10/2024 | Bill | 3/29/2024 | 97039 | 1 | $40.00 |
| 37844 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/10/2024 | Bill | 3/29/2024 | 97039 | 1 | $40.00 |
| 37845 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/10/2024 | Bill | 3/29/2024 | 97012 | 1 | $40.00 |
| 37846 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/10/2024 | Bill | 3/29/2024 | 97140 | 1 | $50.00 |
| 37847 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8790484170000001 | 4/10/2024 | Bill | 4/1/2024 | 98941 | 1 | $100.00 |
| 37848 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8790484170000001 | 4/10/2024 | Bill | 4/1/2024 | 97010 | 1 | $40.00 |
| 37849 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8790484170000001 | 4/10/2024 | Bill | 4/1/2024 | 97139 | 1 | $40.00 |
| 37850 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8790484170000001 | 4/10/2024 | Bill | 4/1/2024 | G0283 | 1 | $40.00 |
| 37851 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8790484170000001 | 4/10/2024 | Bill | 4/1/2024 | 97039 | 1 | $40.00 |
| 37852 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8790484170000001 | 4/10/2024 | Bill | 4/1/2024 | 97039 | 1 | $40.00 |
| 37853 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8790484170000001 | 4/10/2024 | Bill | 4/1/2024 | 97140 | 1 | $50.00 |
| 37854 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 4/10/2024 | Bill | 3/29/2024 | 98941 | 1 | $100.00 |
| 37855 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 4/10/2024 | Bill | 3/29/2024 | 97010 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37856 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 4/10/2024 | Bill | 3/29/2024 | 97139 | 1 | $40.00 |
| 37857 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 4/10/2024 | Bill | 3/29/2024 | G0283 | 1 | $40.00 |
| 37858 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 4/10/2024 | Bill | 3/29/2024 | 97012 | 1 | $40.00 |
| 37859 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 4/10/2024 | Bill | 3/29/2024 | 97039 | 1 | $40.00 |
| 37860 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 4/10/2024 | Bill | 3/29/2024 | 97140 | 1 | $50.00 |
| 37861 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 4/11/2024 | Bill | 4/1/2024 | 97110 | 1 | $80.00 |
| 37862 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 4/11/2024 | Bill | 4/1/2024 | 97530 | 1 | $80.00 |
| 37863 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8790484170000001 | 4/11/2024 | Bill | 4/1/2024 | 97530 | 1 | $80.00 |
| 37864 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8790484170000001 | 4/11/2024 | Bill | 4/1/2024 | 97110 | 1 | $80.00 |
| 37865 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 4/11/2024 | Bill | 4/1/2024 | 97110 | 1 | $80.00 |
| 37866 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 4/11/2024 | Bill | 4/1/2024 | 97530 | 1 | $80.00 |
| 37867 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 4/12/2024 | Bill | 4/2/2024 | 99203 | 1 | $200.00 |
| 37868 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 4/12/2024 | Bill | 4/2/2024 | 97010 | 1 | $40.00 |
| 37869 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 4/12/2024 | Bill | 4/2/2024 | 97139 | 1 | $40.00 |
| 37870 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 4/12/2024 | Bill | 4/2/2024 | G0283 | 1 | $40.00 |
| 37871 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 4/12/2024 | Bill | 4/2/2024 | 97039 | 1 | $40.00 |
| 37872 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 4/12/2024 | Bill | 4/2/2024 | 97012 | 1 | $40.00 |
| 37873 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/12/2024 | Bill | 4/2/2024 | 97140 | 1 | $50.00 |
| 37874 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/12/2024 | Bill | 4/2/2024 | 98941 | 1 | $100.00 |
| 37875 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/12/2024 | Bill | 4/2/2024 | G0283 | 1 | $40.00 |
| 37876 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/12/2024 | Bill | 4/2/2024 | 97010 | 1 | $40.00 |
| 37877 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/12/2024 | Bill | 4/2/2024 | 97139 | 1 | $40.00 |
| 37878 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/12/2024 | Bill | 4/2/2024 | 97039 | 1 | $40.00 |
| 37879 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/12/2024 | Bill | 4/2/2024 | 97039 | 1 | $40.00 |
| 37880 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/12/2024 | Bill | 4/2/2024 | 97039 | 1 | $40.00 |
| 37881 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 4/12/2024 | Bill | 4/2/2024 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37882 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 4/12/2024 | Bill | 4/2/2024 | 98941 | 1 | $100.00 |
| 37883 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 4/12/2024 | Bill | 4/2/2024 | 97010 | 1 | $40.00 |
| 37884 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 4/12/2024 | Bill | 4/2/2024 | 97139 | 1 | $40.00 |
| 37885 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 4/12/2024 | Bill | 4/2/2024 | G0283 | 1 | $40.00 |
| 37886 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 4/12/2024 | Bill | 4/2/2024 | 97039 | 1 | $40.00 |
| 37887 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 4/12/2024 | Bill | 4/2/2024 | 97039 | 1 | $40.00 |
| 37888 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 4/12/2024 | Bill | 4/2/2024 | 97012 | 1 | $40.00 |
| 37889 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 4/12/2024 | Bill | 4/2/2024 | 97110 | 1 | $80.00 |
| 37890 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 4/12/2024 | Bill | 4/2/2024 | 97530 | 1 | $80.00 |
| 37891 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 4/12/2024 | Bill | 4/1/2024 | 97140 | 1 | $50.00 |
| 37892 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 4/12/2024 | Bill | 4/2/2024 | 97140 | 1 | $50.00 |
| 37893 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 4/12/2024 | Bill | 4/2/2024 | 98941 | 1 | $100.00 |
| 37894 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 4/12/2024 | Bill | 4/2/2024 | 97010 | 1 | $40.00 |
| 37895 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 4/12/2024 | Bill | 4/2/2024 | 97139 | 1 | $40.00 |
| 37896 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 4/12/2024 | Bill | 4/2/2024 | G0283 | 1 | $40.00 |
| 37897 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 4/12/2024 | Bill | 4/2/2024 | 97039 | 1 | $40.00 |
| 37898 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 4/12/2024 | Bill | 4/1/2024 | 98941 | 1 | $100.00 |
| 37899 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 4/12/2024 | Bill | 4/1/2024 | G0283 | 1 | $40.00 |
| 37900 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 4/12/2024 | Bill | 4/1/2024 | 97139 | 1 | $40.00 |
| 37901 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 4/12/2024 | Bill | 4/1/2024 | 97039 | 1 | $40.00 |
| 37902 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 4/12/2024 | Bill | 4/1/2024 | 97010 | 1 | $40.00 |
| 37903 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 4/12/2024 | Bill | 4/1/2024 | 97039 | 1 | $40.00 |
| 37904 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 4/17/2024 | Bill | 3/27/2024 | 97530 | 1 | $80.00 |
| 37905 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 4/17/2024 | Bill | 3/27/2024 | 97110 | 1 | $80.00 |
| 37906 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 4/17/2024 | Bill | 4/5/2024 | 97530 | 1 | $80.00 |
| 37907 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 4/17/2024 | Bill | 4/5/2024 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37908 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 4/18/2024 | Bill | 11/13/2023 | 97110 | 1 | $80.00 |
| 37909 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 4/18/2024 | Bill | 11/13/2023 | 97530 | 1 | $80.00 |
| 37910 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 4/18/2024 | Bill | 11/16/2023 | 97110 | 1 | $80.00 |
| 37911 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8731381060000001 | 4/18/2024 | Bill | 11/16/2023 | 97530 | 1 | $80.00 |
| 37912 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667230230000004 | 4/18/2024 | Bill | 12/13/2023 | 98941 | 1 | $100.00 |
| 37913 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667230230000004 | 4/18/2024 | Bill | 12/13/2023 | G0283 | 1 | $40.00 |
| 37914 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667230230000004 | 4/18/2024 | Bill | 12/13/2023 | 97139 | 1 | $40.00 |
| 37915 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667230230000004 | 4/18/2024 | Bill | 12/13/2023 | 97039 | 1 | $40.00 |
| 37916 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667230230000004 | 4/18/2024 | Bill | 12/13/2023 | 97010 | 1 | $40.00 |
| 37917 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667230230000004 | 4/18/2024 | Bill | 12/13/2023 | 97039 | 1 | $40.00 |
| 37918 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8745668230000000 | 4/18/2024 | Bill | 12/6/2023 | 97039 | 1 | $40.00 |
| 37919 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 4/19/2024 | Bill | 4/3/2024 | 98941 | 1 | $100.00 |
| 37920 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 4/19/2024 | Bill | 4/3/2024 | 97010 | 1 | $40.00 |
| 37921 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 4/19/2024 | Bill | 4/3/2024 | 97139 | 1 | $40.00 |
| 37922 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 4/19/2024 | Bill | 4/3/2024 | G0283 | 1 | $40.00 |
| 37923 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 4/19/2024 | Bill | 4/3/2024 | 97039 | 1 | $40.00 |
| 37924 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 4/19/2024 | Bill | 4/3/2024 | 97039 | 1 | $40.00 |
| 37925 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 4/19/2024 | Bill | 4/3/2024 | 97012 | 1 | $40.00 |
| 37926 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 4/19/2024 | Bill | 4/5/2024 | 98941 | 1 | $100.00 |
| 37927 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 4/19/2024 | Bill | 4/5/2024 | 97010 | 1 | $40.00 |
| 37928 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 4/19/2024 | Bill | 4/5/2024 | 97139 | 1 | $40.00 |
| 37929 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 4/19/2024 | Bill | 4/5/2024 | G0283 | 1 | $40.00 |
| 37930 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 4/19/2024 | Bill | 4/5/2024 | 97039 | 1 | $40.00 |
| 37931 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 4/19/2024 | Bill | 4/5/2024 | 97012 | 1 | $40.00 |
| 37932 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/19/2024 | Bill | 4/5/2024 | 97140 | 1 | $50.00 |
| 37933 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/19/2024 | Bill | 4/5/2024 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37934 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/19/2024 | Bill | 4/5/2024 | 97010 | 1 | $40.00 |
| 37935 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/19/2024 | Bill | 4/5/2024 | 97139 | 1 | $40.00 |
| 37936 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/19/2024 | Bill | 4/5/2024 | G0283 | 1 | $40.00 |
| 37937 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/19/2024 | Bill | 4/5/2024 | 97039 | 1 | $40.00 |
| 37938 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/19/2024 | Bill | 4/5/2024 | 97039 | 1 | $40.00 |
| 37939 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/19/2024 | Bill | 4/5/2024 | S9090 | 1 | $80.00 |
| 37940 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 4/19/2024 | Bill | 4/5/2024 | 98941 | 1 | $100.00 |
| 37941 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 4/19/2024 | Bill | 4/5/2024 | 97010 | 1 | $40.00 |
| 37942 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 4/19/2024 | Bill | 4/5/2024 | 97139 | 1 | $40.00 |
| 37943 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 4/19/2024 | Bill | 4/5/2024 | G0283 | 1 | $40.00 |
| 37944 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 4/19/2024 | Bill | 4/5/2024 | 97039 | 1 | $40.00 |
| 37945 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 4/19/2024 | Bill | 4/5/2024 | 97039 | 1 | $40.00 |
| 37946 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 4/19/2024 | Bill | 4/5/2024 | 97012 | 1 | $40.00 |
| 37947 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 4/19/2024 | Bill | 4/5/2024 | 97140 | 1 | $50.00 |
| 37948 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0366455940101089 | 4/19/2024 | Bill | 4/5/2024 | 98941 | 1 | $100.00 |
| 37949 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000001 | 4/19/2024 | Bill | 4/5/2024 | 99212 | 1 | $50.00 |
| 37950 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 4/19/2024 | Bill | 4/3/2024 | 99203 | 1 | $200.00 |
| 37951 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 4/19/2024 | Bill | 4/3/2024 | 97010 | 1 | $40.00 |
| 37952 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 4/19/2024 | Bill | 4/3/2024 | 97139 | 1 | $40.00 |
| 37953 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 4/19/2024 | Bill | 4/3/2024 | G0283 | 1 | $40.00 |
| 37954 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 4/19/2024 | Bill | 4/3/2024 | 97039 | 1 | $40.00 |
| 37955 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000001 | 4/19/2024 | Bill | 4/3/2024 | 98941 | 1 | $100.00 |
| 37956 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000001 | 4/19/2024 | Bill | 4/3/2024 | 97010 | 1 | $40.00 |
| 37957 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000001 | 4/19/2024 | Bill | 4/3/2024 | 97139 | 1 | $40.00 |
| 37958 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000001 | 4/19/2024 | Bill | 4/3/2024 | G0283 | 1 | $40.00 |
| 37959 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000001 | 4/19/2024 | Bill | 4/3/2024 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37960 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000001 | 4/19/2024 | Bill | 4/3/2024 | 97012 | 1 | $40.00 |
| 37961 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000001 | 4/19/2024 | Bill | 4/3/2024 | 0101T | 1 | $500.00 |
| 37962 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000001 | 4/19/2024 | Bill | 4/3/2024 | S9090 | 1 | $80.00 |
| 37963 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 4/19/2024 | Bill | 4/3/2024 | 99203 | 1 | $200.00 |
| 37964 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 4/19/2024 | Bill | 4/3/2024 | 99203 | 1 | $200.00 |
| 37965 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 4/19/2024 | Bill | 4/3/2024 | 97010 | 1 | $40.00 |
| 37966 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 4/19/2024 | Bill | 4/3/2024 | 97139 | 1 | $40.00 |
| 37967 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 4/19/2024 | Bill | 4/3/2024 | G0283 | 1 | $40.00 |
| 37968 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 4/19/2024 | Bill | 4/3/2024 | 97039 | 1 | $40.00 |
| 37969 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/22/2024 | Bill | 4/10/2024 | 97110 | 1 | $80.00 |
| 37970 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/22/2024 | Bill | 4/10/2024 | 97530 | 1 | $80.00 |
| 37971 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 4/22/2024 | Bill | 4/10/2024 | 97530 | 1 | $80.00 |
| 37972 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 4/22/2024 | Bill | 4/10/2024 | 97110 | 1 | $80.00 |
| 37973 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667230230000004 | 4/22/2024 | Bill | 11/27/2023 | 99203 | 1 | $200.00 |
| 37974 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667230230000004 | 4/22/2024 | Bill | 11/27/2023 | G0283 | 1 | $40.00 |
| 37975 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667230230000004 | 4/22/2024 | Bill | 11/27/2023 | 97139 | 1 | $40.00 |
| 37976 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667230230000004 | 4/22/2024 | Bill | 11/27/2023 | 97039 | 1 | $40.00 |
| 37977 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667230230000004 | 4/22/2024 | Bill | 11/27/2023 | 97010 | 1 | $40.00 |
| 37978 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/26/2024 | Bill | 4/4/2024 | 97140 | 1 | $50.00 |
| 37979 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/26/2024 | Bill | 4/5/2024 | 98941 | 1 | $100.00 |
| 37980 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/26/2024 | Bill | 4/5/2024 | 97010 | 1 | $40.00 |
| 37981 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/26/2024 | Bill | 4/5/2024 | 97139 | 1 | $40.00 |
| 37982 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/26/2024 | Bill | 4/5/2024 | G0283 | 1 | $40.00 |
| 37983 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/26/2024 | Bill | 4/5/2024 | 97039 | 1 | $40.00 |
| 37984 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/26/2024 | Bill | 4/5/2024 | 97039 | 1 | $40.00 |
| 37985 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/26/2024 | Bill | 4/5/2024 | 97012 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37986 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 4/26/2024 | Bill | 4/8/2024 | 98941 | 1 | $100.00 |
| 37987 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 4/26/2024 | Bill | 4/8/2024 | G0283 | 1 | $40.00 |
| 37988 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 4/26/2024 | Bill | 4/8/2024 | 97139 | 1 | $40.00 |
| 37989 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 4/26/2024 | Bill | 4/8/2024 | 97039 | 1 | $40.00 |
| 37990 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 4/26/2024 | Bill | 4/8/2024 | 97010 | 1 | $40.00 |
| 37991 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 4/29/2024 | Bill | 4/9/2024 | 98941 | 1 | $100.00 |
| 37992 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 4/29/2024 | Bill | 4/9/2024 | G0283 | 1 | $40.00 |
| 37993 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 4/29/2024 | Bill | 4/9/2024 | 97039 | 1 | $40.00 |
| 37994 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 4/29/2024 | Bill | 4/9/2024 | 97010 | 1 | $40.00 |
| 37995 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 4/29/2024 | Bill | 4/9/2024 | 97012 | 1 | $70.00 |
| 37996 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 4/29/2024 | Bill | 4/9/2024 | 0101T | 1 | $500.00 |
| 37997 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 4/29/2024 | Bill | 4/9/2024 | 97139 | 1 | $40.00 |
| 37998 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 4/29/2024 | Bill | 4/10/2024 | 98941 | 1 | $100.00 |
| 37999 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 4/29/2024 | Bill | 4/10/2024 | G0283 | 1 | $40.00 |
| 38000 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 4/29/2024 | Bill | 4/10/2024 | 97139 | 1 | $40.00 |
| 38001 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 4/29/2024 | Bill | 4/10/2024 | 97039 | 1 | $40.00 |
| 38002 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 4/29/2024 | Bill | 4/10/2024 | 97010 | 1 | $40.00 |
| 38003 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 4/29/2024 | Bill | 4/10/2024 | 97012 | 1 | $70.00 |
| 38004 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 4/29/2024 | Bill | 4/10/2024 | 97039 | 1 | $70.00 |
| 38005 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 4/29/2024 | Bill | 4/10/2024 | 98941 | 1 | $100.00 |
| 38006 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 4/29/2024 | Bill | 4/10/2024 | G0283 | 1 | $40.00 |
| 38007 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 4/29/2024 | Bill | 4/10/2024 | 97039 | 1 | $40.00 |
| 38008 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 4/29/2024 | Bill | 4/10/2024 | 97010 | 1 | $40.00 |
| 38009 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 4/29/2024 | Bill | 4/10/2024 | 97139 | 1 | $40.00 |
| 38010 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 4/29/2024 | Bill | 4/10/2024 | 0101T | 1 | $500.00 |
| 38011 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 4/29/2024 | Bill | 4/10/2024 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38012 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 4/29/2024 | Bill | 4/10/2024 | G0283 | 1 | $40.00 |
| 38013 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 4/29/2024 | Bill | 4/10/2024 | 97139 | 1 | $40.00 |
| 38014 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 4/29/2024 | Bill | 4/10/2024 | 97039 | 1 | $40.00 |
| 38015 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 4/29/2024 | Bill | 4/10/2024 | 97010 | 1 | $40.00 |
| 38016 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 4/29/2024 | Bill | 4/10/2024 | 97039 | 1 | $70.00 |
| 38017 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 4/29/2024 | Bill | 4/10/2024 | 97012 | 1 | $70.00 |
| 38018 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 4/29/2024 | Bill | 4/10/2024 | 0101T | 1 | $500.00 |
| 38019 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 4/29/2024 | Bill | 4/12/2024 | 97140 | 1 | $50.00 |
| 38020 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 4/29/2024 | Bill | 4/12/2024 | 98941 | 1 | $100.00 |
| 38021 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 4/29/2024 | Bill | 4/12/2024 | 97010 | 1 | $40.00 |
| 38022 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 4/29/2024 | Bill | 4/12/2024 | 97139 | 1 | $40.00 |
| 38023 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 4/29/2024 | Bill | 4/12/2024 | G0283 | 1 | $40.00 |
| 38024 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 4/29/2024 | Bill | 4/12/2024 | 97039 | 1 | $40.00 |
| 38025 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0371602900101083 | 4/29/2024 | Bill | 4/12/2024 | 97039 | 1 | $70.00 |
| 38026 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 4/29/2024 | Bill | 4/10/2024 | 98941 | 1 | $100.00 |
| 38027 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 4/29/2024 | Bill | 4/10/2024 | G0283 | 1 | $40.00 |
| 38028 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 4/29/2024 | Bill | 4/10/2024 | 97039 | 1 | $40.00 |
| 38029 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 4/29/2024 | Bill | 4/10/2024 | 97010 | 1 | $40.00 |
| 38030 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 4/29/2024 | Bill | 4/10/2024 | 97012 | 1 | $70.00 |
| 38031 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 4/29/2024 | Bill | 4/10/2024 | 98941 | 1 | $100.00 |
| 38032 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 4/29/2024 | Bill | 4/10/2024 | 97012 | 1 | $70.00 |
| 38033 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 4/29/2024 | Bill | 4/10/2024 | 97039 | 1 | $70.00 |
| 38034 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 4/29/2024 | Bill | 4/16/2024 | 97530 | 1 | $80.00 |
| 38035 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 4/29/2024 | Bill | 4/16/2024 | 97110 | 1 | $80.00 |
| 38036 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 4/29/2024 | Bill | 4/16/2024 | 97140 | 1 | $50.00 |
| 38037 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 4/29/2024 | Bill | 4/16/2024 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38038 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 4/29/2024 | Bill | 4/16/2024 | 97010 | 1 | $40.00 |
| 38039 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 4/29/2024 | Bill | 4/16/2024 | 97139 | 1 | $40.00 |
| 38040 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 4/29/2024 | Bill | 4/16/2024 | G0283 | 1 | $40.00 |
| 38041 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 4/29/2024 | Bill | 4/16/2024 | 97039 | 1 | $40.00 |
| 38042 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 4/29/2024 | Bill | 4/16/2024 | 97012 | 1 | $70.00 |
| 38043 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 4/29/2024 | Bill | 4/16/2024 | S9090 | 1 | $80.00 |
| 38044 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/29/2024 | Bill | 4/10/2024 | 98941 | 1 | $100.00 |
| 38045 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/29/2024 | Bill | 4/10/2024 | G0283 | 1 | $40.00 |
| 38046 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/29/2024 | Bill | 4/10/2024 | 97139 | 1 | $40.00 |
| 38047 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/29/2024 | Bill | 4/10/2024 | 97039 | 1 | $40.00 |
| 38048 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/29/2024 | Bill | 4/10/2024 | 97010 | 1 | $40.00 |
| 38049 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/29/2024 | Bill | 4/10/2024 | 97039 | 1 | $40.00 |
| 38050 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/29/2024 | Bill | 4/10/2024 | 97140 | 1 | $50.00 |
| 38051 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/29/2024 | Bill | 4/12/2024 | 98941 | 1 | $100.00 |
| 38052 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/29/2024 | Bill | 4/12/2024 | 97010 | 1 | $40.00 |
| 38053 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/29/2024 | Bill | 4/12/2024 | 97139 | 1 | $40.00 |
| 38054 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/29/2024 | Bill | 4/12/2024 | 97039 | 1 | $40.00 |
| 38055 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/29/2024 | Bill | 4/12/2024 | G0283 | 1 | $40.00 |
| 38056 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/29/2024 | Bill | 4/12/2024 | 97039 | 1 | $70.00 |
| 38057 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/29/2024 | Bill | 4/12/2024 | 98941 | 1 | $100.00 |
| 38058 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/29/2024 | Bill | 4/12/2024 | 97010 | 1 | $40.00 |
| 38059 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/29/2024 | Bill | 4/12/2024 | 97139 | 1 | $40.00 |
| 38060 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/29/2024 | Bill | 4/12/2024 | G0283 | 1 | $40.00 |
| 38061 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/29/2024 | Bill | 4/12/2024 | 97039 | 1 | $40.00 |
| 38062 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/29/2024 | Bill | 4/12/2024 | 97039 | 1 | $70.00 |
| 38063 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/29/2024 | Bill | 4/12/2024 | S9090 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38064 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/29/2024 | Bill | 4/10/2024 | 98941 | 1 | $100.00 |
| 38065 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/29/2024 | Bill | 4/10/2024 | G0238 | 1 | $60.00 |
| 38066 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/29/2024 | Bill | 4/10/2024 | 97139 | 1 | $40.00 |
| 38067 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/29/2024 | Bill | 4/10/2024 | 97039 | 1 | $40.00 |
| 38068 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/29/2024 | Bill | 4/10/2024 | 97010 | 1 | $40.00 |
| 38069 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/29/2024 | Bill | 4/10/2024 | 97039 | 1 | $70.00 |
| 38070 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/29/2024 | Bill | 4/10/2024 | 97012 | 1 | $70.00 |
| 38071 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 4/29/2024 | Bill | 4/10/2024 | G0283 | 1 | $40.00 |
| 38072 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/29/2024 | Bill | 4/15/2024 | 98941 | 1 | $100.00 |
| 38073 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/29/2024 | Bill | 4/15/2024 | 97010 | 1 | $40.00 |
| 38074 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/29/2024 | Bill | 4/15/2024 | 97139 | 1 | $40.00 |
| 38075 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/29/2024 | Bill | 4/15/2024 | G0283 | 1 | $40.00 |
| 38076 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/29/2024 | Bill | 4/15/2024 | 97039 | 1 | $40.00 |
| 38077 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/29/2024 | Bill | 4/15/2024 | 97039 | 1 | $70.00 |
| 38078 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 4/29/2024 | Bill | 4/15/2024 | 97140 | 1 | $50.00 |
| 38079 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 4/29/2024 | Bill | 4/11/2024 | 98941 | 1 | $100.00 |
| 38080 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 4/29/2024 | Bill | 4/11/2024 | G0283 | 1 | $40.00 |
| 38081 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 4/29/2024 | Bill | 4/11/2024 | 97139 | 1 | $40.00 |
| 38082 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 4/29/2024 | Bill | 4/11/2024 | 97039 | 1 | $40.00 |
| 38083 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 4/29/2024 | Bill | 4/11/2024 | 97010 | 1 | $40.00 |
| 38084 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 4/29/2024 | Bill | 4/11/2024 | 97039 | 1 | $70.00 |
| 38085 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 4/29/2024 | Bill | 4/11/2024 | 97140 | 1 | $50.00 |
| 38086 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 5/2/2024 | Bill | 4/17/2024 | 97110 | 1 | $80.00 |
| 38087 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 5/2/2024 | Bill | 4/17/2024 | 97530 | 1 | $80.00 |
| 38088 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 5/2/2024 | Bill | 4/15/2024 | 97110 | 1 | $80.00 |
| 38089 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 5/2/2024 | Bill | 4/15/2024 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 38090 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8790484170000001 | 5/3/2024 | Bill | 4/22/2024 | 97110 | 1 | $80.00 |
| 38091 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8790484170000001 | 5/3/2024 | Bill | 4/22/2024 | 97530 | 1 | $80.00 |
| 38092 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 5/3/2024 | Bill | 4/24/2024 | 97110 | 1 | $80.00 |
| 38093 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 5/3/2024 | Bill | 4/24/2024 | 97530 | 1 | $80.00 |
| 38094 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 5/3/2024 | Bill | 4/18/2024 | 98941 | 1 | $100.00 |
| 38095 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 5/3/2024 | Bill | 4/18/2024 | G0283 | 1 | $40.00 |
| 38096 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 5/3/2024 | Bill | 4/18/2024 | 97010 | 1 | $40.00 |
| 38097 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 5/3/2024 | Bill | 4/18/2024 | 97139 | 1 | $40.00 |
| 38098 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 5/3/2024 | Bill | 4/18/2024 | 97039 | 1 | $50.00 |
| 38099 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 5/3/2024 | Bill | 4/18/2024 | 97039 | 1 | $40.00 |
| 38100 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 5/3/2024 | Bill | 4/17/2024 | 98941 | 1 | $100.00 |
| 38101 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 5/3/2024 | Bill | 4/17/2024 | G0283 | 1 | $40.00 |
| 38102 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 5/3/2024 | Bill | 4/17/2024 | 97139 | 1 | $40.00 |
| 38103 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 5/3/2024 | Bill | 4/17/2024 | 97039 | 1 | $40.00 |
| 38104 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 5/3/2024 | Bill | 4/17/2024 | 97010 | 1 | $40.00 |
| 38105 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 5/3/2024 | Bill | 4/17/2024 | 97140 | 1 | $50.00 |
| 38106 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 5/6/2024 | Bill | 3/5/2024 | 98941 | 1 | $100.00 |
| 38107 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 5/6/2024 | Bill | 3/5/2024 | G0283 | 1 | $40.00 |
| 38108 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 5/6/2024 | Bill | 3/5/2024 | 97139 | 1 | $40.00 |
| 38109 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 5/6/2024 | Bill | 3/5/2024 | 97039 | 1 | $40.00 |
| 38110 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 5/6/2024 | Bill | 3/5/2024 | 97010 | 1 | $40.00 |
| 38111 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 5/6/2024 | Bill | 3/5/2024 | 98941 | 1 | $100.00 |
| 38112 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 5/6/2024 | Bill | 3/5/2024 | G0283 | 1 | $40.00 |
| 38113 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 5/6/2024 | Bill | 3/5/2024 | 97139 | 1 | $40.00 |
| 38114 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 5/6/2024 | Bill | 3/5/2024 | 97039 | 1 | $40.00 |
| 38115 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 5/6/2024 | Bill | 3/5/2024 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38116 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 5/6/2024 | Bill | 4/23/2024 | 97140 | 1 | $50.00 |
| 38117 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 5/6/2024 | Bill | 4/23/2024 | 98941 | 1 | $100.00 |
| 38118 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 5/6/2024 | Bill | 4/23/2024 | 97010 | 1 | $40.00 |
| 38119 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 5/6/2024 | Bill | 4/23/2024 | 97139 | 1 | $40.00 |
| 38120 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 5/6/2024 | Bill | 4/23/2024 | G0283 | 1 | $40.00 |
| 38121 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 5/6/2024 | Bill | 4/23/2024 | 97039 | 1 | $40.00 |
| 38122 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 5/6/2024 | Bill | 4/23/2024 | 97110 | 1 | $80.00 |
| 38123 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 5/6/2024 | Bill | 4/23/2024 | 97530 | 1 | $80.00 |
| 38124 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 5/6/2024 | Bill | 4/17/2024 | 98941 | 1 | $100.00 |
| 38125 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 5/6/2024 | Bill | 4/17/2024 | 97010 | 1 | $40.00 |
| 38126 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 5/6/2024 | Bill | 4/17/2024 | 97139 | 1 | $40.00 |
| 38127 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 5/6/2024 | Bill | 4/17/2024 | G0283 | 1 | $40.00 |
| 38128 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 5/6/2024 | Bill | 4/17/2024 | DEF00 | 1 | $40.00 |
| 38129 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 5/6/2024 | Bill | 4/17/2024 | 97039 | 1 | $50.00 |
| 38130 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8790484170000001 | 5/6/2024 | Bill | 4/22/2024 | 98941 | 1 | $100.00 |
| 38131 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8790484170000001 | 5/6/2024 | Bill | 4/22/2024 | 97010 | 1 | $40.00 |
| 38132 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8790484170000001 | 5/6/2024 | Bill | 4/22/2024 | 97139 | 1 | $40.00 |
| 38133 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8790484170000001 | 5/6/2024 | Bill | 4/22/2024 | G0283 | 1 | $40.00 |
| 38134 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8790484170000001 | 5/6/2024 | Bill | 4/22/2024 | 97039 | 1 | $50.00 |
| 38135 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8790484170000001 | 5/6/2024 | Bill | 4/22/2024 | 97039 | 1 | $40.00 |
| 38136 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8790484170000001 | 5/6/2024 | Bill | 4/22/2024 | 97140 | 1 | $50.00 |
| 38137 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 5/6/2024 | Bill | 4/19/2024 | 98941 | 1 | $100.00 |
| 38138 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 5/6/2024 | Bill | 4/19/2024 | 97010 | 1 | $40.00 |
| 38139 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 5/6/2024 | Bill | 4/19/2024 | 97139 | 1 | $40.00 |
| 38140 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 5/6/2024 | Bill | 4/19/2024 | G0283 | 1 | $40.00 |
| 38141 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 5/6/2024 | Bill | 4/19/2024 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38142 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 5/6/2024 | Bill | 4/19/2024 | 97039 | 1 | $50.00 |
| 38143 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/6/2024 | Bill | 4/26/2024 | 97530 | 1 | $80.00 |
| 38144 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/6/2024 | Bill | 4/26/2024 | 97110 | 1 | $80.00 |
| 38145 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 5/6/2024 | Bill | 4/19/2024 | 98941 | 1 | $100.00 |
| 38146 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 5/6/2024 | Bill | 4/19/2024 | 97010 | 1 | $40.00 |
| 38147 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 5/6/2024 | Bill | 4/19/2024 | 97139 | 1 | $40.00 |
| 38148 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 5/6/2024 | Bill | 4/19/2024 | G0283 | 1 | $40.00 |
| 38149 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 5/6/2024 | Bill | 4/19/2024 | 97039 | 1 | $40.00 |
| 38150 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 5/6/2024 | Bill | 4/19/2024 | 97140 | 1 | $50.00 |
| 38151 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 5/6/2024 | Bill | 4/19/2024 | 97039 | 1 | $50.00 |
| 38152 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 5/6/2024 | Bill | 4/19/2024 | G0238 | 1 | $60.00 |
| 38153 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/10/2024 | Bill | 5/3/2024 | 97110 | 1 | $80.00 |
| 38154 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/10/2024 | Bill | 5/3/2024 | 97530 | 1 | $80.00 |
| 38155 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/10/2024 | Bill | 5/3/2024 | 97530 | 1 | $80.00 |
| 38156 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/10/2024 | Bill | 5/3/2024 | 97110 | 1 | $80.00 |
| 38157 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 5/13/2024 | Bill | 4/26/2024 | 98941 | 1 | $100.00 |
| 38158 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 5/13/2024 | Bill | 4/26/2024 | 97010 | 1 | $40.00 |
| 38159 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 5/13/2024 | Bill | 4/26/2024 | 97139 | 1 | $40.00 |
| 38160 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 5/13/2024 | Bill | 4/26/2024 | 97039 | 1 | $40.00 |
| 38161 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 5/13/2024 | Bill | 4/26/2024 | 97039 | 1 | $50.00 |
| 38162 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 5/13/2024 | Bill | 4/26/2024 | G0283 | 1 | $40.00 |
| 38163 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 5/13/2024 | Bill | 4/26/2024 | 97140 | 1 | $50.00 |
| 38164 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 5/13/2024 | Bill | 4/26/2024 | S9090 | 1 | $80.00 |
| 38165 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 5/13/2024 | Bill | 4/24/2024 | 98941 | 1 | $100.00 |
| 38166 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 5/13/2024 | Bill | 4/24/2024 | 97140 | 1 | $50.00 |
| 38167 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 5/13/2024 | Bill | 4/24/2024 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 38168 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 5/13/2024 | Bill | 4/24/2024 | 97010 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 38169 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 5/13/2024 | Bill | 4/24/2024 | 97139 | 1 | $40.00 |
| 38170 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 5/13/2024 | Bill | 4/24/2024 | G0283 | 1 | $40.00 |
| 38171 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 5/13/2024 | Bill | 4/24/2024 | 97039 | 1 | $40.00 |
| 38172 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 5/13/2024 | Bill | 4/24/2024 | 97140 | 1 | $50.00 |
| 38173 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 5/13/2024 | Bill | 4/29/2024 | 98941 | 1 | $100.00 |
| 38174 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 5/13/2024 | Bill | 4/29/2024 | G0283 | 1 | $40.00 |
| 38175 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 5/13/2024 | Bill | 4/29/2024 | 97139 | 1 | $40.00 |
| 38176 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 5/13/2024 | Bill | 4/29/2024 | 97039 | 1 | $40.00 |
| 38177 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 5/13/2024 | Bill | 4/29/2024 | 97010 | 1 | $40.00 |
| 38178 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 5/13/2024 | Bill | 4/29/2024 | 97039 | 1 | $50.00 |
| 38179 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 5/13/2024 | Bill | 4/24/2024 | 99203 | 1 | $200.00 |
| 38180 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 5/13/2024 | Bill | 4/24/2024 | 97010 | 1 | $40.00 |
| 38181 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 5/13/2024 | Bill | 4/24/2024 | 97139 | 1 | $40.00 |
| 38182 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 5/13/2024 | Bill | 4/24/2024 | G0283 | 1 | $40.00 |
| 38183 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 5/13/2024 | Bill | 4/24/2024 | 97039 | 1 | $40.00 |
| 38184 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/13/2024 | Bill | 4/26/2024 | 98941 | 1 | $100.00 |
| 38185 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/13/2024 | Bill | 4/26/2024 | 97010 | 1 | $40.00 |
| 38186 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/13/2024 | Bill | 4/26/2024 | 97139 | 1 | $40.00 |
| 38187 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/13/2024 | Bill | 4/26/2024 | G0283 | 1 | $40.00 |
| 38188 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/13/2024 | Bill | 4/26/2024 | 97039 | 1 | $40.00 |
| 38189 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/13/2024 | Bill | 4/26/2024 | 97140 | 1 | $50.00 |
| 38190 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/13/2024 | Bill | 4/24/2024 | 99203 | 1 | $200.00 |
| 38191 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/13/2024 | Bill | 4/24/2024 | 97010 | 1 | $40.00 |
| 38192 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/13/2024 | Bill | 4/24/2024 | 97139 | 1 | $40.00 |
| 38193 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/13/2024 | Bill | 4/24/2024 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38194 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/13/2024 | Bill | 4/24/2024 | 97039 | 1 | $40.00 |
| 38195 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 5/13/2024 | Bill | 4/24/2024 | 98941 | 1 | $100.00 |
| 38196 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 5/13/2024 | Bill | 4/24/2024 | G0283 | 1 | $40.00 |
| 38197 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 5/13/2024 | Bill | 4/24/2024 | 97139 | 1 | $40.00 |
| 38198 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 5/13/2024 | Bill | 4/24/2024 | 97039 | 1 | $40.00 |
| 38199 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 5/13/2024 | Bill | 4/24/2024 | 97010 | 1 | $40.00 |
| 38200 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 5/13/2024 | Bill | 4/24/2024 | 97012 | 1 | $50.00 |
| 38201 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 5/13/2024 | Bill | 4/24/2024 | 97140 | 1 | $50.00 |
| 38202 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 5/13/2024 | Bill | 4/24/2024 | 98941 | 1 | $100.00 |
| 38203 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 5/13/2024 | Bill | 4/24/2024 | G0283 | 1 | $40.00 |
| 38204 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 5/13/2024 | Bill | 4/24/2024 | 97139 | 1 | $40.00 |
| 38205 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 5/13/2024 | Bill | 4/24/2024 | 97039 | 1 | $40.00 |
| 38206 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 5/13/2024 | Bill | 4/24/2024 | 97010 | 1 | $40.00 |
| 38207 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 5/13/2024 | Bill | 4/24/2024 | 97012 | 1 | $50.00 |
| 38208 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 5/13/2024 | Bill | 4/24/2024 | 97140 | 1 | $50.00 |
| 38209 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 5/13/2024 | Bill | 4/24/2024 | 98941 | 1 | $100.00 |
| 38210 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 5/13/2024 | Bill | 4/24/2024 | 97039 | 1 | $50.00 |
| 38211 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/13/2024 | Bill | 4/24/2024 | 99203 | 1 | $200.00 |
| 38212 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/13/2024 | Bill | 4/24/2024 | 97010 | 1 | $40.00 |
| 38213 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/13/2024 | Bill | 4/24/2024 | 97139 | 1 | $40.00 |
| 38214 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/13/2024 | Bill | 4/24/2024 | G0283 | 1 | $40.00 |
| 38215 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/13/2024 | Bill | 4/24/2024 | 97039 | 1 | $40.00 |
| 38216 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 5/13/2024 | Bill | 3/14/2024 | 97039 | 1 | $40.00 |
| 38217 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 5/13/2024 | Bill | 3/7/2024 | 98941 | 1 | $100.00 |
| 38218 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 5/13/2024 | Bill | 3/7/2024 | 97039 | 1 | $40.00 |
| 38219 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 5/13/2024 | Bill | 2/29/2024 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 38220 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 5/13/2024 | Bill | 2/29/2024 | G0283 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 38221 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 5/13/2024 | Bill | 2/29/2024 | 97139 | 1 | $40.00 |
| 38222 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 5/13/2024 | Bill | 2/29/2024 | 97039 | 1 | $40.00 |
| 38223 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 5/13/2024 | Bill | 2/29/2024 | 97010 | 1 | $40.00 |
| 38224 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 5/13/2024 | Bill | 2/29/2024 | 97039 | 1 | $40.00 |
| 38225 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 5/16/2024 | Bill | 5/6/2024 | 98941 | 1 | $100.00 |
| 38226 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 5/16/2024 | Bill | 5/6/2024 | G0283 | 1 | $40.00 |
| 38227 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 5/16/2024 | Bill | 5/6/2024 | 97139 | 1 | $40.00 |
| 38228 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 5/16/2024 | Bill | 5/6/2024 | 97039 | 1 | $50.00 |
| 38229 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 5/16/2024 | Bill | 5/6/2024 | 97010 | 1 | $40.00 |
| 38230 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 5/16/2024 | Bill | 5/6/2024 | 97140 | 1 | $50.00 |
| 38231 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 5/16/2024 | Bill | 5/6/2024 | 97039 | 1 | $40.00 |
| 38232 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 5/16/2024 | Bill | 5/6/2024 | 97110 | 1 | $80.00 |
| 38233 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 5/16/2024 | Bill | 5/6/2024 | 97530 | 1 | $80.00 |
| 38234 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/17/2024 | Bill | 5/7/2024 | 97110 | 1 | $80.00 |
| 38235 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/17/2024 | Bill | 5/7/2024 | 97530 | 1 | $80.00 |
| 38236 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 5/17/2024 | Bill | 5/8/2024 | 97530 | 1 | $80.00 |
| 38237 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 5/17/2024 | Bill | 5/8/2024 | 97110 | 1 | $80.00 |
| 38238 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 5/17/2024 | Bill | 5/3/2024 | 98941 | 1 | $100.00 |
| 38239 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 5/17/2024 | Bill | 5/3/2024 | G0283 | 1 | $40.00 |
| 38240 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 5/17/2024 | Bill | 5/3/2024 | 97010 | 1 | $40.00 |
| 38241 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 5/17/2024 | Bill | 5/3/2024 | 97139 | 1 | $40.00 |
| 38242 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 5/17/2024 | Bill | 5/3/2024 | 97039 | 1 | $40.00 |
| 38243 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 5/17/2024 | Bill | 5/3/2024 | 97039 | 1 | $40.00 |
| 38244 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 5/17/2024 | Bill | 5/3/2024 | 97140 | 1 | $50.00 |
| 38245 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 5/17/2024 | Bill | 5/3/2024 | S9090 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38246 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 5/17/2024 | Bill | 4/30/2024 | 98941 | 1 | $100.00 |
| 38247 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 5/17/2024 | Bill | 4/30/2024 | G0283 | 1 | $40.00 |
| 38248 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 5/17/2024 | Bill | 4/30/2024 | 97010 | 1 | $40.00 |
| 38249 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 5/17/2024 | Bill | 4/30/2024 | 97139 | 1 | $40.00 |
| 38250 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 5/17/2024 | Bill | 4/30/2024 | 97039 | 1 | $40.00 |
| 38251 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 5/17/2024 | Bill | 4/30/2024 | 97012 | 1 | $50.00 |
| 38252 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0488530630000005 | 5/17/2024 | Bill | 4/30/2024 | 99213 | 1 | $200.00 |
| 38253 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 5/17/2024 | Bill | 5/10/2024 | 97530 | 1 | $80.00 |
| 38254 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 5/17/2024 | Bill | 5/10/2024 | 97110 | 1 | $80.00 |
| 38255 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/17/2024 | Bill | 4/30/2024 | S9090 | 1 | $80.00 |
| 38256 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/17/2024 | Bill | 4/30/2024 | 98941 | 1 | $100.00 |
| 38257 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/17/2024 | Bill | 4/30/2024 | G0283 | 1 | $40.00 |
| 38258 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/17/2024 | Bill | 4/30/2024 | 97010 | 1 | $40.00 |
| 38259 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/17/2024 | Bill | 4/30/2024 | 97139 | 1 | $40.00 |
| 38260 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/17/2024 | Bill | 4/30/2024 | 97039 | 1 | $40.00 |
| 38261 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/17/2024 | Bill | 4/30/2024 | 97039 | 1 | $40.00 |
| 38262 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/17/2024 | Bill | 4/30/2024 | 97140 | 1 | $50.00 |
| 38263 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 5/17/2024 | Bill | 5/1/2024 | 98941 | 1 | $100.00 |
| 38264 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 5/17/2024 | Bill | 5/1/2024 | G0283 | 1 | $40.00 |
| 38265 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 5/17/2024 | Bill | 5/1/2024 | 97139 | 1 | $40.00 |
| 38266 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 5/17/2024 | Bill | 5/1/2024 | 97010 | 1 | $40.00 |
| 38267 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 5/17/2024 | Bill | 5/1/2024 | 97012 | 1 | $50.00 |
| 38268 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 5/17/2024 | Bill | 5/1/2024 | 97039 | 1 | $40.00 |
| 38269 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 5/17/2024 | Bill | 5/1/2024 | 97140 | 1 | $50.00 |
| 38270 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 5/17/2024 | Bill | 5/1/2024 | S9090 | 1 | $80.00 |
| 38271 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 5/17/2024 | Bill | 4/30/2024 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38272 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 5/17/2024 | Bill | 4/30/2024 | 98941 | 1 | $100.00 |
| 38273 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 5/17/2024 | Bill | 4/30/2024 | G0283 | 1 | $40.00 |
| 38274 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 5/17/2024 | Bill | 4/30/2024 | 97139 | 1 | $40.00 |
| 38275 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 5/17/2024 | Bill | 4/30/2024 | 97039 | 1 | $40.00 |
| 38276 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 5/17/2024 | Bill | 4/30/2024 | 97010 | 1 | $40.00 |
| 38277 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 5/17/2024 | Bill | 4/30/2024 | 97039 | 1 | $40.00 |
| 38278 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 5/17/2024 | Bill | 4/30/2024 | S9090 | 1 | $80.00 |
| 38279 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 5/17/2024 | Bill | 4/30/2024 | 97140 | 1 | $50.00 |
| 38280 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 5/17/2024 | Bill | 4/30/2024 | 98941 | 1 | $100.00 |
| 38281 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 5/17/2024 | Bill | 4/30/2024 | G0283 | 1 | $40.00 |
| 38282 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 5/17/2024 | Bill | 4/30/2024 | 97010 | 1 | $40.00 |
| 38283 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 5/17/2024 | Bill | 4/30/2024 | 97139 | 1 | $40.00 |
| 38284 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 5/17/2024 | Bill | 4/30/2024 | 97039 | 1 | $40.00 |
| 38285 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 5/17/2024 | Bill | 4/30/2024 | 97039 | 1 | $40.00 |
| 38286 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 5/17/2024 | Bill | 4/30/2024 | 97012 | 1 | $50.00 |
| 38287 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 5/17/2024 | Bill | 4/30/2024 | S9090 | 1 | $80.00 |
| 38288 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 5/17/2024 | Bill | 5/9/2024 | 97530 | 1 | $80.00 |
| 38289 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 5/17/2024 | Bill | 5/9/2024 | 97110 | 1 | $80.00 |
| 38290 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/17/2024 | Bill | 5/3/2024 | 98941 | 1 | $100.00 |
| 38291 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/17/2024 | Bill | 5/3/2024 | G0283 | 1 | $40.00 |
| 38292 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/17/2024 | Bill | 5/3/2024 | 97010 | 1 | $40.00 |
| 38293 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/17/2024 | Bill | 5/3/2024 | 97139 | 1 | $40.00 |
| 38294 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/17/2024 | Bill | 5/3/2024 | 97039 | 1 | $40.00 |
| 38295 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/17/2024 | Bill | 5/3/2024 | 97039 | 1 | $40.00 |
| 38296 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/17/2024 | Bill | 5/3/2024 | 97012 | 1 | $50.00 |
| 38297 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/17/2024 | Bill | 5/3/2024 | S9090 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 38298 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/17/2024 | Bill | 5/3/2024 | 98941 | 1 | $100.00 |
|---|---|---|---|---|---|---|---|---|
| 38299 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/17/2024 | Bill | 5/3/2024 | G0283 | 1 | $40.00 |
| 38300 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/17/2024 | Bill | 5/3/2024 | 97139 | 1 | $40.00 |
| 38301 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/17/2024 | Bill | 5/3/2024 | 97010 | 1 | $40.00 |
| 38302 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/17/2024 | Bill | 5/3/2024 | 97039 | 1 | $40.00 |
| 38303 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/17/2024 | Bill | 5/3/2024 | 97012 | 1 | $50.00 |
| 38304 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/17/2024 | Bill | 5/3/2024 | E0730 | 1 | $350.00 |
| 38305 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/17/2024 | Bill | 5/3/2024 | S9090 | 1 | $80.00 |
| 38306 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 5/17/2024 | Bill | 5/3/2024 | 98941 | 1 | $100.00 |
| 38307 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 5/17/2024 | Bill | 5/3/2024 | G0283 | 1 | $40.00 |
| 38308 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 5/17/2024 | Bill | 5/3/2024 | 97010 | 1 | $40.00 |
| 38309 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 5/17/2024 | Bill | 5/3/2024 | 97139 | 1 | $40.00 |
| 38310 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 5/17/2024 | Bill | 5/3/2024 | 97039 | 1 | $40.00 |
| 38311 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/17/2024 | Bill | 4/30/2024 | S9090 | 1 | $80.00 |
| 38312 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/17/2024 | Bill | 4/30/2024 | 97140 | 1 | $50.00 |
| 38313 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 5/17/2024 | Bill | 5/1/2024 | 97140 | 1 | $50.00 |
| 38314 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 5/17/2024 | Bill | 5/1/2024 | 99082 | 2 | $40.00 |
| 38315 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 5/28/2024 | Bill | 5/14/2024 | 97140 | 1 | $50.00 |
| 38316 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 5/28/2024 | Bill | 5/14/2024 | S9090 | 1 | $80.00 |
| 38317 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 5/28/2024 | Bill | 5/14/2024 | 98941 | 1 | $100.00 |
| 38318 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 5/28/2024 | Bill | 5/14/2024 | 97010 | 1 | $40.00 |
| 38319 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 5/28/2024 | Bill | 5/14/2024 | 97139 | 1 | $40.00 |
| 38320 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 5/28/2024 | Bill | 5/14/2024 | G0283 | 1 | $40.00 |
| 38321 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 5/28/2024 | Bill | 5/14/2024 | 97039 | 1 | $40.00 |
| 38322 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 5/28/2024 | Bill | 5/14/2024 | 97012 | 1 | $50.00 |
| 38323 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/28/2024 | Bill | 5/14/2024 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38324 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/28/2024 | Bill | 5/14/2024 | 97012 | 1 | $50.00 |
| 38325 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/28/2024 | Bill | 5/14/2024 | 0101T | 1 | $500.00 |
| 38326 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/28/2024 | Bill | 5/7/2024 | 97140 | 1 | $50.00 |
| 38327 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/28/2024 | Bill | 5/7/2024 | 98941 | 1 | $100.00 |
| 38328 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/28/2024 | Bill | 5/7/2024 | G0283 | 1 | $40.00 |
| 38329 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/28/2024 | Bill | 5/7/2024 | 97139 | 1 | $40.00 |
| 38330 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/28/2024 | Bill | 5/7/2024 | 97039 | 1 | $40.00 |
| 38331 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/28/2024 | Bill | 5/7/2024 | 97010 | 1 | $40.00 |
| 38332 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/28/2024 | Bill | 5/7/2024 | 97039 | 1 | $40.00 |
| 38333 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/28/2024 | Bill | 5/7/2024 | 97012 | 1 | $50.00 |
| 38334 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 5/28/2024 | Bill | 5/10/2024 | 97140 | 1 | $50.00 |
| 38335 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 5/28/2024 | Bill | 5/10/2024 | 98941 | 1 | $100.00 |
| 38336 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 5/28/2024 | Bill | 5/10/2024 | 97010 | 1 | $40.00 |
| 38337 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 5/28/2024 | Bill | 5/10/2024 | 97139 | 1 | $40.00 |
| 38338 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 5/28/2024 | Bill | 5/10/2024 | G0283 | 1 | $40.00 |
| 38339 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 5/28/2024 | Bill | 5/10/2024 | 97039 | 1 | $40.00 |
| 38340 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 5/28/2024 | Bill | 5/10/2024 | 97039 | 1 | $40.00 |
| 38341 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/28/2024 | Bill | 5/10/2024 | 98941 | 1 | $100.00 |
| 38342 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/28/2024 | Bill | 5/10/2024 | G0283 | 1 | $40.00 |
| 38343 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/28/2024 | Bill | 5/10/2024 | 97010 | 1 | $40.00 |
| 38344 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/28/2024 | Bill | 5/10/2024 | 97139 | 1 | $40.00 |
| 38345 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/28/2024 | Bill | 5/10/2024 | 97039 | 1 | $40.00 |
| 38346 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/28/2024 | Bill | 5/10/2024 | 97012 | 1 | $50.00 |
| 38347 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/28/2024 | Bill | 5/10/2024 | S9090 | 1 | $80.00 |
| 38348 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 5/28/2024 | Bill | 5/8/2024 | 97140 | 1 | $50.00 |
| 38349 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 5/28/2024 | Bill | 5/8/2024 | S9090 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 38350 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 5/28/2024 | Bill | 5/8/2024 | 98941 | 1 | $100.00 |
|---|---|---|---|---|---|---|---|---|
| 38351 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 5/28/2024 | Bill | 5/8/2024 | G0283 | 1 | $40.00 |
| 38352 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 5/28/2024 | Bill | 5/8/2024 | 97010 | 1 | $40.00 |
| 38353 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 5/28/2024 | Bill | 5/8/2024 | 97139 | 1 | $40.00 |
| 38354 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 5/28/2024 | Bill | 5/8/2024 | 97039 | 1 | $40.00 |
| 38355 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 5/28/2024 | Bill | 5/8/2024 | 97039 | 1 | $40.00 |
| 38356 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 5/28/2024 | Bill | 5/8/2024 | 97012 | 1 | $50.00 |
| 38357 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/28/2024 | Bill | 5/7/2024 | 98941 | 1 | $100.00 |
| 38358 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/28/2024 | Bill | 5/7/2024 | G0283 | 1 | $40.00 |
| 38359 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/28/2024 | Bill | 5/7/2024 | 97010 | 1 | $40.00 |
| 38360 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/28/2024 | Bill | 5/7/2024 | 97139 | 1 | $40.00 |
| 38361 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/28/2024 | Bill | 5/7/2024 | 97039 | 1 | $40.00 |
| 38362 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/28/2024 | Bill | 5/7/2024 | 97012 | 1 | $50.00 |
| 38363 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/28/2024 | Bill | 5/7/2024 | 97039 | 1 | $40.00 |
| 38364 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/28/2024 | Bill | 5/7/2024 | 97140 | 1 | $50.00 |
| 38365 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/28/2024 | Bill | 5/7/2024 | S9090 | 1 | $80.00 |
| 38366 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 5/28/2024 | Bill | 5/8/2024 | 97140 | 1 | $50.00 |
| 38367 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 5/28/2024 | Bill | 5/8/2024 | 98941 | 1 | $100.00 |
| 38368 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 5/28/2024 | Bill | 5/8/2024 | G0283 | 1 | $40.00 |
| 38369 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 5/28/2024 | Bill | 5/8/2024 | 97010 | 1 | $40.00 |
| 38370 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 5/28/2024 | Bill | 5/8/2024 | 97139 | 1 | $40.00 |
| 38371 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 5/28/2024 | Bill | 5/8/2024 | 97039 | 1 | $40.00 |
| 38372 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 5/28/2024 | Bill | 5/8/2024 | 97039 | 1 | $40.00 |
| 38373 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 5/28/2024 | Bill | 5/8/2024 | 97012 | 1 | $50.00 |
| 38374 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 5/28/2024 | Bill | 5/8/2024 | 99203 | 1 | $200.00 |
| 38375 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 5/28/2024 | Bill | 5/8/2024 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38376 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 5/28/2024 | Bill | 5/8/2024 | 97139 | 1 | $40.00 |
| 38377 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 5/28/2024 | Bill | 5/8/2024 | G0283 | 1 | $40.00 |
| 38378 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 5/28/2024 | Bill | 5/8/2024 | 97039 | 1 | $40.00 |
| 38379 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 5/28/2024 | Bill | 5/8/2024 | 97039 | 1 | $40.00 |
| 38380 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 5/28/2024 | Bill | 5/10/2024 | 97140 | 1 | $50.00 |
| 38381 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 5/28/2024 | Bill | 5/10/2024 | 98941 | 1 | $100.00 |
| 38382 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 5/28/2024 | Bill | 5/10/2024 | 97139 | 1 | $40.00 |
| 38383 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 5/28/2024 | Bill | 5/10/2024 | 97010 | 1 | $40.00 |
| 38384 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 5/28/2024 | Bill | 5/10/2024 | G0283 | 1 | $40.00 |
| 38385 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 5/28/2024 | Bill | 5/10/2024 | 97039 | 1 | $40.00 |
| 38386 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 5/28/2024 | Bill | 5/10/2024 | 97039 | 1 | $40.00 |
| 38387 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 5/28/2024 | Bill | 5/10/2024 | 97012 | 1 | $50.00 |
| 38388 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 5/28/2024 | Bill | 5/10/2024 | 99203 | 1 | $200.00 |
| 38389 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 5/28/2024 | Bill | 5/10/2024 | 97010 | 1 | $40.00 |
| 38390 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 5/28/2024 | Bill | 5/10/2024 | 97139 | 1 | $40.00 |
| 38391 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 5/28/2024 | Bill | 5/10/2024 | G0283 | 1 | $40.00 |
| 38392 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 5/28/2024 | Bill | 5/10/2024 | 97039 | 1 | $40.00 |
| 38393 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 5/28/2024 | Bill | 5/10/2024 | 97039 | 1 | $40.00 |
| 38394 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 5/28/2024 | Bill | 5/8/2024 | 97140 | 1 | $50.00 |
| 38395 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 5/28/2024 | Bill | 5/8/2024 | 98941 | 1 | $100.00 |
| 38396 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 5/28/2024 | Bill | 5/8/2024 | G0283 | 1 | $40.00 |
| 38397 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 5/28/2024 | Bill | 5/8/2024 | 97010 | 1 | $40.00 |
| 38398 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 5/28/2024 | Bill | 5/8/2024 | 97139 | 1 | $40.00 |
| 38399 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 5/28/2024 | Bill | 5/8/2024 | 97039 | 1 | $40.00 |
| 38400 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 5/28/2024 | Bill | 5/8/2024 | 97012 | 1 | $50.00 |
| 38401 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 5/28/2024 | Bill | 5/8/2024 | 99082 | 2 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 38402 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 5/28/2024 | Bill | 5/10/2024 | 98941 | 1 | $100.00 |
| 38403 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 5/28/2024 | Bill | 5/10/2024 | 97010 | 1 | $40.00 |
| 38404 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 5/28/2024 | Bill | 5/10/2024 | 97139 | 1 | $40.00 |
| 38405 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 5/28/2024 | Bill | 5/10/2024 | G0283 | 1 | $40.00 |
| 38406 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 5/28/2024 | Bill | 5/10/2024 | 97039 | 1 | $40.00 |
| 38407 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 5/28/2024 | Bill | 5/10/2024 | 97039 | 1 | $40.00 |
| 38408 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 5/28/2024 | Bill | 5/8/2024 | 99203 | 1 | $200.00 |
| 38409 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 5/28/2024 | Bill | 5/8/2024 | G0283 | 1 | $40.00 |
| 38410 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 5/28/2024 | Bill | 5/8/2024 | 97039 | 1 | $40.00 |
| 38411 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 5/28/2024 | Bill | 5/8/2024 | 97139 | 1 | $40.00 |
| 38412 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 5/28/2024 | Bill | 5/8/2024 | 97010 | 1 | $40.00 |
| 38413 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 5/28/2024 | Bill | 5/8/2024 | 97140 | 1 | $50.00 |
| 38414 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 5/28/2024 | Bill | 5/8/2024 | 99082 | 2 | $40.00 |
| 38415 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000000 | 5/28/2024 | Bill | 5/8/2024 | 98941 | 1 | $100.00 |
| 38416 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000000 | 5/28/2024 | Bill | 5/8/2024 | 97012 | 1 | $50.00 |
| 38417 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000000 | 5/28/2024 | Bill | 5/8/2024 | 97039 | 1 | $40.00 |
| 38418 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/28/2024 | Bill | 5/10/2024 | 98941 | 1 | $100.00 |
| 38419 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/28/2024 | Bill | 5/10/2024 | G0283 | 1 | $40.00 |
| 38420 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/28/2024 | Bill | 5/10/2024 | 97010 | 1 | $40.00 |
| 38421 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/28/2024 | Bill | 5/10/2024 | 97139 | 1 | $40.00 |
| 38422 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/28/2024 | Bill | 5/10/2024 | 97039 | 1 | $40.00 |
| 38423 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/28/2024 | Bill | 5/10/2024 | 97012 | 1 | $50.00 |
| 38424 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/28/2024 | Bill | 5/10/2024 | S9090 | 1 | $80.00 |
| 38425 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 5/28/2024 | Bill | 5/14/2024 | 97140 | 1 | $50.00 |
| 38426 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 5/28/2024 | Bill | 5/14/2024 | 98941 | 1 | $100.00 |
| 38427 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 5/28/2024 | Bill | 5/14/2024 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 38428 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 5/28/2024 | Bill | 5/14/2024 | 97139 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 38429 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 5/28/2024 | Bill | 5/14/2024 | G0283 | 1 | $40.00 |
| 38430 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 5/28/2024 | Bill | 5/14/2024 | 97039 | 1 | $40.00 |
| 38431 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 5/28/2024 | Bill | 5/14/2024 | 0101T | 1 | $500.00 |
| 38432 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 5/28/2024 | Bill | 5/14/2024 | 99082 | 2 | $40.00 |
| 38433 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 5/28/2024 | Bill | 5/14/2024 | 97110 | 1 | $80.00 |
| 38434 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 5/28/2024 | Bill | 5/14/2024 | 97530 | 1 | $80.00 |
| 38435 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0619545300000007 | 5/28/2024 | Bill | 1/2/2024 | 97039 | 1 | $40.00 |
| 38436 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 5/28/2024 | Bill | 5/14/2024 | 97140 | 1 | $50.00 |
| 38437 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 5/28/2024 | Bill | 5/14/2024 | 98941 | 1 | $100.00 |
| 38438 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 5/28/2024 | Bill | 5/14/2024 | 97010 | 1 | $40.00 |
| 38439 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 5/28/2024 | Bill | 5/14/2024 | 97139 | 1 | $40.00 |
| 38440 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 5/28/2024 | Bill | 5/14/2024 | G0283 | 1 | $40.00 |
| 38441 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 5/28/2024 | Bill | 5/14/2024 | 97039 | 1 | $40.00 |
| 38442 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 5/28/2024 | Bill | 5/14/2024 | 0101T | 1 | $500.00 |
| 38443 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 5/28/2024 | Bill | 5/14/2024 | 99082 | 2 | $40.00 |
| 38444 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 5/28/2024 | Bill | 5/14/2024 | 98941 | 1 | $100.00 |
| 38445 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 5/28/2024 | Bill | 5/14/2024 | G0283 | 1 | $40.00 |
| 38446 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 5/28/2024 | Bill | 5/14/2024 | 97139 | 1 | $40.00 |
| 38447 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 5/28/2024 | Bill | 5/14/2024 | 97039 | 1 | $40.00 |
| 38448 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 5/28/2024 | Bill | 5/14/2024 | 97010 | 1 | $40.00 |
| 38449 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 5/28/2024 | Bill | 5/14/2024 | 97012 | 1 | $50.00 |
| 38450 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/28/2024 | Bill | 5/14/2024 | 98941 | 1 | $100.00 |
| 38451 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/28/2024 | Bill | 5/14/2024 | 97010 | 1 | $40.00 |
| 38452 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/28/2024 | Bill | 5/14/2024 | 97139 | 1 | $40.00 |
| 38453 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/28/2024 | Bill | 5/14/2024 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38454 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/28/2024 | Bill | 5/14/2024 | 97039 | 1 | $40.00 |
| 38455 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 5/28/2024 | Bill | 5/14/2024 | 97039 | 1 | $40.00 |
| 38456 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 5/28/2024 | Bill | 5/15/2024 | 97110 | 1 | $80.00 |
| 38457 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 5/28/2024 | Bill | 5/15/2024 | 97530 | 1 | $80.00 |
| 38458 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 5/31/2024 | Bill | 5/15/2024 | 98941 | 1 | $100.00 |
| 38459 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 5/31/2024 | Bill | 5/15/2024 | G0283 | 1 | $40.00 |
| 38460 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 5/31/2024 | Bill | 5/15/2024 | 97139 | 1 | $40.00 |
| 38461 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 5/31/2024 | Bill | 5/15/2024 | 97039 | 1 | $40.00 |
| 38462 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 5/31/2024 | Bill | 5/15/2024 | 97010 | 1 | $40.00 |
| 38463 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 5/31/2024 | Bill | 5/15/2024 | 97039 | 1 | $50.00 |
| 38464 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 5/31/2024 | Bill | 5/15/2024 | 97140 | 1 | $50.00 |
| 38465 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 5/31/2024 | Bill | 5/16/2024 | 98941 | 1 | $100.00 |
| 38466 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 5/31/2024 | Bill | 5/16/2024 | 97010 | 1 | $40.00 |
| 38467 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 5/31/2024 | Bill | 5/16/2024 | 97139 | 1 | $40.00 |
| 38468 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 5/31/2024 | Bill | 5/16/2024 | G0283 | 1 | $40.00 |
| 38469 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 5/31/2024 | Bill | 5/16/2024 | 97039 | 1 | $40.00 |
| 38470 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 5/31/2024 | Bill | 5/16/2024 | 97140 | 1 | $50.00 |
| 38471 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0088879660101210 | 5/31/2024 | Bill | 5/16/2024 | 99203 | 1 | $200.00 |
| 38472 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0088879660101210 | 5/31/2024 | Bill | 5/16/2024 | G0283 | 1 | $40.00 |
| 38473 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0088879660101210 | 5/31/2024 | Bill | 5/16/2024 | 97010 | 1 | $40.00 |
| 38474 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0088879660101210 | 5/31/2024 | Bill | 5/16/2024 | 97139 | 1 | $40.00 |
| 38475 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0088879660101210 | 5/31/2024 | Bill | 5/16/2024 | 97039 | 1 | $40.00 |
| 38476 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0088879660101210 | 5/31/2024 | Bill | 5/16/2024 | 97039 | 1 | $50.00 |
| 38477 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0088879660101210 | 6/3/2024 | Bill | 5/22/2024 | 97530 | 1 | $80.00 |
| 38478 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0088879660101210 | 6/3/2024 | Bill | 5/22/2024 | 97110 | 1 | $80.00 |
| 38479 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 6/3/2024 | Bill | 5/15/2024 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38480 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 6/3/2024 | Bill | 5/15/2024 | G0283 | 1 | $40.00 |
| 38481 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 6/3/2024 | Bill | 5/15/2024 | 97010 | 1 | $40.00 |
| 38482 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 6/3/2024 | Bill | 5/15/2024 | 97139 | 1 | $40.00 |
| 38483 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 6/3/2024 | Bill | 5/15/2024 | 97039 | 1 | $40.00 |
| 38484 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 6/3/2024 | Bill | 5/15/2024 | 97039 | 1 | $40.00 |
| 38485 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 6/3/2024 | Bill | 5/15/2024 | 97012 | 1 | $50.00 |
| 38486 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 6/3/2024 | Bill | 5/17/2024 | 99203 | 1 | $200.00 |
| 38487 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 6/3/2024 | Bill | 5/17/2024 | G0283 | 1 | $40.00 |
| 38488 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 6/3/2024 | Bill | 5/17/2024 | 97010 | 1 | $40.00 |
| 38489 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 6/3/2024 | Bill | 5/17/2024 | 97139 | 1 | $40.00 |
| 38490 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 6/3/2024 | Bill | 5/17/2024 | 97039 | 1 | $40.00 |
| 38491 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/3/2024 | Bill | 5/15/2024 | 98941 | 1 | $100.00 |
| 38492 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/3/2024 | Bill | 5/15/2024 | 97012 | 1 | $50.00 |
| 38493 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/3/2024 | Bill | 5/15/2024 | 0101T | 1 | $500.00 |
| 38494 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/3/2024 | Bill | 5/15/2024 | 98941 | 1 | $100.00 |
| 38495 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/3/2024 | Bill | 5/15/2024 | 97010 | 1 | $40.00 |
| 38496 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/3/2024 | Bill | 5/15/2024 | 97139 | 1 | $40.00 |
| 38497 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/3/2024 | Bill | 5/15/2024 | G0283 | 1 | $40.00 |
| 38498 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/3/2024 | Bill | 5/15/2024 | 97039 | 1 | $40.00 |
| 38499 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/3/2024 | Bill | 5/15/2024 | 97039 | 1 | $40.00 |
| 38500 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/3/2024 | Bill | 5/15/2024 | 97140 | 1 | $50.00 |
| 38501 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/3/2024 | Bill | 5/15/2024 | 0101T | 1 | $500.00 |
| 38502 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/3/2024 | Bill | 5/17/2024 | 97140 | 1 | $50.00 |
| 38503 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/3/2024 | Bill | 5/17/2024 | S9090 | 1 | $80.00 |
| 38504 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/3/2024 | Bill | 5/17/2024 | 98941 | 1 | $100.00 |
| 38505 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/3/2024 | Bill | 5/17/2024 | 97010 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 38506 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/3/2024 | Bill | 5/17/2024 | 97139 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 38507 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/3/2024 | Bill | 5/17/2024 | G0283 | 1 | $40.00 |
| 38508 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/3/2024 | Bill | 5/17/2024 | 97039 | 1 | $40.00 |
| 38509 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 6/3/2024 | Bill | 5/15/2024 | 98941 | 1 | $100.00 |
| 38510 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 6/3/2024 | Bill | 5/15/2024 | 97010 | 1 | $40.00 |
| 38511 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 6/3/2024 | Bill | 5/15/2024 | 97139 | 1 | $40.00 |
| 38512 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 6/3/2024 | Bill | 5/15/2024 | G0283 | 1 | $40.00 |
| 38513 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 6/3/2024 | Bill | 5/15/2024 | 97039 | 1 | $40.00 |
| 38514 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 6/3/2024 | Bill | 5/15/2024 | 0101T | 1 | $500.00 |
| 38515 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 6/3/2024 | Bill | 5/15/2024 | 97140 | 1 | $50.00 |
| 38516 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 6/3/2024 | Bill | 5/15/2024 | S9090 | 1 | $80.00 |
| 38517 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 6/3/2024 | Bill | 5/9/2024 | 98941 | 1 | $100.00 |
| 38518 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 6/3/2024 | Bill | 5/9/2024 | G0283 | 1 | $40.00 |
| 38519 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 6/3/2024 | Bill | 5/9/2024 | 97010 | 1 | $40.00 |
| 38520 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 6/3/2024 | Bill | 5/9/2024 | 97139 | 1 | $40.00 |
| 38521 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 6/3/2024 | Bill | 5/9/2024 | 97039 | 1 | $40.00 |
| 38522 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 6/3/2024 | Bill | 5/9/2024 | 97039 | 1 | $40.00 |
| 38523 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 6/3/2024 | Bill | 5/9/2024 | 97140 | 1 | $50.00 |
| 38524 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/4/2024 | Bill | 5/22/2024 | 97530 | 1 | $80.00 |
| 38525 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/4/2024 | Bill | 5/22/2024 | 97110 | 1 | $80.00 |
| 38526 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/4/2024 | Bill | 5/21/2024 | 97110 | 1 | $80.00 |
| 38527 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/4/2024 | Bill | 5/21/2024 | 97530 | 1 | $80.00 |
| 38528 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0088879660101210 | 6/6/2024 | Bill | 5/22/2024 | 98941 | 1 | $100.00 |
| 38529 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0088879660101210 | 6/6/2024 | Bill | 5/22/2024 | 97010 | 1 | $40.00 |
| 38530 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0088879660101210 | 6/6/2024 | Bill | 5/22/2024 | 97139 | 1 | $40.00 |
| 38531 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0088879660101210 | 6/6/2024 | Bill | 5/22/2024 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38532 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0088879660101210 | 6/6/2024 | Bill | 5/22/2024 | 97039 | 1 | $40.00 |
| 38533 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0088879660101210 | 6/6/2024 | Bill | 5/22/2024 | 97039 | 1 | $50.00 |
| 38534 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0088879660101210 | 6/6/2024 | Bill | 5/22/2024 | 97140 | 1 | $50.00 |
| 38535 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 6/6/2024 | Bill | 5/20/2024 | 98941 | 1 | $100.00 |
| 38536 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 6/6/2024 | Bill | 5/20/2024 | 97039 | 1 | $50.00 |
| 38537 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 6/6/2024 | Bill | 5/20/2024 | 0101T | 1 | $500.00 |
| 38538 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 6/6/2024 | Bill | 5/20/2024 | 99203 | 1 | $200.00 |
| 38539 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 6/6/2024 | Bill | 5/20/2024 | 97010 | 1 | $40.00 |
| 38540 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 6/6/2024 | Bill | 5/20/2024 | G0283 | 1 | $40.00 |
| 38541 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 6/6/2024 | Bill | 5/20/2024 | 97039 | 1 | $40.00 |
| 38542 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 6/6/2024 | Bill | 5/20/2024 | 97039 | 1 | $50.00 |
| 38543 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 6/6/2024 | Bill | 5/20/2024 | 97140 | 1 | $50.00 |
| 38544 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 6/6/2024 | Bill | 5/22/2024 | 98941 | 1 | $100.00 |
| 38545 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 6/6/2024 | Bill | 5/22/2024 | 97010 | 1 | $40.00 |
| 38546 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 6/6/2024 | Bill | 5/22/2024 | 97139 | 1 | $40.00 |
| 38547 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 6/6/2024 | Bill | 5/22/2024 | G0283 | 1 | $40.00 |
| 38548 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0250114640000001 | 6/6/2024 | Bill | 5/22/2024 | 97039 | 1 | $40.00 |
| 38549 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 5/6/2024 | 98941 | 1 | $100.00 |
| 38550 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 5/6/2024 | 97039 | 1 | $50.00 |
| 38551 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 5/6/2024 | 97140 | 1 | $50.00 |
| 38552 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/7/2024 | Bill | 5/17/2024 | 98941 | 1 | $100.00 |
| 38553 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/7/2024 | Bill | 5/17/2024 | G0283 | 1 | $40.00 |
| 38554 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/7/2024 | Bill | 5/17/2024 | 97010 | 1 | $40.00 |
| 38555 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/7/2024 | Bill | 5/17/2024 | 97039 | 1 | $40.00 |
| 38556 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/7/2024 | Bill | 5/17/2024 | 0101T | 1 | $500.00 |
| 38557 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/7/2024 | Bill | 5/17/2024 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 38558 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 5/22/2024 | 98941 | 1 | $100.00 |
|---|---|---|---|---|---|---|---|---|
| 38559 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 5/22/2024 | 97010 | 1 | $40.00 |
| 38560 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 5/22/2024 | 97139 | 1 | $40.00 |
| 38561 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 5/22/2024 | G0283 | 1 | $40.00 |
| 38562 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 5/22/2024 | 97039 | 1 | $50.00 |
| 38563 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 5/22/2024 | 0101T | 1 | $500.00 |
| 38564 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 5/22/2024 | 97140 | 1 | $50.00 |
| 38565 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/7/2024 | Bill | 5/22/2024 | 98941 | 1 | $100.00 |
| 38566 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/7/2024 | Bill | 5/22/2024 | 97010 | 1 | $40.00 |
| 38567 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/7/2024 | Bill | 5/22/2024 | 97139 | 1 | $40.00 |
| 38568 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/7/2024 | Bill | 5/22/2024 | G0283 | 1 | $40.00 |
| 38569 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/7/2024 | Bill | 5/22/2024 | 97039 | 1 | $40.00 |
| 38570 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/7/2024 | Bill | 5/22/2024 | 97039 | 1 | $40.00 |
| 38571 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/7/2024 | Bill | 5/22/2024 | 97012 | 1 | $50.00 |
| 38572 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/7/2024 | Bill | 5/22/2024 | 97140 | 1 | $50.00 |
| 38573 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0305956790101047 | 6/7/2024 | Bill | 5/30/2024 | 97530 | 1 | $80.00 |
| 38574 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0305956790101047 | 6/7/2024 | Bill | 5/30/2024 | 97110 | 1 | $80.00 |
| 38575 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 4/15/2024 | 98941 | 1 | $100.00 |
| 38576 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 4/15/2024 | G0283 | 1 | $40.00 |
| 38577 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 4/15/2024 | 97139 | 1 | $40.00 |
| 38578 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 4/15/2024 | 97039 | 1 | $40.00 |
| 38579 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 4/15/2024 | 97010 | 1 | $40.00 |
| 38580 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 4/15/2024 | 97039 | 1 | $70.00 |
| 38581 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 4/15/2024 | 97140 | 1 | $50.00 |
| 38582 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 6/7/2024 | Bill | 5/22/2024 | 97140 | 1 | $50.00 |
| 38583 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 6/7/2024 | Bill | 5/22/2024 | S9090 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38584 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 6/7/2024 | Bill | 5/22/2024 | 98941 | 1 | $100.00 |
| 38585 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 6/7/2024 | Bill | 5/22/2024 | G0283 | 1 | $40.00 |
| 38586 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 6/7/2024 | Bill | 5/22/2024 | 97010 | 1 | $40.00 |
| 38587 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 6/7/2024 | Bill | 5/22/2024 | 97139 | 1 | $40.00 |
| 38588 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 6/7/2024 | Bill | 5/22/2024 | 97039 | 1 | $40.00 |
| 38589 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 6/7/2024 | Bill | 5/22/2024 | 97012 | 1 | $50.00 |
| 38590 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 6/7/2024 | Bill | 5/22/2024 | 97039 | 1 | $40.00 |
| 38591 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/7/2024 | Bill | 5/21/2024 | 98941 | 1 | $100.00 |
| 38592 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/7/2024 | Bill | 5/21/2024 | G0283 | 1 | $40.00 |
| 38593 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/7/2024 | Bill | 5/21/2024 | 97010 | 1 | $40.00 |
| 38594 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/7/2024 | Bill | 5/21/2024 | 97139 | 1 | $40.00 |
| 38595 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/7/2024 | Bill | 5/21/2024 | 97039 | 1 | $40.00 |
| 38596 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/7/2024 | Bill | 5/21/2024 | 97012 | 1 | $50.00 |
| 38597 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 4/29/2024 | 98941 | 1 | $100.00 |
| 38598 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 4/29/2024 | 97140 | 1 | $50.00 |
| 38599 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 4/10/2024 | 99212 | 1 | $50.00 |
| 38600 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 4/10/2024 | G0283 | 1 | $40.00 |
| 38601 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 4/10/2024 | 97039 | 1 | $40.00 |
| 38602 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 4/10/2024 | 97139 | 1 | $40.00 |
| 38603 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 4/10/2024 | 97010 | 1 | $40.00 |
| 38604 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 4/29/2024 | 97110 | 1 | $80.00 |
| 38605 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 4/29/2024 | 97530 | 1 | $80.00 |
| 38606 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0305956790101047 | 6/7/2024 | Bill | 5/8/2024 | 97140 | 1 | $50.00 |
| 38607 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/7/2024 | Bill | 5/17/2024 | 97140 | 1 | $50.00 |
| 38608 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/7/2024 | Bill | 5/17/2024 | 98941 | 1 | $100.00 |
| 38609 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/7/2024 | Bill | 5/17/2024 | 97010 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 38610 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/7/2024 | Bill | 5/17/2024 | 97139 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 38611 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/7/2024 | Bill | 5/17/2024 | G0283 | 1 | $40.00 |
| 38612 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/7/2024 | Bill | 5/17/2024 | 97039 | 1 | $40.00 |
| 38613 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 6/7/2024 | Bill | 5/21/2024 | 98941 | 1 | $100.00 |
| 38614 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 6/7/2024 | Bill | 5/21/2024 | 97010 | 1 | $40.00 |
| 38615 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 6/7/2024 | Bill | 5/21/2024 | 97139 | 1 | $40.00 |
| 38616 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 6/7/2024 | Bill | 5/21/2024 | G0283 | 1 | $40.00 |
| 38617 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 6/7/2024 | Bill | 5/21/2024 | 97039 | 1 | $40.00 |
| 38618 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 6/7/2024 | Bill | 5/21/2024 | S9090 | 1 | $80.00 |
| 38619 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 6/7/2024 | Bill | 5/29/2024 | 97530 | 1 | $80.00 |
| 38620 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 6/7/2024 | Bill | 5/29/2024 | 97110 | 1 | $80.00 |
| 38621 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 4/15/2024 | 97110 | 1 | $80.00 |
| 38622 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 4/15/2024 | 97530 | 1 | $80.00 |
| 38623 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 4/8/2024 | 97530 | 1 | $80.00 |
| 38624 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 4/8/2024 | 97110 | 1 | $80.00 |
| 38625 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 6/7/2024 | Bill | 5/21/2024 | 97140 | 1 | $50.00 |
| 38626 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 6/7/2024 | Bill | 5/21/2024 | 98941 | 1 | $100.00 |
| 38627 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 6/7/2024 | Bill | 5/21/2024 | G0283 | 1 | $40.00 |
| 38628 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 6/7/2024 | Bill | 5/21/2024 | 97010 | 1 | $40.00 |
| 38629 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 6/7/2024 | Bill | 5/21/2024 | 97139 | 1 | $40.00 |
| 38630 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 6/7/2024 | Bill | 5/21/2024 | 97039 | 1 | $40.00 |
| 38631 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 6/7/2024 | Bill | 5/21/2024 | 97039 | 1 | $40.00 |
| 38632 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 6/7/2024 | Bill | 5/21/2024 | S9090 | 1 | $80.00 |
| 38633 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 3/20/2024 | 97010 | 1 | $40.00 |
| 38634 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 3/20/2024 | 97139 | 1 | $40.00 |
| 38635 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 3/20/2024 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38636 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 3/20/2024 | 97039 | 1 | $40.00 |
| 38637 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 3/20/2024 | 97039 | 1 | $40.00 |
| 38638 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 3/21/2024 | 98941 | 1 | $100.00 |
| 38639 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 3/20/2024 | 99203 | 1 | $200.00 |
| 38640 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/7/2024 | Bill | 5/21/2024 | 98941 | 1 | $100.00 |
| 38641 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/7/2024 | Bill | 5/21/2024 | G0283 | 1 | $40.00 |
| 38642 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/7/2024 | Bill | 5/21/2024 | 97010 | 1 | $40.00 |
| 38643 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/7/2024 | Bill | 5/21/2024 | 97139 | 1 | $40.00 |
| 38644 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/7/2024 | Bill | 5/21/2024 | 97039 | 1 | $40.00 |
| 38645 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/7/2024 | Bill | 5/21/2024 | 97012 | 1 | $50.00 |
| 38646 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/7/2024 | Bill | 5/21/2024 | 99082 | 2 | $40.00 |
| 38647 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/7/2024 | Bill | 5/21/2024 | 97140 | 1 | $50.00 |
| 38648 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/7/2024 | Bill | 5/21/2024 | S9090 | 1 | $80.00 |
| 38649 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0305956790101047 | 6/7/2024 | Bill | 5/8/2024 | 99203 | 1 | $200.00 |
| 38650 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0305956790101047 | 6/7/2024 | Bill | 5/8/2024 | 97010 | 1 | $40.00 |
| 38651 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0305956790101047 | 6/7/2024 | Bill | 5/8/2024 | 97139 | 1 | $40.00 |
| 38652 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0305956790101047 | 6/7/2024 | Bill | 5/8/2024 | G0283 | 1 | $40.00 |
| 38653 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0305956790101047 | 6/7/2024 | Bill | 5/8/2024 | 97039 | 1 | $50.00 |
| 38654 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0305956790101047 | 6/7/2024 | Bill | 5/8/2024 | 97039 | 1 | $40.00 |
| 38655 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 5/30/2024 | 97110 | 1 | $80.00 |
| 38656 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 5/30/2024 | 97530 | 1 | $80.00 |
| 38657 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/7/2024 | Bill | 5/21/2024 | 98941 | 1 | $100.00 |
| 38658 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/7/2024 | Bill | 5/21/2024 | 97010 | 1 | $40.00 |
| 38659 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/7/2024 | Bill | 5/21/2024 | 97139 | 1 | $40.00 |
| 38660 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/7/2024 | Bill | 5/21/2024 | G0283 | 1 | $40.00 |
| 38661 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/7/2024 | Bill | 5/21/2024 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38662 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/7/2024 | Bill | 5/21/2024 | 97012 | 1 | $50.00 |
| 38663 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/7/2024 | Bill | 5/21/2024 | 97039 | 1 | $40.00 |
| 38664 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/7/2024 | Bill | 5/21/2024 | 97140 | 1 | $50.00 |
| 38665 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/7/2024 | Bill | 5/21/2024 | 98941 | 1 | $100.00 |
| 38666 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/7/2024 | Bill | 5/21/2024 | G0283 | 1 | $40.00 |
| 38667 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/7/2024 | Bill | 5/21/2024 | 97139 | 1 | $40.00 |
| 38668 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/7/2024 | Bill | 5/21/2024 | 97010 | 1 | $40.00 |
| 38669 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/7/2024 | Bill | 5/21/2024 | 97039 | 1 | $40.00 |
| 38670 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/7/2024 | Bill | 5/21/2024 | 97039 | 1 | $40.00 |
| 38671 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/7/2024 | Bill | 5/21/2024 | 99082 | 2 | $40.00 |
| 38672 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/7/2024 | Bill | 5/21/2024 | 97140 | 1 | $50.00 |
| 38673 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/7/2024 | Bill | 5/21/2024 | S9090 | 1 | $80.00 |
| 38674 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 5/20/2024 | 98941 | 1 | $100.00 |
| 38675 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 5/20/2024 | 97139 | 1 | $40.00 |
| 38676 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 5/20/2024 | G0283 | 1 | $40.00 |
| 38677 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 5/20/2024 | 97039 | 1 | $50.00 |
| 38678 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 5/20/2024 | 0101T | 1 | $500.00 |
| 38679 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 5/20/2024 | 97010 | 1 | $40.00 |
| 38680 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/7/2024 | Bill | 5/17/2024 | 98941 | 1 | $100.00 |
| 38681 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/7/2024 | Bill | 5/17/2024 | G0283 | 1 | $40.00 |
| 38682 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/7/2024 | Bill | 5/17/2024 | 97010 | 1 | $40.00 |
| 38683 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/7/2024 | Bill | 5/17/2024 | 97139 | 1 | $40.00 |
| 38684 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/7/2024 | Bill | 5/17/2024 | 0101T | 1 | $500.00 |
| 38685 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/7/2024 | Bill | 5/17/2024 | 97012 | 1 | $50.00 |
| 38686 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/7/2024 | Bill | 5/17/2024 | 97039 | 1 | $40.00 |
| 38687 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 6/7/2024 | Bill | 5/17/2024 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38688 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 6/7/2024 | Bill | 5/17/2024 | 98941 | 1 | $100.00 |
| 38689 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 6/7/2024 | Bill | 5/17/2024 | G0283 | 1 | $40.00 |
| 38690 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 6/7/2024 | Bill | 5/17/2024 | 97010 | 1 | $40.00 |
| 38691 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 6/7/2024 | Bill | 5/17/2024 | 97139 | 1 | $40.00 |
| 38692 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 6/7/2024 | Bill | 5/17/2024 | 97039 | 1 | $40.00 |
| 38693 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 6/7/2024 | Bill | 5/17/2024 | 97039 | 1 | $40.00 |
| 38694 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/7/2024 | Bill | 5/21/2024 | 98941 | 1 | $100.00 |
| 38695 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/7/2024 | Bill | 5/21/2024 | G0283 | 1 | $40.00 |
| 38696 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/7/2024 | Bill | 5/21/2024 | 97010 | 1 | $40.00 |
| 38697 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/7/2024 | Bill | 5/21/2024 | 97139 | 1 | $40.00 |
| 38698 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/7/2024 | Bill | 5/21/2024 | 97039 | 1 | $40.00 |
| 38699 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/7/2024 | Bill | 5/17/2024 | 98941 | 1 | $100.00 |
| 38700 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/7/2024 | Bill | 5/17/2024 | G0283 | 1 | $40.00 |
| 38701 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/7/2024 | Bill | 5/17/2024 | 97010 | 1 | $40.00 |
| 38702 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/7/2024 | Bill | 5/17/2024 | 97139 | 1 | $40.00 |
| 38703 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/7/2024 | Bill | 5/17/2024 | 97039 | 1 | $40.00 |
| 38704 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/7/2024 | Bill | 5/17/2024 | 97012 | 1 | $50.00 |
| 38705 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/7/2024 | Bill | 5/17/2024 | 97039 | 1 | $40.00 |
| 38706 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/7/2024 | Bill | 5/17/2024 | 97140 | 1 | $50.00 |
| 38707 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/7/2024 | Bill | 5/17/2024 | S9090 | 1 | $80.00 |
| 38708 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 4/8/2024 | 98941 | 1 | $100.00 |
| 38709 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 4/8/2024 | 97010 | 1 | $40.00 |
| 38710 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 4/8/2024 | 97139 | 1 | $40.00 |
| 38711 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 4/8/2024 | G0283 | 1 | $40.00 |
| 38712 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 4/8/2024 | 97039 | 1 | $40.00 |
| 38713 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 4/8/2024 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38714 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 4/8/2024 | 97140 | 1 | $50.00 |
| 38715 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 6/7/2024 | Bill | 5/15/2024 | 97110 | 1 | $80.00 |
| 38716 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 6/7/2024 | Bill | 5/15/2024 | 97530 | 1 | $80.00 |
| 38717 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 6/7/2024 | Bill | 5/16/2024 | 97110 | 1 | $80.00 |
| 38718 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 6/7/2024 | Bill | 5/16/2024 | 97530 | 1 | $80.00 |
| 38719 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 3/21/2024 | G0283 | 1 | $40.00 |
| 38720 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 3/21/2024 | 97139 | 1 | $40.00 |
| 38721 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 3/21/2024 | 97039 | 1 | $40.00 |
| 38722 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 3/21/2024 | 97039 | 1 | $40.00 |
| 38723 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 3/21/2024 | 97140 | 1 | $50.00 |
| 38724 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/7/2024 | Bill | 3/21/2024 | 97010 | 1 | $40.00 |
| 38725 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/10/2024 | Bill | 5/31/2024 | 97110 | 1 | $80.00 |
| 38726 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/10/2024 | Bill | 5/31/2024 | 97530 | 1 | $80.00 |
| 38727 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/10/2024 | Bill | 5/3/2024 | 97530 | 1 | $80.00 |
| 38728 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/10/2024 | Bill | 5/3/2024 | 97110 | 1 | $80.00 |
| 38729 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/10/2024 | Bill | 5/7/2024 | 97110 | 1 | $80.00 |
| 38730 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/10/2024 | Bill | 5/7/2024 | 97530 | 1 | $80.00 |
| 38731 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 6/10/2024 | Bill | 5/31/2024 | 97530 | 1 | $80.00 |
| 38732 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 6/10/2024 | Bill | 5/31/2024 | 97110 | 1 | $80.00 |
| 38733 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/10/2024 | Bill | 5/31/2024 | 97110 | 1 | $80.00 |
| 38734 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/10/2024 | Bill | 5/31/2024 | 97530 | 1 | $80.00 |
| 38735 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/10/2024 | Bill | 5/31/2024 | 97110 | 1 | $80.00 |
| 38736 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/10/2024 | Bill | 5/31/2024 | 97530 | 1 | $80.00 |
| 38737 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/12/2024 | Bill | 5/24/2024 | 98941 | 1 | $100.00 |
| 38738 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/12/2024 | Bill | 5/24/2024 | G0283 | 1 | $40.00 |
| 38739 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/12/2024 | Bill | 5/24/2024 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38740 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/12/2024 | Bill | 5/24/2024 | 97139 | 1 | $40.00 |
| 38741 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/12/2024 | Bill | 5/24/2024 | 97039 | 1 | $40.00 |
| 38742 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/12/2024 | Bill | 5/24/2024 | 97039 | 1 | $40.00 |
| 38743 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/12/2024 | Bill | 5/24/2024 | 97140 | 1 | $50.00 |
| 38744 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/12/2024 | Bill | 5/24/2024 | S9090 | 1 | $80.00 |
| 38745 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/12/2024 | Bill | 5/24/2024 | 97140 | 1 | $50.00 |
| 38746 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/12/2024 | Bill | 5/24/2024 | 98941 | 1 | $100.00 |
| 38747 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/12/2024 | Bill | 5/24/2024 | 97010 | 1 | $40.00 |
| 38748 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/12/2024 | Bill | 5/24/2024 | 97139 | 1 | $40.00 |
| 38749 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/12/2024 | Bill | 5/24/2024 | G0283 | 1 | $40.00 |
| 38750 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/12/2024 | Bill | 5/24/2024 | 97039 | 1 | $40.00 |
| 38751 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/12/2024 | Bill | 5/24/2024 | 97012 | 1 | $50.00 |
| 38752 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/12/2024 | Bill | 5/24/2024 | S9090 | 1 | $80.00 |
| 38753 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/12/2024 | Bill | 5/24/2024 | 97140 | 1 | $50.00 |
| 38754 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/12/2024 | Bill | 5/24/2024 | 98941 | 1 | $100.00 |
| 38755 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/12/2024 | Bill | 5/24/2024 | 97010 | 1 | $40.00 |
| 38756 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/12/2024 | Bill | 5/24/2024 | 97139 | 1 | $40.00 |
| 38757 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/12/2024 | Bill | 5/24/2024 | G0283 | 1 | $40.00 |
| 38758 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/12/2024 | Bill | 5/24/2024 | 97039 | 1 | $40.00 |
| 38759 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/12/2024 | Bill | 5/24/2024 | 97039 | 1 | $40.00 |
| 38760 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/12/2024 | Bill | 5/24/2024 | 98941 | 1 | $100.00 |
| 38761 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/12/2024 | Bill | 5/24/2024 | G0283 | 1 | $40.00 |
| 38762 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/12/2024 | Bill | 5/24/2024 | 97010 | 1 | $40.00 |
| 38763 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/12/2024 | Bill | 5/24/2024 | 97139 | 1 | $40.00 |
| 38764 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/12/2024 | Bill | 5/24/2024 | 97039 | 1 | $40.00 |
| 38765 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/12/2024 | Bill | 5/24/2024 | 97012 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38766 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/12/2024 | Bill | 5/24/2024 | 97140 | 1 | $50.00 |
| 38767 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 6/12/2024 | Bill | 5/24/2024 | 98941 | 1 | $100.00 |
| 38768 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 6/12/2024 | Bill | 5/24/2024 | G0283 | 1 | $40.00 |
| 38769 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 6/12/2024 | Bill | 5/24/2024 | 97010 | 1 | $40.00 |
| 38770 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 6/12/2024 | Bill | 5/24/2024 | 97139 | 1 | $40.00 |
| 38771 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 6/12/2024 | Bill | 5/24/2024 | 97039 | 1 | $40.00 |
| 38772 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 6/12/2024 | Bill | 5/24/2024 | 97039 | 1 | $40.00 |
| 38773 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 6/12/2024 | Bill | 5/24/2024 | 0101T | 1 | $500.00 |
| 38774 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 6/12/2024 | Bill | 5/24/2024 | 97140 | 1 | $50.00 |
| 38775 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 6/13/2024 | Bill | 6/3/2024 | 98941 | 1 | $100.00 |
| 38776 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 6/13/2024 | Bill | 6/3/2024 | G0283 | 1 | $40.00 |
| 38777 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 6/13/2024 | Bill | 6/3/2024 | 97010 | 1 | $40.00 |
| 38778 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 6/13/2024 | Bill | 6/3/2024 | 97139 | 1 | $40.00 |
| 38779 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 6/13/2024 | Bill | 6/3/2024 | 97039 | 1 | $40.00 |
| 38780 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 6/13/2024 | Bill | 6/3/2024 | 97039 | 1 | $50.00 |
| 38781 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 6/13/2024 | Bill | 6/3/2024 | 97140 | 1 | $50.00 |
| 38782 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 6/13/2024 | Bill | 6/3/2024 | 0101T | 1 | $500.00 |
| 38783 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0305956790101047 | 6/13/2024 | Bill | 5/30/2024 | 98941 | 1 | $100.00 |
| 38784 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0305956790101047 | 6/13/2024 | Bill | 5/30/2024 | 97010 | 1 | $40.00 |
| 38785 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0305956790101047 | 6/13/2024 | Bill | 5/30/2024 | 97139 | 1 | $40.00 |
| 38786 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0305956790101047 | 6/13/2024 | Bill | 5/30/2024 | G0283 | 1 | $40.00 |
| 38787 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0305956790101047 | 6/13/2024 | Bill | 5/30/2024 | 97039 | 1 | $40.00 |
| 38788 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0305956790101047 | 6/13/2024 | Bill | 5/30/2024 | 97140 | 1 | $50.00 |
| 38789 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 6/13/2024 | Bill | 5/23/2024 | 98941 | 1 | $100.00 |
| 38790 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 6/13/2024 | Bill | 5/23/2024 | 97010 | 1 | $40.00 |
| 38791 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 6/13/2024 | Bill | 5/23/2024 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 38792 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 6/13/2024 | Bill | 5/23/2024 | G0283 | 1 | $40.00 |
| 38793 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 6/13/2024 | Bill | 5/23/2024 | 97039 | 1 | $50.00 |
| 38794 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 6/13/2024 | Bill | 5/23/2024 | 0101T | 1 | $500.00 |
| 38795 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 6/13/2024 | Bill | 5/23/2024 | 97140 | 1 | $50.00 |
| 38796 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 6/13/2024 | Bill | 5/29/2024 | 98941 | 1 | $100.00 |
| 38797 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 6/13/2024 | Bill | 5/29/2024 | 97140 | 1 | $50.00 |
| 38798 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 6/13/2024 | Bill | 5/29/2024 | 97039 | 1 | $50.00 |
| 38799 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/13/2024 | Bill | 5/17/2024 | 98941 | 1 | $100.00 |
| 38800 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/13/2024 | Bill | 5/17/2024 | G0283 | 1 | $40.00 |
| 38801 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/13/2024 | Bill | 5/17/2024 | 97010 | 1 | $40.00 |
| 38802 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/13/2024 | Bill | 5/17/2024 | 97139 | 1 | $40.00 |
| 38803 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/13/2024 | Bill | 5/17/2024 | 97039 | 1 | $40.00 |
| 38804 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 6/13/2024 | Bill | 5/17/2024 | 97012 | 1 | $50.00 |
| 38805 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 6/13/2024 | Bill | 6/3/2024 | 98941 | 1 | $100.00 |
| 38806 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 6/13/2024 | Bill | 6/3/2024 | G0283 | 1 | $40.00 |
| 38807 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 6/13/2024 | Bill | 6/3/2024 | 97010 | 1 | $40.00 |
| 38808 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 6/13/2024 | Bill | 6/3/2024 | 97139 | 1 | $40.00 |
| 38809 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 6/13/2024 | Bill | 6/3/2024 | 97039 | 1 | $50.00 |
| 38810 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 6/13/2024 | Bill | 5/30/2024 | 98941 | 1 | $100.00 |
| 38811 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 6/13/2024 | Bill | 5/30/2024 | 0101T | 1 | $500.00 |
| 38812 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 6/13/2024 | Bill | 5/30/2024 | G0283 | 1 | $40.00 |
| 38813 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 6/13/2024 | Bill | 5/30/2024 | 97010 | 1 | $40.00 |
| 38814 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 6/13/2024 | Bill | 5/30/2024 | 97139 | 1 | $40.00 |
| 38815 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 6/13/2024 | Bill | 5/30/2024 | 97039 | 1 | $40.00 |
| 38816 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 6/13/2024 | Bill | 5/28/2024 | 99203 | 1 | $200.00 |
| 38817 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 6/13/2024 | Bill | 5/28/2024 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38818 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 6/13/2024 | Bill | 5/28/2024 | 97010 | 1 | $40.00 |
| 38819 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 6/13/2024 | Bill | 5/28/2024 | G0283 | 1 | $40.00 |
| 38820 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 6/13/2024 | Bill | 5/28/2024 | 97039 | 1 | $40.00 |
| 38821 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 6/13/2024 | Bill | 5/28/2024 | 97039 | 1 | $40.00 |
| 38822 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/13/2024 | Bill | 5/29/2024 | 98941 | 1 | $100.00 |
| 38823 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/13/2024 | Bill | 5/29/2024 | G0283 | 1 | $40.00 |
| 38824 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/13/2024 | Bill | 5/29/2024 | 97010 | 1 | $40.00 |
| 38825 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/13/2024 | Bill | 5/29/2024 | 97139 | 1 | $40.00 |
| 38826 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/13/2024 | Bill | 5/29/2024 | 97039 | 1 | $40.00 |
| 38827 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/13/2024 | Bill | 5/29/2024 | 97039 | 1 | $40.00 |
| 38828 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/13/2024 | Bill | 5/29/2024 | 0101T | 1 | $500.00 |
| 38829 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/13/2024 | Bill | 5/29/2024 | 97140 | 1 | $50.00 |
| 38830 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/13/2024 | Bill | 5/29/2024 | S9090 | 1 | $80.00 |
| 38831 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0305956790101047 | 6/13/2024 | Bill | 6/5/2024 | 97110 | 1 | $80.00 |
| 38832 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0305956790101047 | 6/13/2024 | Bill | 6/5/2024 | 97530 | 1 | $80.00 |
| 38833 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/13/2024 | Bill | 5/31/2024 | 97140 | 1 | $50.00 |
| 38834 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/13/2024 | Bill | 5/31/2024 | 98941 | 1 | $100.00 |
| 38835 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/13/2024 | Bill | 5/31/2024 | 97010 | 1 | $40.00 |
| 38836 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/13/2024 | Bill | 5/31/2024 | 97139 | 1 | $40.00 |
| 38837 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/13/2024 | Bill | 5/31/2024 | G0283 | 1 | $40.00 |
| 38838 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/13/2024 | Bill | 5/31/2024 | 97039 | 1 | $40.00 |
| 38839 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/13/2024 | Bill | 5/31/2024 | 97039 | 1 | $40.00 |
| 38840 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/13/2024 | Bill | 5/31/2024 | 97012 | 1 | $50.00 |
| 38841 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/13/2024 | Bill | 5/30/2024 | 98941 | 1 | $100.00 |
| 38842 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/13/2024 | Bill | 5/30/2024 | 97039 | 1 | $50.00 |
| 38843 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 6/13/2024 | Bill | 5/30/2024 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38844 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/13/2024 | Bill | 5/31/2024 | 98941 | 1 | $100.00 |
| 38845 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/13/2024 | Bill | 5/31/2024 | G0283 | 1 | $40.00 |
| 38846 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/13/2024 | Bill | 5/31/2024 | 97010 | 1 | $40.00 |
| 38847 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/13/2024 | Bill | 5/31/2024 | 97139 | 1 | $40.00 |
| 38848 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/13/2024 | Bill | 5/31/2024 | 97039 | 1 | $40.00 |
| 38849 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/13/2024 | Bill | 5/31/2024 | 97012 | 1 | $50.00 |
| 38850 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/13/2024 | Bill | 5/31/2024 | 0101T | 1 | $500.00 |
| 38851 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/13/2024 | Bill | 5/31/2024 | 97140 | 1 | $50.00 |
| 38852 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 6/13/2024 | Bill | 5/29/2024 | 98941 | 1 | $100.00 |
| 38853 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 6/13/2024 | Bill | 5/29/2024 | G0283 | 1 | $40.00 |
| 38854 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 6/13/2024 | Bill | 5/29/2024 | 97010 | 1 | $40.00 |
| 38855 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 6/13/2024 | Bill | 5/29/2024 | 97139 | 1 | $40.00 |
| 38856 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 6/13/2024 | Bill | 5/29/2024 | 97039 | 1 | $40.00 |
| 38857 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 6/13/2024 | Bill | 5/29/2024 | 97039 | 1 | $50.00 |
| 38858 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 6/13/2024 | Bill | 5/29/2024 | 0101T | 1 | $500.00 |
| 38859 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/13/2024 | Bill | 5/31/2024 | 97140 | 1 | $50.00 |
| 38860 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/13/2024 | Bill | 5/31/2024 | 98941 | 1 | $100.00 |
| 38861 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/13/2024 | Bill | 5/31/2024 | 97010 | 1 | $40.00 |
| 38862 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/13/2024 | Bill | 5/31/2024 | 97139 | 1 | $40.00 |
| 38863 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/13/2024 | Bill | 5/31/2024 | G0283 | 1 | $40.00 |
| 38864 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/13/2024 | Bill | 5/31/2024 | 97039 | 1 | $40.00 |
| 38865 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/13/2024 | Bill | 5/31/2024 | 97039 | 1 | $40.00 |
| 38866 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/13/2024 | Bill | 5/31/2024 | 97012 | 1 | $50.00 |
| 38867 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/13/2024 | Bill | 5/28/2024 | 98941 | 1 | $100.00 |
| 38868 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/13/2024 | Bill | 5/28/2024 | G0283 | 1 | $40.00 |
| 38869 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/13/2024 | Bill | 5/28/2024 | 97010 | 1 | $40.00 |

**Page 1495 of 1587**

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38870 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/13/2024 | Bill | 5/28/2024 | 97139 | 1 | $40.00 |
| 38871 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/13/2024 | Bill | 5/28/2024 | 97039 | 1 | $40.00 |
| 38872 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/13/2024 | Bill | 5/28/2024 | G0238 | 1 | $60.00 |
| 38873 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/13/2024 | Bill | 5/28/2024 | 98941 | 1 | $100.00 |
| 38874 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/13/2024 | Bill | 5/28/2024 | 97010 | 1 | $40.00 |
| 38875 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/13/2024 | Bill | 5/28/2024 | 97139 | 1 | $40.00 |
| 38876 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/13/2024 | Bill | 5/28/2024 | G0283 | 1 | $40.00 |
| 38877 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/13/2024 | Bill | 5/28/2024 | 97039 | 1 | $40.00 |
| 38878 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/13/2024 | Bill | 5/28/2024 | 97012 | 1 | $50.00 |
| 38879 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/13/2024 | Bill | 5/28/2024 | 97140 | 1 | $50.00 |
| 38880 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/13/2024 | Bill | 5/28/2024 | 97140 | 1 | $50.00 |
| 38881 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/13/2024 | Bill | 5/28/2024 | 98941 | 1 | $100.00 |
| 38882 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/13/2024 | Bill | 5/28/2024 | 97010 | 1 | $40.00 |
| 38883 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/13/2024 | Bill | 5/28/2024 | 97139 | 1 | $40.00 |
| 38884 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/13/2024 | Bill | 5/28/2024 | G0283 | 1 | $40.00 |
| 38885 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/13/2024 | Bill | 5/28/2024 | 97039 | 1 | $40.00 |
| 38886 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/13/2024 | Bill | 5/28/2024 | 97039 | 1 | $40.00 |
| 38887 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/13/2024 | Bill | 5/28/2024 | 97012 | 1 | $50.00 |
| 38888 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/13/2024 | Bill | 5/28/2024 | S9090 | 1 | $80.00 |
| 38889 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 6/13/2024 | Bill | 5/31/2024 | 97140 | 1 | $50.00 |
| 38890 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 6/13/2024 | Bill | 5/31/2024 | 98941 | 1 | $100.00 |
| 38891 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 6/13/2024 | Bill | 5/31/2024 | G0283 | 1 | $40.00 |
| 38892 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 6/13/2024 | Bill | 5/31/2024 | 97010 | 1 | $40.00 |
| 38893 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 6/13/2024 | Bill | 5/31/2024 | 97139 | 1 | $40.00 |
| 38894 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 6/13/2024 | Bill | 5/31/2024 | 97039 | 1 | $40.00 |
| 38895 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 6/13/2024 | Bill | 5/31/2024 | 97012 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38896 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 6/13/2024 | Bill | 5/31/2024 | 97039 | 1 | $40.00 |
| 38897 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 6/13/2024 | Bill | 5/31/2024 | S9090 | 1 | $80.00 |
| 38898 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 6/13/2024 | Bill | 5/28/2024 | 97140 | 1 | $50.00 |
| 38899 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 6/13/2024 | Bill | 5/28/2024 | 98941 | 1 | $100.00 |
| 38900 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 6/13/2024 | Bill | 5/28/2024 | 97139 | 1 | $40.00 |
| 38901 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 6/13/2024 | Bill | 5/28/2024 | G0237 | 1 | $40.00 |
| 38902 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 6/13/2024 | Bill | 5/28/2024 | 97039 | 1 | $40.00 |
| 38903 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/13/2024 | Bill | 5/31/2024 | 98941 | 1 | $100.00 |
| 38904 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/13/2024 | Bill | 5/31/2024 | 97010 | 1 | $40.00 |
| 38905 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/13/2024 | Bill | 5/31/2024 | 97139 | 1 | $40.00 |
| 38906 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/13/2024 | Bill | 5/31/2024 | G0283 | 1 | $40.00 |
| 38907 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/13/2024 | Bill | 5/31/2024 | 97039 | 1 | $40.00 |
| 38908 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/13/2024 | Bill | 5/31/2024 | 97039 | 1 | $40.00 |
| 38909 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/13/2024 | Bill | 5/31/2024 | 97140 | 1 | $50.00 |
| 38910 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 6/14/2024 | Bill | 5/31/2024 | 98941 | 1 | $100.00 |
| 38911 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 6/14/2024 | Bill | 5/31/2024 | G0283 | 1 | $40.00 |
| 38912 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 6/14/2024 | Bill | 5/31/2024 | 97010 | 1 | $40.00 |
| 38913 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 6/14/2024 | Bill | 5/31/2024 | 97139 | 1 | $40.00 |
| 38914 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 6/14/2024 | Bill | 5/31/2024 | 97039 | 1 | $40.00 |
| 38915 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 6/14/2024 | Bill | 5/31/2024 | 97039 | 1 | $40.00 |
| 38916 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 6/14/2024 | Bill | 5/31/2024 | 97140 | 1 | $50.00 |
| 38917 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/17/2024 | Bill | 6/5/2024 | 97110 | 1 | $80.00 |
| 38918 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/17/2024 | Bill | 6/5/2024 | 97530 | 1 | $80.00 |
| 38919 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/17/2024 | Bill | 6/7/2024 | 97110 | 1 | $80.00 |
| 38920 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/17/2024 | Bill | 6/7/2024 | 97530 | 1 | $80.00 |
| 38921 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/17/2024 | Bill | 6/5/2024 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 38922 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/17/2024 | Bill | 6/5/2024 | 97530 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 38923 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 6/17/2024 | Bill | 6/7/2024 | 97110 | 1 | $80.00 |
| 38924 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 6/17/2024 | Bill | 6/7/2024 | 97530 | 1 | $80.00 |
| 38925 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 6/17/2024 | Bill | 6/3/2024 | 97530 | 1 | $80.00 |
| 38926 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 6/17/2024 | Bill | 6/3/2024 | 97110 | 1 | $80.00 |
| 38927 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0305956790101047 | 6/20/2024 | Bill | 6/5/2024 | 98941 | 1 | $100.00 |
| 38928 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0305956790101047 | 6/20/2024 | Bill | 6/5/2024 | G0283 | 1 | $40.00 |
| 38929 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0305956790101047 | 6/20/2024 | Bill | 6/5/2024 | 97010 | 1 | $40.00 |
| 38930 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0305956790101047 | 6/20/2024 | Bill | 6/5/2024 | 97139 | 1 | $40.00 |
| 38931 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0305956790101047 | 6/20/2024 | Bill | 6/5/2024 | 97039 | 1 | $50.00 |
| 38932 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0305956790101047 | 6/20/2024 | Bill | 6/5/2024 | 97039 | 1 | $40.00 |
| 38933 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352566740101164 | 6/20/2024 | Bill | 6/6/2024 | 99203 | 1 | $200.00 |
| 38934 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352566740101164 | 6/20/2024 | Bill | 6/6/2024 | G0283 | 1 | $40.00 |
| 38935 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352566740101164 | 6/20/2024 | Bill | 6/6/2024 | 97010 | 1 | $40.00 |
| 38936 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352566740101164 | 6/20/2024 | Bill | 6/6/2024 | 97139 | 1 | $40.00 |
| 38937 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352566740101164 | 6/20/2024 | Bill | 6/6/2024 | 97039 | 1 | $40.00 |
| 38938 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352566740101164 | 6/20/2024 | Bill | 6/6/2024 | 97039 | 1 | $50.00 |
| 38939 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352566740101164 | 6/20/2024 | Bill | 6/6/2024 | 99203 | 1 | $200.00 |
| 38940 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/21/2024 | Bill | 6/14/2024 | 97110 | 1 | $80.00 |
| 38941 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/21/2024 | Bill | 6/14/2024 | 97530 | 1 | $80.00 |
| 38942 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 6/21/2024 | Bill | 6/12/2024 | 97530 | 1 | $80.00 |
| 38943 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 6/21/2024 | Bill | 6/12/2024 | 97110 | 1 | $80.00 |
| 38944 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 6/21/2024 | Bill | 6/14/2024 | 97530 | 1 | $80.00 |
| 38945 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 6/21/2024 | Bill | 6/14/2024 | 97110 | 1 | $80.00 |
| 38946 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 6/21/2024 | Bill | 6/12/2024 | 97110 | 1 | $80.00 |
| 38947 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 6/21/2024 | Bill | 6/12/2024 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38948 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 6/21/2024 | Bill | 6/14/2024 | 97110 | 1 | $80.00 |
| 38949 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 6/21/2024 | Bill | 6/14/2024 | 97530 | 1 | $80.00 |
| 38950 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 6/21/2024 | Bill | 6/14/2024 | 97110 | 1 | $80.00 |
| 38951 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 6/21/2024 | Bill | 6/14/2024 | 97530 | 1 | $80.00 |
| 38952 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/24/2024 | Bill | 6/7/2024 | 97140 | 1 | $50.00 |
| 38953 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/24/2024 | Bill | 6/7/2024 | 98941 | 1 | $100.00 |
| 38954 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/24/2024 | Bill | 6/7/2024 | 97010 | 1 | $40.00 |
| 38955 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/24/2024 | Bill | 6/7/2024 | 97139 | 1 | $50.00 |
| 38956 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/24/2024 | Bill | 6/7/2024 | G0283 | 1 | $50.00 |
| 38957 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/24/2024 | Bill | 6/7/2024 | 97039 | 1 | $40.00 |
| 38958 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/24/2024 | Bill | 6/7/2024 | 97039 | 1 | $40.00 |
| 38959 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/24/2024 | Bill | 6/7/2024 | 97012 | 1 | $50.00 |
| 38960 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 6/24/2024 | Bill | 6/5/2024 | S9090 | 1 | $80.00 |
| 38961 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 6/24/2024 | Bill | 6/5/2024 | 98941 | 1 | $100.00 |
| 38962 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 6/24/2024 | Bill | 6/5/2024 | 97010 | 1 | $40.00 |
| 38963 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 6/24/2024 | Bill | 6/5/2024 | 97139 | 1 | $50.00 |
| 38964 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 6/24/2024 | Bill | 6/5/2024 | G0283 | 1 | $50.00 |
| 38965 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 6/24/2024 | Bill | 6/5/2024 | 97039 | 1 | $40.00 |
| 38966 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 6/24/2024 | Bill | 6/5/2024 | 97039 | 1 | $40.00 |
| 38967 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 6/24/2024 | Bill | 6/5/2024 | 97012 | 1 | $50.00 |
| 38968 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 6/24/2024 | Bill | 6/3/2024 | 99203 | 1 | $200.00 |
| 38969 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 6/24/2024 | Bill | 6/3/2024 | G0283 | 1 | $50.00 |
| 38970 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 6/24/2024 | Bill | 6/3/2024 | 97010 | 1 | $40.00 |
| 38971 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 6/24/2024 | Bill | 6/3/2024 | 97139 | 1 | $50.00 |
| 38972 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 6/24/2024 | Bill | 6/3/2024 | 97039 | 1 | $40.00 |
| 38973 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 6/24/2024 | Bill | 6/3/2024 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38974 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/24/2024 | Bill | 6/5/2024 | 97140 | 1 | $50.00 |
| 38975 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/24/2024 | Bill | 6/5/2024 | 98941 | 1 | $100.00 |
| 38976 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/24/2024 | Bill | 6/5/2024 | 97010 | 1 | $40.00 |
| 38977 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/24/2024 | Bill | 6/5/2024 | 97139 | 1 | $50.00 |
| 38978 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/24/2024 | Bill | 6/5/2024 | G0283 | 1 | $50.00 |
| 38979 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/24/2024 | Bill | 6/5/2024 | 97039 | 1 | $40.00 |
| 38980 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/24/2024 | Bill | 6/5/2024 | 97039 | 1 | $40.00 |
| 38981 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 6/24/2024 | Bill | 6/7/2024 | 98941 | 1 | $100.00 |
| 38982 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 6/24/2024 | Bill | 6/7/2024 | 97010 | 1 | $40.00 |
| 38983 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 6/24/2024 | Bill | 6/7/2024 | 97139 | 1 | $50.00 |
| 38984 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 6/24/2024 | Bill | 6/7/2024 | G0283 | 1 | $50.00 |
| 38985 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 6/24/2024 | Bill | 6/7/2024 | 97039 | 1 | $40.00 |
| 38986 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 6/24/2024 | Bill | 6/7/2024 | 97012 | 1 | $50.00 |
| 38987 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 6/24/2024 | Bill | 6/7/2024 | 97039 | 1 | $40.00 |
| 38988 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 6/24/2024 | Bill | 6/3/2024 | 98941 | 1 | $100.00 |
| 38989 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 6/24/2024 | Bill | 6/3/2024 | G0283 | 1 | $40.00 |
| 38990 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 6/24/2024 | Bill | 6/3/2024 | 97010 | 1 | $40.00 |
| 38991 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 6/24/2024 | Bill | 6/3/2024 | 97139 | 1 | $40.00 |
| 38992 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 6/24/2024 | Bill | 6/3/2024 | 97039 | 1 | $40.00 |
| 38993 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 6/24/2024 | Bill | 6/3/2024 | 97039 | 1 | $40.00 |
| 38994 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 6/24/2024 | Bill | 6/3/2024 | 97140 | 1 | $50.00 |
| 38995 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 6/24/2024 | Bill | 6/3/2024 | 0101T | 1 | $500.00 |
| 38996 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/24/2024 | Bill | 6/4/2024 | 97140 | 1 | $50.00 |
| 38997 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/24/2024 | Bill | 6/4/2024 | 98941 | 1 | $100.00 |
| 38998 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/24/2024 | Bill | 6/4/2024 | 97010 | 1 | $40.00 |
| 38999 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/24/2024 | Bill | 6/4/2024 | 97139 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39000 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/24/2024 | Bill | 6/4/2024 | G0283 | 1 | $50.00 |
| 39001 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/24/2024 | Bill | 6/4/2024 | 97039 | 1 | $40.00 |
| 39002 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/24/2024 | Bill | 6/4/2024 | 97039 | 1 | $40.00 |
| 39003 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/24/2024 | Bill | 6/4/2024 | 97012 | 1 | $50.00 |
| 39004 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/24/2024 | Bill | 6/4/2024 | S9090 | 1 | $80.00 |
| 39005 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/24/2024 | Bill | 6/4/2024 | 97140 | 1 | $50.00 |
| 39006 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/24/2024 | Bill | 6/4/2024 | 98941 | 1 | $100.00 |
| 39007 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/24/2024 | Bill | 6/4/2024 | 97010 | 1 | $40.00 |
| 39008 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/24/2024 | Bill | 6/4/2024 | 97139 | 1 | $50.00 |
| 39009 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/24/2024 | Bill | 6/4/2024 | G0283 | 1 | $50.00 |
| 39010 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/24/2024 | Bill | 6/4/2024 | 97039 | 1 | $40.00 |
| 39011 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/24/2024 | Bill | 6/4/2024 | 97012 | 1 | $50.00 |
| 39012 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 6/24/2024 | Bill | 6/5/2024 | 98941 | 1 | $100.00 |
| 39013 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 6/24/2024 | Bill | 6/5/2024 | 97010 | 1 | $40.00 |
| 39014 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 6/24/2024 | Bill | 6/5/2024 | 97139 | 1 | $50.00 |
| 39015 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 6/24/2024 | Bill | 6/5/2024 | G0283 | 1 | $50.00 |
| 39016 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 6/24/2024 | Bill | 6/5/2024 | 97039 | 1 | $40.00 |
| 39017 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 6/24/2024 | Bill | 6/5/2024 | 97039 | 1 | $40.00 |
| 39018 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 6/24/2024 | Bill | 6/4/2024 | 97140 | 1 | $50.00 |
| 39019 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 6/24/2024 | Bill | 6/4/2024 | 98941 | 1 | $100.00 |
| 39020 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 6/24/2024 | Bill | 6/4/2024 | 97010 | 1 | $40.00 |
| 39021 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 6/24/2024 | Bill | 6/4/2024 | 97139 | 1 | $50.00 |
| 39022 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 6/24/2024 | Bill | 6/4/2024 | G0283 | 1 | $50.00 |
| 39023 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 6/24/2024 | Bill | 6/4/2024 | 97039 | 1 | $40.00 |
| 39024 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 6/24/2024 | Bill | 6/4/2024 | 97012 | 1 | $50.00 |
| 39025 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 6/24/2024 | Bill | 6/4/2024 | S9090 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39026 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/24/2024 | Bill | 6/5/2024 | 97140 | 1 | $50.00 |
| 39027 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/24/2024 | Bill | 6/5/2024 | 98941 | 1 | $100.00 |
| 39028 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/24/2024 | Bill | 6/5/2024 | 97010 | 1 | $40.00 |
| 39029 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/24/2024 | Bill | 6/5/2024 | 97139 | 1 | $50.00 |
| 39030 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/24/2024 | Bill | 6/5/2024 | G0283 | 1 | $50.00 |
| 39031 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/24/2024 | Bill | 6/5/2024 | 97039 | 1 | $40.00 |
| 39032 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/24/2024 | Bill | 6/5/2024 | 97039 | 1 | $40.00 |
| 39033 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 6/24/2024 | Bill | 6/5/2024 | 98941 | 1 | $100.00 |
| 39034 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 6/24/2024 | Bill | 6/5/2024 | 97010 | 1 | $40.00 |
| 39035 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 6/24/2024 | Bill | 6/5/2024 | 97140 | 1 | $50.00 |
| 39036 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 6/24/2024 | Bill | 6/5/2024 | 97139 | 1 | $50.00 |
| 39037 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 6/24/2024 | Bill | 6/5/2024 | 97039 | 1 | $40.00 |
| 39038 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 6/24/2024 | Bill | 6/5/2024 | 97039 | 1 | $40.00 |
| 39039 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 6/24/2024 | Bill | 6/5/2024 | 97012 | 1 | $50.00 |
| 39040 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 6/24/2024 | Bill | 6/5/2024 | G0283 | 1 | $50.00 |
| 39041 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352566740101164 | 6/24/2024 | Bill | 6/10/2024 | 98941 | 1 | $100.00 |
| 39042 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352566740101164 | 6/24/2024 | Bill | 6/10/2024 | 97139 | 1 | $40.00 |
| 39043 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352566740101164 | 6/24/2024 | Bill | 6/10/2024 | 97039 | 1 | $40.00 |
| 39044 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352566740101164 | 6/24/2024 | Bill | 6/10/2024 | G0283 | 1 | $40.00 |
| 39045 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352566740101164 | 6/24/2024 | Bill | 6/10/2024 | 97010 | 1 | $40.00 |
| 39046 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352566740101164 | 6/24/2024 | Bill | 6/10/2024 | 97039 | 1 | $50.00 |
| 39047 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352566740101164 | 6/24/2024 | Bill | 6/10/2024 | 98941 | 1 | $1.00 |
| 39048 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 6/24/2024 | Bill | 6/7/2024 | 98941 | 1 | $100.00 |
| 39049 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 6/24/2024 | Bill | 6/7/2024 | 97010 | 1 | $40.00 |
| 39050 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 6/24/2024 | Bill | 6/7/2024 | 97139 | 1 | $50.00 |
| 39051 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 6/24/2024 | Bill | 6/7/2024 | G0283 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39052 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 6/24/2024 | Bill | 6/7/2024 | 97039 | 1 | $40.00 |
| 39053 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 6/24/2024 | Bill | 6/7/2024 | 97039 | 1 | $40.00 |
| 39054 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 6/24/2024 | Bill | 6/7/2024 | 97140 | 1 | $50.00 |
| 39055 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 6/24/2024 | Bill | 6/7/2024 | 0101T | 1 | $500.00 |
| 39056 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 6/24/2024 | Bill | 6/7/2024 | S9090 | 1 | $80.00 |
| 39057 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/24/2024 | Bill | 6/5/2024 | 97140 | 1 | $50.00 |
| 39058 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/24/2024 | Bill | 6/5/2024 | 98941 | 1 | $100.00 |
| 39059 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/24/2024 | Bill | 6/5/2024 | 97010 | 1 | $40.00 |
| 39060 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/24/2024 | Bill | 6/5/2024 | 97139 | 1 | $50.00 |
| 39061 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/24/2024 | Bill | 6/5/2024 | G0283 | 1 | $50.00 |
| 39062 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/24/2024 | Bill | 6/5/2024 | 97039 | 1 | $40.00 |
| 39063 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/24/2024 | Bill | 6/5/2024 | 97039 | 1 | $40.00 |
| 39064 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 6/24/2024 | Bill | 6/7/2024 | 97140 | 1 | $50.00 |
| 39065 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 6/24/2024 | Bill | 6/7/2024 | 98941 | 1 | $100.00 |
| 39066 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 6/24/2024 | Bill | 6/7/2024 | 97010 | 1 | $40.00 |
| 39067 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 6/24/2024 | Bill | 6/7/2024 | 97139 | 1 | $50.00 |
| 39068 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 6/24/2024 | Bill | 6/7/2024 | G0283 | 1 | $50.00 |
| 39069 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 6/24/2024 | Bill | 6/7/2024 | 0101T | 1 | $500.00 |
| 39070 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 6/24/2024 | Bill | 6/7/2024 | 97039 | 1 | $40.00 |
| 39071 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/24/2024 | Bill | 6/7/2024 | 98941 | 1 | $100.00 |
| 39072 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/24/2024 | Bill | 6/7/2024 | 97010 | 1 | $40.00 |
| 39073 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/24/2024 | Bill | 6/7/2024 | 97139 | 1 | $50.00 |
| 39074 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/24/2024 | Bill | 6/7/2024 | G0283 | 1 | $50.00 |
| 39075 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/24/2024 | Bill | 6/7/2024 | 97039 | 1 | $40.00 |
| 39076 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/24/2024 | Bill | 6/7/2024 | 97039 | 1 | $40.00 |
| 39077 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/24/2024 | Bill | 6/7/2024 | 97012 | 1 | $50.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39078 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/24/2024 | Bill | 6/7/2024 | 97140 | 1 | $50.00 |
| 39079 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0305956790101047 | 6/24/2024 | Bill | 6/12/2024 | 98941 | 1 | $100.00 |
| 39080 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0305956790101047 | 6/24/2024 | Bill | 6/12/2024 | 97010 | 1 | $40.00 |
| 39081 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0305956790101047 | 6/24/2024 | Bill | 6/12/2024 | 97139 | 1 | $40.00 |
| 39082 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0305956790101047 | 6/24/2024 | Bill | 6/12/2024 | G0283 | 1 | $40.00 |
| 39083 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0305956790101047 | 6/24/2024 | Bill | 6/12/2024 | 97039 | 1 | $40.00 |
| 39084 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352566740101164 | 6/24/2024 | Bill | 6/10/2024 | 97530 | 1 | $80.00 |
| 39085 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352566740101164 | 6/24/2024 | Bill | 6/10/2024 | 97110 | 1 | $80.00 |
| 39086 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352566740101164 | 6/24/2024 | Bill | 6/13/2024 | 97530 | 1 | $80.00 |
| 39087 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352566740101164 | 6/24/2024 | Bill | 6/13/2024 | 97110 | 1 | $80.00 |
| 39088 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 6/24/2024 | Bill | 6/10/2024 | 97110 | 1 | $80.00 |
| 39089 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 6/24/2024 | Bill | 6/10/2024 | 97530 | 1 | $80.00 |
| 39090 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0305956790101047 | 6/24/2024 | Bill | 6/12/2024 | 97110 | 1 | $80.00 |
| 39091 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0305956790101047 | 6/24/2024 | Bill | 6/12/2024 | 97530 | 1 | $80.00 |
| 39092 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352566740101164 | 6/24/2024 | Bill | 6/10/2024 | 97530 | 1 | $80.00 |
| 39093 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352566740101164 | 6/24/2024 | Bill | 6/10/2024 | 97110 | 1 | $80.00 |
| 39094 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352566740101164 | 6/24/2024 | Bill | 6/13/2024 | 97530 | 1 | $80.00 |
| 39095 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352566740101164 | 6/24/2024 | Bill | 6/13/2024 | 97110 | 1 | $80.00 |
| 39096 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 6/24/2024 | Bill | 6/5/2024 | 97140 | 1 | $50.00 |
| 39097 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 6/24/2024 | Bill | 6/5/2024 | 98941 | 1 | $100.00 |
| 39098 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 6/24/2024 | Bill | 6/5/2024 | 97010 | 1 | $40.00 |
| 39099 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 6/24/2024 | Bill | 6/5/2024 | 97139 | 1 | $50.00 |
| 39100 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 6/24/2024 | Bill | 6/5/2024 | 97039 | 1 | $40.00 |
| 39101 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/25/2024 | Bill | 6/11/2024 | 97140 | 1 | $50.00 |
| 39102 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/25/2024 | Bill | 6/11/2024 | S9090 | 1 | $80.00 |
| 39103 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/25/2024 | Bill | 6/11/2024 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39104 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/25/2024 | Bill | 6/11/2024 | 97010 | 1 | $40.00 |
| 39105 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/25/2024 | Bill | 6/11/2024 | 97139 | 1 | $50.00 |
| 39106 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/25/2024 | Bill | 6/11/2024 | G0283 | 1 | $50.00 |
| 39107 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/25/2024 | Bill | 6/11/2024 | 97039 | 1 | $40.00 |
| 39108 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/25/2024 | Bill | 6/11/2024 | 97039 | 1 | $40.00 |
| 39109 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/25/2024 | Bill | 6/11/2024 | 97140 | 1 | $50.00 |
| 39110 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/25/2024 | Bill | 6/11/2024 | 98941 | 1 | $100.00 |
| 39111 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/25/2024 | Bill | 6/11/2024 | 97010 | 1 | $40.00 |
| 39112 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/25/2024 | Bill | 6/11/2024 | 97139 | 1 | $50.00 |
| 39113 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/25/2024 | Bill | 6/11/2024 | G0283 | 1 | $50.00 |
| 39114 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/25/2024 | Bill | 6/11/2024 | 97039 | 1 | $40.00 |
| 39115 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/25/2024 | Bill | 6/11/2024 | 97012 | 1 | $50.00 |
| 39116 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/25/2024 | Bill | 6/11/2024 | 97039 | 1 | $40.00 |
| 39117 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/25/2024 | Bill | 6/11/2024 | 0101T | 1 | $500.00 |
| 39118 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 6/25/2024 | Bill | 6/12/2024 | 97140 | 1 | $50.00 |
| 39119 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 6/25/2024 | Bill | 6/12/2024 | 98941 | 1 | $100.00 |
| 39120 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 6/25/2024 | Bill | 6/12/2024 | 97010 | 1 | $40.00 |
| 39121 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 6/25/2024 | Bill | 6/12/2024 | 97139 | 1 | $50.00 |
| 39122 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 6/25/2024 | Bill | 6/12/2024 | G0283 | 1 | $50.00 |
| 39123 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 6/25/2024 | Bill | 6/12/2024 | 97039 | 1 | $40.00 |
| 39124 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 6/25/2024 | Bill | 6/12/2024 | 97039 | 1 | $40.00 |
| 39125 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 6/25/2024 | Bill | 6/12/2024 | 98941 | 1 | $100.00 |
| 39126 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 6/25/2024 | Bill | 6/12/2024 | G0283 | 1 | $50.00 |
| 39127 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 6/25/2024 | Bill | 6/12/2024 | 97010 | 1 | $40.00 |
| 39128 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 6/25/2024 | Bill | 6/12/2024 | 97139 | 1 | $50.00 |
| 39129 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 6/25/2024 | Bill | 6/12/2024 | 97039 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39130 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 6/25/2024 | Bill | 6/12/2024 | 97039 | 1 | $40.00 |
| 39131 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 6/25/2024 | Bill | 6/12/2024 | 97140 | 1 | $50.00 |
| 39132 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 6/25/2024 | Bill | 6/12/2024 | S9090 | 1 | $80.00 |
| 39133 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 6/25/2024 | Bill | 6/12/2024 | 98941 | 1 | $100.00 |
| 39134 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 6/25/2024 | Bill | 6/12/2024 | 97010 | 1 | $40.00 |
| 39135 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 6/25/2024 | Bill | 6/12/2024 | 97139 | 1 | $50.00 |
| 39136 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 6/25/2024 | Bill | 6/12/2024 | G0283 | 1 | $50.00 |
| 39137 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 6/25/2024 | Bill | 6/12/2024 | 97039 | 1 | $40.00 |
| 39138 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 6/25/2024 | Bill | 6/12/2024 | 97012 | 1 | $50.00 |
| 39139 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 6/25/2024 | Bill | 6/12/2024 | 0101T | 1 | $500.00 |
| 39140 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 6/25/2024 | Bill | 6/12/2024 | 98941 | 1 | $100.00 |
| 39141 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/25/2024 | Bill | 6/11/2024 | 98941 | 1 | $10.00 |
| 39142 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/25/2024 | Bill | 6/11/2024 | 97010 | 1 | $40.00 |
| 39143 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/25/2024 | Bill | 6/11/2024 | 97139 | 1 | $50.00 |
| 39144 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/25/2024 | Bill | 6/11/2024 | G0283 | 1 | $50.00 |
| 39145 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/25/2024 | Bill | 6/11/2024 | 97039 | 1 | $40.00 |
| 39146 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/25/2024 | Bill | 6/11/2024 | 97012 | 1 | $50.00 |
| 39147 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/25/2024 | Bill | 6/11/2024 | 97140 | 1 | $50.00 |
| 39148 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 6/25/2024 | Bill | 6/11/2024 | 97039 | 1 | $40.00 |
| 39149 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 6/26/2024 | Bill | 6/19/2024 | 97110 | 1 | $80.00 |
| 39150 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 6/26/2024 | Bill | 6/19/2024 | 97530 | 1 | $80.00 |
| 39151 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/26/2024 | Bill | 6/19/2024 | 97530 | 1 | $80.00 |
| 39152 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 6/26/2024 | Bill | 6/19/2024 | 97110 | 1 | $80.00 |
| 39153 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 7/5/2024 | Bill | 6/17/2024 | 97110 | 1 | $80.00 |
| 39154 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 7/5/2024 | Bill | 6/17/2024 | 97530 | 1 | $80.00 |
| 39155 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/5/2024 | Bill | 6/20/2024 | 97110 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 39156 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/5/2024 | Bill | 6/20/2024 | 97530 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 39157 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352566740101164 | 7/8/2024 | Bill | 6/20/2024 | 98941 | 1 | $100.00 |
| 39158 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352566740101164 | 7/8/2024 | Bill | 6/20/2024 | 97010 | 1 | $40.00 |
| 39159 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352566740101164 | 7/8/2024 | Bill | 6/20/2024 | 97139 | 1 | $40.00 |
| 39160 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352566740101164 | 7/8/2024 | Bill | 6/20/2024 | G0283 | 1 | $40.00 |
| 39161 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352566740101164 | 7/8/2024 | Bill | 6/20/2024 | 97039 | 1 | $50.00 |
| 39162 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352566740101164 | 7/8/2024 | Bill | 6/20/2024 | 97039 | 1 | $40.00 |
| 39163 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/8/2024 | Bill | 6/20/2024 | 98941 | 1 | $1.00 |
| 39164 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/8/2024 | Bill | 6/20/2024 | 97010 | 1 | $0.40 |
| 39165 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/8/2024 | Bill | 6/20/2024 | 97139 | 1 | $0.40 |
| 39166 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/8/2024 | Bill | 6/20/2024 | G0283 | 1 | $0.40 |
| 39167 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/8/2024 | Bill | 6/20/2024 | 97039 | 1 | $0.40 |
| 39168 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/8/2024 | Bill | 6/20/2024 | 97140 | 1 | $0.50 |
| 39169 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/8/2024 | Bill | 6/20/2024 | 0101T | 1 | $5.00 |
| 39170 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 7/8/2024 | Bill | 6/19/2024 | 97140 | 1 | $50.00 |
| 39171 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 7/8/2024 | Bill | 6/19/2024 | 98941 | 1 | $100.00 |
| 39172 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 7/8/2024 | Bill | 6/19/2024 | 97010 | 1 | $40.00 |
| 39173 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 7/8/2024 | Bill | 6/19/2024 | 97139 | 1 | $50.00 |
| 39174 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 7/8/2024 | Bill | 6/19/2024 | G0283 | 1 | $50.00 |
| 39175 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 7/8/2024 | Bill | 6/19/2024 | 97039 | 1 | $40.00 |
| 39176 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 7/8/2024 | Bill | 6/20/2024 | 98941 | 1 | $100.00 |
| 39177 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 7/8/2024 | Bill | 6/20/2024 | 97010 | 1 | $40.00 |
| 39178 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 7/8/2024 | Bill | 6/20/2024 | 97139 | 1 | $40.00 |
| 39179 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 7/8/2024 | Bill | 6/20/2024 | G0283 | 1 | $40.00 |
| 39180 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 7/8/2024 | Bill | 6/20/2024 | 97039 | 1 | $40.00 |
| 39181 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 7/8/2024 | Bill | 6/20/2024 | 97039 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39182 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 7/8/2024 | Bill | 6/20/2024 | 97140 | 1 | $50.00 |
| 39183 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 7/8/2024 | Bill | 6/20/2024 | 0101T | 1 | $500.00 |
| 39184 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/8/2024 | Bill | 6/12/2024 | 97110 | 1 | $80.00 |
| 39185 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/8/2024 | Bill | 6/12/2024 | 97530 | 1 | $80.00 |
| 39186 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/8/2024 | Bill | 6/24/2024 | 98941 | 1 | $100.00 |
| 39187 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/8/2024 | Bill | 6/24/2024 | 97010 | 1 | $40.00 |
| 39188 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/8/2024 | Bill | 6/24/2024 | 97139 | 1 | $40.00 |
| 39189 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/8/2024 | Bill | 6/24/2024 | G0283 | 1 | $40.00 |
| 39190 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/8/2024 | Bill | 6/24/2024 | 97039 | 1 | $40.00 |
| 39191 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/8/2024 | Bill | 6/24/2024 | 97039 | 1 | $50.00 |
| 39192 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 7/8/2024 | Bill | 6/19/2024 | 98941 | 1 | $100.00 |
| 39193 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 7/8/2024 | Bill | 6/19/2024 | G0283 | 1 | $50.00 |
| 39194 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 7/8/2024 | Bill | 6/19/2024 | 97010 | 1 | $40.00 |
| 39195 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 7/8/2024 | Bill | 6/19/2024 | 97139 | 1 | $50.00 |
| 39196 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 7/8/2024 | Bill | 6/19/2024 | 97039 | 1 | $40.00 |
| 39197 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 7/8/2024 | Bill | 6/19/2024 | 97039 | 1 | $40.00 |
| 39198 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 7/8/2024 | Bill | 6/19/2024 | 97140 | 1 | $50.00 |
| 39199 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 7/8/2024 | Bill | 6/24/2024 | 98941 | 1 | $100.00 |
| 39200 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 7/8/2024 | Bill | 6/24/2024 | 97010 | 1 | $40.00 |
| 39201 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 7/8/2024 | Bill | 6/24/2024 | 97139 | 1 | $40.00 |
| 39202 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 7/8/2024 | Bill | 6/24/2024 | G0283 | 1 | $40.00 |
| 39203 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 7/8/2024 | Bill | 6/24/2024 | 97039 | 1 | $40.00 |
| 39204 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 7/8/2024 | Bill | 6/24/2024 | 97039 | 1 | $50.00 |
| 39205 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 7/8/2024 | Bill | 6/14/2024 | 97140 | 1 | $50.00 |
| 39206 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 7/8/2024 | Bill | 6/14/2024 | 98941 | 1 | $100.00 |
| 39207 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 7/8/2024 | Bill | 6/14/2024 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39208 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 7/8/2024 | Bill | 6/14/2024 | 97139 | 1 | $50.00 |
| 39209 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 7/8/2024 | Bill | 6/14/2024 | G0283 | 1 | $50.00 |
| 39210 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 7/8/2024 | Bill | 6/14/2024 | 97039 | 1 | $40.00 |
| 39211 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 7/8/2024 | Bill | 6/14/2024 | 97012 | 1 | $50.00 |
| 39212 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 7/8/2024 | Bill | 6/24/2024 | 98941 | 1 | $100.00 |
| 39213 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 7/8/2024 | Bill | 6/24/2024 | 97010 | 1 | $40.00 |
| 39214 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 7/8/2024 | Bill | 6/24/2024 | 97139 | 1 | $40.00 |
| 39215 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 7/8/2024 | Bill | 6/24/2024 | G0283 | 1 | $40.00 |
| 39216 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 7/8/2024 | Bill | 6/24/2024 | 97039 | 1 | $40.00 |
| 39217 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 7/8/2024 | Bill | 6/24/2024 | 97039 | 1 | $50.00 |
| 39218 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 7/8/2024 | Bill | 6/24/2024 | 97140 | 1 | $50.00 |
| 39219 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 7/8/2024 | Bill | 6/19/2024 | 97140 | 1 | $50.00 |
| 39220 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 7/8/2024 | Bill | 6/19/2024 | S9090 | 1 | $80.00 |
| 39221 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 7/8/2024 | Bill | 6/19/2024 | 98941 | 1 | $100.00 |
| 39222 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 7/8/2024 | Bill | 6/19/2024 | 97010 | 1 | $40.00 |
| 39223 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 7/8/2024 | Bill | 6/19/2024 | 97139 | 1 | $50.00 |
| 39224 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 7/8/2024 | Bill | 6/19/2024 | G0283 | 1 | $50.00 |
| 39225 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 7/8/2024 | Bill | 6/19/2024 | 97039 | 1 | $40.00 |
| 39226 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 7/8/2024 | Bill | 6/19/2024 | 97012 | 1 | $50.00 |
| 39227 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 7/8/2024 | Bill | 6/19/2024 | 97039 | 1 | $40.00 |
| 39228 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 7/8/2024 | Bill | 6/17/2024 | 98941 | 1 | $1.00 |
| 39229 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 7/8/2024 | Bill | 6/17/2024 | G0283 | 1 | $0.50 |
| 39230 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 7/8/2024 | Bill | 6/17/2024 | 97139 | 1 | $0.50 |
| 39231 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 7/8/2024 | Bill | 6/17/2024 | 97039 | 1 | $4.00 |
| 39232 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 7/8/2024 | Bill | 6/17/2024 | 97039 | 1 | $4.00 |
| 39233 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 7/8/2024 | Bill | 6/17/2024 | 97010 | 1 | $4.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39234 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 7/8/2024 | Bill | 6/17/2024 | 97140 | 1 | $50.00 |
| 39235 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 7/8/2024 | Bill | 6/17/2024 | 0101T | 1 | $500.00 |
| 39236 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 7/8/2024 | Bill | 6/18/2024 | 98941 | 1 | $100.00 |
| 39237 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 7/8/2024 | Bill | 6/18/2024 | G0283 | 1 | $50.00 |
| 39238 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 7/8/2024 | Bill | 6/18/2024 | 97139 | 1 | $50.00 |
| 39239 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 7/8/2024 | Bill | 6/18/2024 | 97039 | 1 | $40.00 |
| 39240 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 7/8/2024 | Bill | 6/18/2024 | 97010 | 1 | $40.00 |
| 39241 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 7/8/2024 | Bill | 6/18/2024 | 97039 | 1 | $40.00 |
| 39242 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 7/8/2024 | Bill | 6/11/2024 | 98941 | 1 | $100.00 |
| 39243 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 7/8/2024 | Bill | 6/11/2024 | 97010 | 1 | $40.00 |
| 39244 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 7/8/2024 | Bill | 6/11/2024 | 97139 | 1 | $50.00 |
| 39245 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 7/8/2024 | Bill | 6/11/2024 | G0283 | 1 | $50.00 |
| 39246 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 7/8/2024 | Bill | 6/11/2024 | 97039 | 1 | $40.00 |
| 39247 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 7/8/2024 | Bill | 6/11/2024 | 97012 | 1 | $50.00 |
| 39248 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 7/8/2024 | Bill | 6/11/2024 | 97039 | 1 | $40.00 |
| 39249 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 7/8/2024 | Bill | 6/11/2024 | 97140 | 1 | $50.00 |
| 39250 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352566740101164 | 7/8/2024 | Bill | 6/13/2024 | 0101T | 1 | $500.00 |
| 39251 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352566740101164 | 7/8/2024 | Bill | 6/13/2024 | 98941 | 1 | $100.00 |
| 39252 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352566740101164 | 7/8/2024 | Bill | 6/13/2024 | G0283 | 1 | $40.00 |
| 39253 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352566740101164 | 7/8/2024 | Bill | 6/13/2024 | 97010 | 1 | $40.00 |
| 39254 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352566740101164 | 7/8/2024 | Bill | 6/13/2024 | 97139 | 1 | $40.00 |
| 39255 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352566740101164 | 7/8/2024 | Bill | 6/13/2024 | 97039 | 1 | $50.00 |
| 39256 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352566740101164 | 7/8/2024 | Bill | 6/13/2024 | 97140 | 1 | $50.00 |
| 39257 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 7/8/2024 | Bill | 6/19/2024 | 97140 | 1 | $50.00 |
| 39258 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 7/8/2024 | Bill | 6/19/2024 | 98941 | 1 | $100.00 |
| 39259 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 7/8/2024 | Bill | 6/19/2024 | 97010 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39260 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 7/8/2024 | Bill | 6/19/2024 | 97139 | 1 | $50.00 |
| 39261 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 7/8/2024 | Bill | 6/19/2024 | 97039 | 1 | $40.00 |
| 39262 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352566740101164 | 7/8/2024 | Bill | 6/20/2024 | 99212 | 1 | $75.00 |
| 39263 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352566740101164 | 7/8/2024 | Bill | 6/13/2024 | 98941 | 1 | $100.00 |
| 39264 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 7/8/2024 | Bill | 6/18/2024 | 98941 | 1 | $100.00 |
| 39265 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 7/8/2024 | Bill | 6/18/2024 | G0283 | 1 | $50.00 |
| 39266 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 7/8/2024 | Bill | 6/18/2024 | 97139 | 1 | $50.00 |
| 39267 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 7/8/2024 | Bill | 6/18/2024 | 97039 | 1 | $40.00 |
| 39268 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 7/8/2024 | Bill | 6/18/2024 | 97010 | 1 | $40.00 |
| 39269 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 7/8/2024 | Bill | 6/18/2024 | 97039 | 1 | $40.00 |
| 39270 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 7/8/2024 | Bill | 6/18/2024 | 97140 | 1 | $50.00 |
| 39271 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/8/2024 | Bill | 6/14/2024 | 97140 | 1 | $50.00 |
| 39272 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/8/2024 | Bill | 6/14/2024 | 98941 | 1 | $100.00 |
| 39273 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/8/2024 | Bill | 6/14/2024 | G0283 | 1 | $50.00 |
| 39274 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/8/2024 | Bill | 6/14/2024 | 97010 | 1 | $40.00 |
| 39275 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/8/2024 | Bill | 6/14/2024 | 97139 | 1 | $50.00 |
| 39276 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/8/2024 | Bill | 6/14/2024 | 97039 | 1 | $40.00 |
| 39277 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/8/2024 | Bill | 6/14/2024 | 97039 | 1 | $40.00 |
| 39278 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/8/2024 | Bill | 6/14/2024 | 97012 | 1 | $50.00 |
| 39279 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 7/8/2024 | Bill | 6/14/2024 | 97140 | 1 | $50.00 |
| 39280 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 7/8/2024 | Bill | 6/14/2024 | 98941 | 1 | $100.00 |
| 39281 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 7/8/2024 | Bill | 6/14/2024 | 97010 | 1 | $40.00 |
| 39282 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 7/8/2024 | Bill | 6/14/2024 | 97139 | 1 | $50.00 |
| 39283 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 7/8/2024 | Bill | 6/14/2024 | G0283 | 1 | $50.00 |
| 39284 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 7/8/2024 | Bill | 6/14/2024 | 97039 | 1 | $40.00 |
| 39285 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 7/8/2024 | Bill | 6/21/2024 | 97110 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39286 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 7/8/2024 | Bill | 6/21/2024 | 97530 | 1 | $80.00 |
| 39287 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 7/8/2024 | Bill | 6/19/2024 | 97039 | 1 | $40.00 |
| 39288 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352566740101164 | 7/8/2024 | Bill | 6/17/2024 | 98941 | 1 | $100.00 |
| 39289 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352566740101164 | 7/8/2024 | Bill | 6/17/2024 | G0283 | 1 | $40.00 |
| 39290 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352566740101164 | 7/8/2024 | Bill | 6/17/2024 | 97139 | 1 | $40.00 |
| 39291 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352566740101164 | 7/8/2024 | Bill | 6/17/2024 | 97039 | 1 | $50.00 |
| 39292 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352566740101164 | 7/8/2024 | Bill | 6/17/2024 | 97039 | 1 | $40.00 |
| 39293 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352566740101164 | 7/8/2024 | Bill | 6/17/2024 | 97010 | 1 | $40.00 |
| 39294 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352566740101164 | 7/8/2024 | Bill | 6/17/2024 | 98941 | 1 | $100.00 |
| 39295 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 7/10/2024 | Bill | 6/14/2024 | 98941 | 1 | $100.00 |
| 39296 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 7/10/2024 | Bill | 6/14/2024 | 97010 | 1 | $40.00 |
| 39297 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 7/10/2024 | Bill | 6/14/2024 | 97139 | 1 | $50.00 |
| 39298 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 7/10/2024 | Bill | 6/14/2024 | G0283 | 1 | $50.00 |
| 39299 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 7/10/2024 | Bill | 6/14/2024 | 97039 | 1 | $40.00 |
| 39300 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 7/11/2024 | Bill | 6/26/2024 | 97140 | 1 | $50.00 |
| 39301 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 7/11/2024 | Bill | 6/26/2024 | 98941 | 1 | $100.00 |
| 39302 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 7/11/2024 | Bill | 6/26/2024 | 97010 | 1 | $40.00 |
| 39303 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 7/11/2024 | Bill | 6/26/2024 | 97139 | 1 | $50.00 |
| 39304 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 7/11/2024 | Bill | 6/26/2024 | G0283 | 1 | $50.00 |
| 39305 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 7/11/2024 | Bill | 6/26/2024 | 97039 | 1 | $40.00 |
| 39306 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 7/11/2024 | Bill | 6/26/2024 | 98941 | 1 | $100.00 |
| 39307 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 7/11/2024 | Bill | 6/26/2024 | 97039 | 1 | $40.00 |
| 39308 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 7/11/2024 | Bill | 6/26/2024 | 97139 | 1 | $50.00 |
| 39309 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 7/11/2024 | Bill | 6/26/2024 | 97010 | 1 | $40.00 |
| 39310 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 7/11/2024 | Bill | 6/26/2024 | 97140 | 1 | $50.00 |
| 39311 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 7/11/2024 | Bill | 6/26/2024 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39312 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 7/11/2024 | Bill | 6/26/2024 | 98941 | 1 | $100.00 |
| 39313 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 7/11/2024 | Bill | 6/26/2024 | 97012 | 1 | $50.00 |
| 39314 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 7/11/2024 | Bill | 6/26/2024 | 97039 | 1 | $40.00 |
| 39315 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 7/11/2024 | Bill | 6/21/2024 | 98941 | 1 | $100.00 |
| 39316 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 7/11/2024 | Bill | 6/21/2024 | 97010 | 1 | $40.00 |
| 39317 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 7/11/2024 | Bill | 6/21/2024 | 97139 | 1 | $50.00 |
| 39318 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 7/11/2024 | Bill | 6/21/2024 | G0283 | 1 | $50.00 |
| 39319 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 7/11/2024 | Bill | 6/21/2024 | 97039 | 1 | $40.00 |
| 39320 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 7/11/2024 | Bill | 6/21/2024 | 0101T | 1 | $500.00 |
| 39321 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/11/2024 | Bill | 6/21/2024 | S9090 | 1 | $80.00 |
| 39322 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/11/2024 | Bill | 6/21/2024 | 98941 | 1 | $100.00 |
| 39323 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/11/2024 | Bill | 6/21/2024 | G0283 | 1 | $50.00 |
| 39324 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/11/2024 | Bill | 6/21/2024 | 97010 | 1 | $40.00 |
| 39325 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/11/2024 | Bill | 6/21/2024 | 97139 | 1 | $50.00 |
| 39326 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/11/2024 | Bill | 6/21/2024 | 97039 | 1 | $40.00 |
| 39327 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/11/2024 | Bill | 6/21/2024 | 97039 | 1 | $40.00 |
| 39328 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/11/2024 | Bill | 6/21/2024 | 97140 | 1 | $50.00 |
| 39329 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/11/2024 | Bill | 6/26/2024 | 97140 | 1 | $50.00 |
| 39330 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/11/2024 | Bill | 6/26/2024 | 98941 | 1 | $100.00 |
| 39331 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/11/2024 | Bill | 6/26/2024 | 97010 | 1 | $40.00 |
| 39332 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/11/2024 | Bill | 6/26/2024 | 97139 | 1 | $50.00 |
| 39333 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/11/2024 | Bill | 6/26/2024 | G0283 | 1 | $50.00 |
| 39334 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/11/2024 | Bill | 6/26/2024 | 97039 | 1 | $40.00 |
| 39335 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/11/2024 | Bill | 6/26/2024 | 97039 | 1 | $40.00 |
| 39336 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/11/2024 | Bill | 6/26/2024 | S9090 | 1 | $80.00 |
| 39337 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/11/2024 | Bill | 6/25/2024 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 39338 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/11/2024 | Bill | 6/25/2024 | G0283 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 39339 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/11/2024 | Bill | 6/25/2024 | 97010 | 1 | $40.00 |
| 39340 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/11/2024 | Bill | 6/25/2024 | 97139 | 1 | $40.00 |
| 39341 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/11/2024 | Bill | 6/25/2024 | 97039 | 1 | $40.00 |
| 39342 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/11/2024 | Bill | 6/25/2024 | 97039 | 1 | $50.00 |
| 39343 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/11/2024 | Bill | 6/25/2024 | 97012 | 1 | $50.00 |
| 39344 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/11/2024 | Bill | 6/25/2024 | 97140 | 1 | $50.00 |
| 39345 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 7/11/2024 | Bill | 6/25/2024 | 98941 | 1 | $100.00 |
| 39346 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 7/11/2024 | Bill | 6/25/2024 | 97010 | 1 | $40.00 |
| 39347 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 7/11/2024 | Bill | 6/25/2024 | 97139 | 1 | $50.00 |
| 39348 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 7/11/2024 | Bill | 6/25/2024 | G0283 | 1 | $50.00 |
| 39349 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 7/11/2024 | Bill | 6/25/2024 | 97039 | 1 | $40.00 |
| 39350 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 7/11/2024 | Bill | 6/25/2024 | 97012 | 1 | $50.00 |
| 39351 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 7/11/2024 | Bill | 6/25/2024 | 97140 | 1 | $50.00 |
| 39352 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 7/11/2024 | Bill | 6/25/2024 | S9090 | 1 | $80.00 |
| 39353 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 7/11/2024 | Bill | 6/26/2024 | 98941 | 1 | $100.00 |
| 39354 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000001 | 7/11/2024 | Bill | 6/26/2024 | 97012 | 1 | $50.00 |
| 39355 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 7/11/2024 | Bill | 6/21/2024 | 98941 | 1 | $100.00 |
| 39356 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 7/11/2024 | Bill | 6/21/2024 | G0283 | 1 | $50.00 |
| 39357 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 7/11/2024 | Bill | 6/21/2024 | 97010 | 1 | $40.00 |
| 39358 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 7/11/2024 | Bill | 6/21/2024 | 97139 | 1 | $50.00 |
| 39359 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 7/11/2024 | Bill | 6/21/2024 | 97039 | 1 | $40.00 |
| 39360 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 7/11/2024 | Bill | 6/21/2024 | 97039 | 1 | $40.00 |
| 39361 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 7/11/2024 | Bill | 6/21/2024 | 0101T | 1 | $500.00 |
| 39362 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 7/11/2024 | Bill | 6/26/2024 | 98941 | 1 | $100.00 |
| 39363 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 7/11/2024 | Bill | 6/26/2024 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39364 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 7/11/2024 | Bill | 6/26/2024 | 97139 | 1 | $50.00 |
| 39365 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 7/11/2024 | Bill | 6/26/2024 | G0283 | 1 | $50.00 |
| 39366 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 7/11/2024 | Bill | 6/26/2024 | 97039 | 1 | $40.00 |
| 39367 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667143740000006 | 7/11/2024 | Bill | 6/26/2024 | 97039 | 1 | $40.00 |
| 39368 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 7/11/2024 | Bill | 6/21/2024 | 98941 | 1 | $100.00 |
| 39369 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 7/11/2024 | Bill | 6/21/2024 | G0283 | 1 | $50.00 |
| 39370 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 7/11/2024 | Bill | 6/21/2024 | 97010 | 1 | $40.00 |
| 39371 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 7/11/2024 | Bill | 6/21/2024 | 97139 | 1 | $50.00 |
| 39372 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 7/11/2024 | Bill | 6/21/2024 | 97039 | 1 | $40.00 |
| 39373 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 7/11/2024 | Bill | 6/21/2024 | 97039 | 1 | $40.00 |
| 39374 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 7/11/2024 | Bill | 6/21/2024 | 97012 | 1 | $50.00 |
| 39375 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 7/11/2024 | Bill | 6/21/2024 | 97140 | 1 | $50.00 |
| 39376 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 7/12/2024 | Bill | 7/1/2024 | 97110 | 1 | $80.00 |
| 39377 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 7/12/2024 | Bill | 7/1/2024 | 97530 | 1 | $80.00 |
| 39378 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 7/12/2024 | Bill | 6/14/2024 | 97140 | 1 | $50.00 |
| 39379 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 7/12/2024 | Bill | 6/4/2024 | 98941 | 1 | $100.00 |
| 39380 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 7/12/2024 | Bill | 6/14/2024 | 97010 | 1 | $40.00 |
| 39381 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 7/12/2024 | Bill | 6/14/2024 | 97139 | 1 | $50.00 |
| 39382 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 7/12/2024 | Bill | 6/14/2024 | G0283 | 1 | $50.00 |
| 39383 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 7/12/2024 | Bill | 6/14/2024 | 97039 | 1 | $40.00 |
| 39384 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 7/12/2024 | Bill | 6/14/2024 | 97012 | 1 | $50.00 |
| 39385 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/12/2024 | Bill | 7/3/2024 | 97110 | 1 | $80.00 |
| 39386 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/12/2024 | Bill | 7/3/2024 | 97530 | 1 | $80.00 |
| 39387 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/19/2024 | Bill | 7/8/2024 | 97110 | 1 | $0.80 |
| 39388 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/19/2024 | Bill | 7/8/2024 | 97530 | 1 | $0.80 |
| 39389 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 7/19/2024 | Bill | 7/8/2024 | 97110 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39390 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 7/19/2024 | Bill | 7/8/2024 | 97530 | 1 | $80.00 |
| 39391 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 7/22/2024 | Bill | 7/9/2024 | 97110 | 1 | $80.00 |
| 39392 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 7/22/2024 | Bill | 7/9/2024 | 97530 | 1 | $80.00 |
| 39393 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 7/22/2024 | Bill | 7/10/2024 | 97110 | 1 | $80.00 |
| 39394 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 7/22/2024 | Bill | 7/10/2024 | 97530 | 1 | $80.00 |
| 39395 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/22/2024 | Bill | 3/21/2024 | 97530 | 1 | $80.00 |
| 39396 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/22/2024 | Bill | 3/21/2024 | 97110 | 1 | $80.00 |
| 39397 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/22/2024 | Bill | 4/8/2024 | 97530 | 1 | $80.00 |
| 39398 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/22/2024 | Bill | 4/8/2024 | 97110 | 1 | $80.00 |
| 39399 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/22/2024 | Bill | 4/15/2024 | 97110 | 1 | $80.00 |
| 39400 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/22/2024 | Bill | 4/15/2024 | 97530 | 1 | $80.00 |
| 39401 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/22/2024 | Bill | 4/10/2024 | 97530 | 1 | $80.00 |
| 39402 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/22/2024 | Bill | 4/10/2024 | 97110 | 1 | $80.00 |
| 39403 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/22/2024 | Bill | 4/29/2024 | 97110 | 1 | $80.00 |
| 39404 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/22/2024 | Bill | 4/29/2024 | 97530 | 1 | $80.00 |
| 39405 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 5/29/2024 | 99203 | 1 | $200.00 |
| 39406 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 5/29/2024 | G0283 | 1 | $40.00 |
| 39407 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 5/29/2024 | 97010 | 1 | $40.00 |
| 39408 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 5/29/2024 | 97139 | 1 | $40.00 |
| 39409 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 5/29/2024 | 97039 | 1 | $50.00 |
| 39410 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 5/29/2024 | 97039 | 1 | $40.00 |
| 39411 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 7/23/2024 | Bill | 6/28/2024 | 98941 | 1 | $100.00 |
| 39412 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 7/23/2024 | Bill | 6/28/2024 | 97010 | 1 | $40.00 |
| 39413 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 7/23/2024 | Bill | 6/28/2024 | 97139 | 1 | $50.00 |
| 39414 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 7/23/2024 | Bill | 6/28/2024 | G0283 | 1 | $50.00 |
| 39415 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 7/23/2024 | Bill | 6/28/2024 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39416 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 7/23/2024 | Bill | 6/28/2024 | 97012 | 1 | $50.00 |
| 39417 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 7/23/2024 | Bill | 6/28/2024 | 99213 | 1 | $200.00 |
| 39418 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 7/23/2024 | Bill | 6/28/2024 | 98941 | 1 | $100.00 |
| 39419 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 7/23/2024 | Bill | 6/28/2024 | G0283 | 1 | $50.00 |
| 39420 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 7/23/2024 | Bill | 6/28/2024 | 97039 | 1 | $40.00 |
| 39421 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 7/23/2024 | Bill | 6/28/2024 | 97010 | 1 | $40.00 |
| 39422 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 7/23/2024 | Bill | 6/28/2024 | 97039 | 1 | $40.00 |
| 39423 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 7/23/2024 | Bill | 6/28/2024 | 97140 | 1 | $50.00 |
| 39424 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 7/23/2024 | Bill | 6/28/2024 | 97139 | 1 | $50.00 |
| 39425 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 5/31/2024 | 98941 | 1 | $100.00 |
| 39426 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 5/31/2024 | G0283 | 1 | $40.00 |
| 39427 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 5/31/2024 | 97010 | 1 | $40.00 |
| 39428 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 5/31/2024 | 97139 | 1 | $40.00 |
| 39429 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 5/31/2024 | 97039 | 1 | $40.00 |
| 39430 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 5/31/2024 | 97039 | 1 | $50.00 |
| 39431 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 5/31/2024 | 97012 | 1 | $50.00 |
| 39432 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/28/2024 | 97039 | 1 | $50.00 |
| 39433 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/28/2024 | 97139 | 1 | $40.00 |
| 39434 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/28/2024 | 97010 | 1 | $40.00 |
| 39435 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/28/2024 | 97039 | 1 | $40.00 |
| 39436 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/23/2024 | Bill | 7/1/2024 | 98941 | 1 | $100.00 |
| 39437 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/23/2024 | Bill | 7/1/2024 | G0283 | 1 | $40.00 |
| 39438 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/23/2024 | Bill | 7/1/2024 | 97139 | 1 | $40.00 |
| 39439 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/23/2024 | Bill | 7/1/2024 | 97039 | 1 | $50.00 |
| 39440 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/23/2024 | Bill | 7/1/2024 | 97039 | 1 | $40.00 |
| 39441 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/23/2024 | Bill | 7/1/2024 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39442 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/23/2024 | Bill | 7/1/2024 | 97140 | 1 | $50.00 |
| 39443 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/23/2024 | Bill | 6/26/2024 | 98941 | 1 | $100.00 |
| 39444 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/23/2024 | Bill | 6/26/2024 | 97140 | 1 | $50.00 |
| 39445 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/23/2024 | Bill | 6/26/2024 | 97039 | 1 | $50.00 |
| 39446 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/14/2024 | 98941 | 1 | $100.00 |
| 39447 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/14/2024 | G0283 | 1 | $40.00 |
| 39448 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/14/2024 | 97139 | 1 | $40.00 |
| 39449 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/14/2024 | 97039 | 1 | $50.00 |
| 39450 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/14/2024 | 97010 | 1 | $40.00 |
| 39451 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/14/2024 | 97039 | 1 | $40.00 |
| 39452 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/14/2024 | 97140 | 1 | $40.00 |
| 39453 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/7/2024 | 98941 | 1 | $100.00 |
| 39454 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/7/2024 | 97010 | 1 | $40.00 |
| 39455 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/7/2024 | 97139 | 1 | $40.00 |
| 39456 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/7/2024 | G0283 | 1 | $40.00 |
| 39457 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/7/2024 | 97039 | 1 | $40.00 |
| 39458 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/7/2024 | 97039 | 1 | $50.00 |
| 39459 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/7/2024 | 97012 | 1 | $50.00 |
| 39460 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/7/2024 | 97140 | 1 | $50.00 |
| 39461 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/19/2024 | 98941 | 1 | $100.00 |
| 39462 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/19/2024 | 97010 | 1 | $40.00 |
| 39463 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/19/2024 | 97139 | 1 | $40.00 |
| 39464 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/19/2024 | G0283 | 1 | $40.00 |
| 39465 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/19/2024 | 97039 | 1 | $50.00 |
| 39466 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/19/2024 | 97140 | 1 | $500.00 |
| 39467 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/19/2024 | 0101T | 1 | $500.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 39468 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8667881610000005 | 7/23/2024 | Bill | 6/28/2024 | 97140 | 1 | $50.00 |
|---|---|---|---|---|---|---|---|---|
| 39469 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/19/2024 | 97110 | 1 | $80.00 |
| 39470 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/19/2024 | 97530 | 1 | $80.00 |
| 39471 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 7/1/2024 | 97110 | 1 | $80.00 |
| 39472 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 7/1/2024 | 97530 | 1 | $80.00 |
| 39473 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/26/2024 | 97110 | 1 | $80.00 |
| 39474 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/26/2024 | 97530 | 1 | $80.00 |
| 39475 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/21/2024 | 98941 | 1 | $100.00 |
| 39476 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/21/2024 | G0283 | 1 | $40.00 |
| 39477 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/21/2024 | 97010 | 1 | $40.00 |
| 39478 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/21/2024 | 97139 | 1 | $40.00 |
| 39479 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/21/2024 | 97039 | 1 | $40.00 |
| 39480 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/21/2024 | 97039 | 1 | $50.00 |
| 39481 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/21/2024 | 97012 | 1 | $50.00 |
| 39482 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/23/2024 | Bill | 6/28/2024 | 98941 | 1 | $100.00 |
| 39483 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/23/2024 | Bill | 6/28/2024 | 97010 | 1 | $40.00 |
| 39484 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/23/2024 | Bill | 6/28/2024 | 97139 | 1 | $40.00 |
| 39485 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/23/2024 | Bill | 6/28/2024 | G0283 | 1 | $40.00 |
| 39486 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/23/2024 | Bill | 6/28/2024 | 97039 | 1 | $40.00 |
| 39487 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/23/2024 | Bill | 6/28/2024 | 97012 | 1 | $50.00 |
| 39488 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/23/2024 | Bill | 6/28/2024 | 97039 | 1 | $50.00 |
| 39489 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 7/23/2024 | Bill | 6/28/2024 | 98941 | 1 | $100.00 |
| 39490 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 7/23/2024 | Bill | 6/28/2024 | 97010 | 1 | $40.00 |
| 39491 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 7/23/2024 | Bill | 6/28/2024 | 97139 | 1 | $50.00 |
| 39492 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 7/23/2024 | Bill | 6/28/2024 | G0283 | 1 | $50.00 |
| 39493 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 7/23/2024 | Bill | 6/28/2024 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39494 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0392970430101023 | 7/23/2024 | Bill | 6/28/2024 | 97012 | 1 | $50.00 |
| 39495 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/26/2024 | 97140 | 1 | $50.00 |
| 39496 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/26/2024 | 98941 | 1 | $100.00 |
| 39497 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/26/2024 | S9090 | 1 | $90.00 |
| 39498 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/26/2024 | 97012 | 1 | $50.00 |
| 39499 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/23/2024 | Bill | 6/28/2024 | 97140 | 1 | $50.00 |
| 39500 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/23/2024 | Bill | 6/28/2024 | 98941 | 1 | $100.00 |
| 39501 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/23/2024 | Bill | 6/28/2024 | 97010 | 1 | $40.00 |
| 39502 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/23/2024 | Bill | 6/28/2024 | 97139 | 1 | $50.00 |
| 39503 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/23/2024 | Bill | 6/28/2024 | G0283 | 1 | $50.00 |
| 39504 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/23/2024 | Bill | 6/28/2024 | 97039 | 1 | $40.00 |
| 39505 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/23/2024 | Bill | 6/28/2024 | 0101T | 1 | $500.00 |
| 39506 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/23/2024 | Bill | 6/27/2024 | 98941 | 1 | $100.00 |
| 39507 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/23/2024 | Bill | 6/27/2024 | G0283 | 1 | $40.00 |
| 39508 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/23/2024 | Bill | 6/27/2024 | 97139 | 1 | $40.00 |
| 39509 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/23/2024 | Bill | 6/27/2024 | 97039 | 1 | $40.00 |
| 39510 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/23/2024 | Bill | 6/27/2024 | 97010 | 1 | $40.00 |
| 39511 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/23/2024 | Bill | 6/27/2024 | 97039 | 1 | $50.00 |
| 39512 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 7/23/2024 | Bill | 6/28/2024 | 98941 | 1 | $100.00 |
| 39513 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 7/23/2024 | Bill | 6/28/2024 | 97010 | 1 | $40.00 |
| 39514 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 7/23/2024 | Bill | 6/28/2024 | 97139 | 1 | $50.00 |
| 39515 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 7/23/2024 | Bill | 6/28/2024 | G0283 | 1 | $50.00 |
| 39516 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 7/23/2024 | Bill | 6/28/2024 | 97039 | 1 | $40.00 |
| 39517 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 7/23/2024 | Bill | 6/28/2024 | 97012 | 1 | $50.00 |
| 39518 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/12/2024 | 98941 | 1 | $100.00 |
| 39519 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/12/2024 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39520 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/12/2024 | 97139 | 1 | $40.00 |
| 39521 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/12/2024 | G0283 | 1 | $40.00 |
| 39522 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/12/2024 | 97039 | 1 | $40.00 |
| 39523 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/12/2024 | 97039 | 1 | $50.00 |
| 39524 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/5/2024 | 97140 | 1 | $50.00 |
| 39525 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/5/2024 | 98941 | 1 | $100.00 |
| 39526 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/5/2024 | G0283 | 1 | $40.00 |
| 39527 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/5/2024 | 97010 | 1 | $40.00 |
| 39528 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/5/2024 | 97139 | 1 | $40.00 |
| 39529 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/5/2024 | 97039 | 1 | $40.00 |
| 39530 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/5/2024 | 97012 | 1 | $50.00 |
| 39531 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/7/2024 | 97530 | 1 | $80.00 |
| 39532 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/23/2024 | Bill | 6/7/2024 | 97110 | 1 | $80.00 |
| 39533 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 7/26/2024 | Bill | 7/19/2024 | 97110 | 1 | $80.00 |
| 39534 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 7/26/2024 | Bill | 7/19/2024 | 97530 | 1 | $80.00 |
| 39535 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 7/29/2024 | Bill | 6/17/2024 | 97530 | 1 | $80.00 |
| 39536 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 7/29/2024 | Bill | 6/17/2024 | 97110 | 1 | $80.00 |
| 39537 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 7/29/2024 | Bill | 7/1/2024 | 97530 | 1 | $80.00 |
| 39538 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 7/29/2024 | Bill | 7/1/2024 | 97110 | 1 | $80.00 |
| 39539 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 7/29/2024 | Bill | 7/8/2024 | 97530 | 1 | $80.00 |
| 39540 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 7/29/2024 | Bill | 7/8/2024 | 97110 | 1 | $80.00 |
| 39541 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 7/29/2024 | Bill | 7/22/2024 | 97530 | 1 | $80.00 |
| 39542 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 7/29/2024 | Bill | 7/22/2024 | 97110 | 1 | $80.00 |
| 39543 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/30/2024 | Bill | 7/8/2024 | 98941 | 1 | $100.00 |
| 39544 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/30/2024 | Bill | 7/8/2024 | G0283 | 1 | $40.00 |
| 39545 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/30/2024 | Bill | 7/8/2024 | 97139 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39546 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/30/2024 | Bill | 7/8/2024 | 97039 | 1 | $50.00 |
| 39547 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/30/2024 | Bill | 7/8/2024 | 97010 | 1 | $40.00 |
| 39548 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/30/2024 | Bill | 7/8/2024 | 97039 | 1 | $50.00 |
| 39549 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/30/2024 | Bill | 7/8/2024 | 97140 | 1 | $50.00 |
| 39550 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/30/2024 | Bill | 7/8/2024 | 99213 | 1 | $200.00 |
| 39551 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 7/30/2024 | Bill | 6/17/2024 | 98941 | 1 | $100.00 |
| 39552 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 7/30/2024 | Bill | 6/17/2024 | 97139 | 1 | $40.00 |
| 39553 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 7/30/2024 | Bill | 6/17/2024 | 97010 | 1 | $40.00 |
| 39554 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 7/30/2024 | Bill | 6/17/2024 | G0283 | 1 | $40.00 |
| 39555 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 7/30/2024 | Bill | 6/17/2024 | 97039 | 1 | $50.00 |
| 39556 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 7/30/2024 | Bill | 6/17/2024 | 97039 | 1 | $40.00 |
| 39557 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 7/30/2024 | Bill | 6/17/2024 | 97140 | 1 | $50.00 |
| 39558 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/30/2024 | Bill | 7/12/2024 | 97140 | 1 | $50.00 |
| 39559 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/30/2024 | Bill | 7/12/2024 | 98941 | 1 | $100.00 |
| 39560 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/30/2024 | Bill | 7/12/2024 | G0283 | 1 | $50.00 |
| 39561 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/30/2024 | Bill | 7/12/2024 | 97139 | 1 | $50.00 |
| 39562 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/30/2024 | Bill | 7/12/2024 | 97039 | 1 | $50.00 |
| 39563 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/30/2024 | Bill | 7/12/2024 | 97010 | 1 | $40.00 |
| 39564 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/30/2024 | Bill | 7/12/2024 | 97039 | 1 | $50.00 |
| 39565 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8799505100000001 | 7/30/2024 | Bill | 7/12/2024 | 99203 | 1 | $200.00 |
| 39566 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8799505100000001 | 7/30/2024 | Bill | 7/12/2024 | 97010 | 1 | $40.00 |
| 39567 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8799505100000001 | 7/30/2024 | Bill | 7/12/2024 | 97139 | 1 | $50.00 |
| 39568 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8799505100000001 | 7/30/2024 | Bill | 7/12/2024 | 97039 | 1 | $50.00 |
| 39569 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8799505100000001 | 7/30/2024 | Bill | 7/12/2024 | G0283 | 1 | $50.00 |
| 39570 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 7/30/2024 | Bill | 7/10/2024 | 97140 | 1 | $50.00 |
| 39571 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 7/30/2024 | Bill | 7/10/2024 | G0283 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39572 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 7/30/2024 | Bill | 7/10/2024 | 97139 | 1 | $50.00 |
| 39573 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 7/30/2024 | Bill | 7/10/2024 | 97039 | 1 | $50.00 |
| 39574 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 7/30/2024 | Bill | 7/10/2024 | 97010 | 1 | $40.00 |
| 39575 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 7/30/2024 | Bill | 7/10/2024 | 97039 | 1 | $50.00 |
| 39576 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 7/30/2024 | Bill | 7/10/2024 | 99082 | 2 | $40.00 |
| 39577 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 7/30/2024 | Bill | 7/12/2024 | 98941 | 1 | $100.00 |
| 39578 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 7/30/2024 | Bill | 7/12/2024 | G0283 | 1 | $50.00 |
| 39579 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 7/30/2024 | Bill | 7/12/2024 | 97139 | 1 | $50.00 |
| 39580 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 7/30/2024 | Bill | 7/12/2024 | 97039 | 1 | $50.00 |
| 39581 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 7/30/2024 | Bill | 7/12/2024 | 97010 | 1 | $40.00 |
| 39582 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 7/30/2024 | Bill | 7/12/2024 | 97012 | 1 | $50.00 |
| 39583 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 7/30/2024 | Bill | 7/12/2024 | 97140 | 1 | $50.00 |
| 39584 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 7/30/2024 | Bill | 7/12/2024 | S9090 | 1 | $80.00 |
| 39585 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/30/2024 | Bill | 6/25/2024 | S9090 | 1 | $90.00 |
| 39586 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/30/2024 | Bill | 6/28/2024 | 0101T | 1 | $500.00 |
| 39587 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/30/2024 | Bill | 7/3/2024 | 98941 | 1 | $100.00 |
| 39588 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/30/2024 | Bill | 7/3/2024 | G0283 | 1 | $50.00 |
| 39589 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/30/2024 | Bill | 7/3/2024 | 97139 | 1 | $50.00 |
| 39590 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/30/2024 | Bill | 7/3/2024 | 97039 | 1 | $50.00 |
| 39591 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/30/2024 | Bill | 7/3/2024 | 97010 | 1 | $40.00 |
| 39592 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/30/2024 | Bill | 7/3/2024 | 97039 | 1 | $50.00 |
| 39593 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/30/2024 | Bill | 7/3/2024 | 97140 | 1 | $50.00 |
| 39594 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/30/2024 | Bill | 7/2/2024 | 97039 | 1 | $50.00 |
| 39595 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/30/2024 | Bill | 7/2/2024 | 97140 | 1 | $50.00 |
| 39596 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/30/2024 | Bill | 7/2/2024 | 98941 | 1 | $100.00 |
| 39597 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/30/2024 | Bill | 7/2/2024 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 39598 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/30/2024 | Bill | 7/2/2024 | 97139 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 39599 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/30/2024 | Bill | 7/2/2024 | G0283 | 1 | $40.00 |
| 39600 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 7/30/2024 | Bill | 7/2/2024 | 97039 | 1 | $40.00 |
| 39601 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 7/30/2024 | Bill | 7/10/2024 | 97140 | 1 | $50.00 |
| 39602 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 7/30/2024 | Bill | 7/10/2024 | G0283 | 1 | $50.00 |
| 39603 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 7/30/2024 | Bill | 7/10/2024 | 97139 | 1 | $50.00 |
| 39604 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 7/30/2024 | Bill | 7/10/2024 | 97039 | 1 | $50.00 |
| 39605 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 7/30/2024 | Bill | 7/10/2024 | 97010 | 1 | $40.00 |
| 39606 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 7/30/2024 | Bill | 7/10/2024 | 97039 | 1 | $50.00 |
| 39607 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 7/30/2024 | Bill | 7/10/2024 | 99082 | 2 | $40.00 |
| 39608 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/30/2024 | Bill | 7/10/2024 | G0283 | 1 | $50.00 |
| 39609 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/30/2024 | Bill | 7/10/2024 | 97140 | 1 | $50.00 |
| 39610 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/30/2024 | Bill | 7/10/2024 | 97139 | 1 | $50.00 |
| 39611 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/30/2024 | Bill | 7/10/2024 | 97039 | 1 | $50.00 |
| 39612 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/30/2024 | Bill | 7/10/2024 | 97010 | 1 | $40.00 |
| 39613 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 7/30/2024 | Bill | 7/10/2024 | 97039 | 1 | $50.00 |
| 39614 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/30/2024 | Bill | 7/3/2024 | 98941 | 1 | $100.00 |
| 39615 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/30/2024 | Bill | 7/3/2024 | 97010 | 1 | $40.00 |
| 39616 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/30/2024 | Bill | 7/3/2024 | 97139 | 1 | $40.00 |
| 39617 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/30/2024 | Bill | 7/3/2024 | G0283 | 1 | $40.00 |
| 39618 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/30/2024 | Bill | 7/3/2024 | 97039 | 1 | $40.00 |
| 39619 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/30/2024 | Bill | 7/3/2024 | 97039 | 1 | $50.00 |
| 39620 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 7/30/2024 | Bill | 7/3/2024 | 97140 | 1 | $50.00 |
| 39621 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 7/30/2024 | Bill | 7/8/2024 | 98941 | 1 | $100.00 |
| 39622 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 7/30/2024 | Bill | 7/8/2024 | G0283 | 1 | $40.00 |
| 39623 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 7/30/2024 | Bill | 7/8/2024 | 97139 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39624 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 7/30/2024 | Bill | 7/8/2024 | 97039 | 1 | $50.00 |
| 39625 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 7/30/2024 | Bill | 7/8/2024 | 97010 | 1 | $40.00 |
| 39626 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 7/30/2024 | Bill | 7/8/2024 | 97039 | 1 | $50.00 |
| 39627 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 7/30/2024 | Bill | 7/8/2024 | 97140 | 1 | $50.00 |
| 39628 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 7/30/2024 | Bill | 7/12/2024 | 98941 | 1 | $100.00 |
| 39629 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 7/30/2024 | Bill | 7/12/2024 | 97139 | 1 | $50.00 |
| 39630 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 7/30/2024 | Bill | 7/12/2024 | 97010 | 1 | $40.00 |
| 39631 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 7/30/2024 | Bill | 7/12/2024 | 0101T | 1 | $500.00 |
| 39632 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 7/30/2024 | Bill | 7/12/2024 | 99082 | 2 | $40.00 |
| 39633 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 7/30/2024 | Bill | 7/12/2024 | G0283 | 1 | $50.00 |
| 39634 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 7/30/2024 | Bill | 7/12/2024 | S9090 | 1 | $80.00 |
| 39635 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 7/30/2024 | Bill | 7/9/2024 | 97140 | 1 | $50.00 |
| 39636 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 7/30/2024 | Bill | 7/9/2024 | G0283 | 1 | $50.00 |
| 39637 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 7/30/2024 | Bill | 7/9/2024 | 97139 | 1 | $50.00 |
| 39638 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 7/30/2024 | Bill | 7/9/2024 | 97039 | 1 | $50.00 |
| 39639 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 7/30/2024 | Bill | 7/9/2024 | 97010 | 1 | $40.00 |
| 39640 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 7/30/2024 | Bill | 7/9/2024 | 97039 | 1 | $50.00 |
| 39641 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 7/30/2024 | Bill | 7/9/2024 | S9090 | 1 | $80.00 |
| 39642 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 7/30/2024 | Bill | 7/9/2024 | 99082 | 2 | $40.00 |
| 39643 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 7/30/2024 | Bill | 6/14/2024 | 98941 | 1 | $100.00 |
| 39644 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 7/30/2024 | Bill | 6/14/2024 | G0283 | 1 | $40.00 |
| 39645 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 7/30/2024 | Bill | 6/14/2024 | 97039 | 1 | $50.00 |
| 39646 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 7/30/2024 | Bill | 6/14/2024 | 97039 | 1 | $40.00 |
| 39647 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 7/30/2024 | Bill | 6/14/2024 | 97010 | 1 | $40.00 |
| 39648 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 7/30/2024 | Bill | 6/14/2024 | 97139 | 1 | $40.00 |
| 39649 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 7/30/2024 | Bill | 7/9/2024 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 39650 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 7/30/2024 | Bill | 7/9/2024 | G0283 | 1 | $50.00 |
| 39651 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 7/30/2024 | Bill | 7/9/2024 | 97139 | 1 | $50.00 |
| 39652 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 7/30/2024 | Bill | 7/9/2024 | 97039 | 1 | $50.00 |
| 39653 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 7/30/2024 | Bill | 7/9/2024 | 97010 | 1 | $40.00 |
| 39654 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 7/30/2024 | Bill | 7/9/2024 | 97039 | 1 | $50.00 |
| 39655 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 7/30/2024 | Bill | 7/10/2024 | 97039 | 1 | $50.00 |
| 39656 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 7/30/2024 | Bill | 7/10/2024 | 97010 | 1 | $40.00 |
| 39657 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 7/30/2024 | Bill | 7/10/2024 | 97140 | 1 | $50.00 |
| 39658 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 7/30/2024 | Bill | 7/10/2024 | 97139 | 1 | $50.00 |
| 39659 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 8/2/2024 | Bill | 7/18/2024 | 99203 | 1 | $200.00 |
| 39660 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 8/2/2024 | Bill | 7/18/2024 | 97010 | 1 | $40.00 |
| 39661 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 8/2/2024 | Bill | 7/18/2024 | 97139 | 1 | $40.00 |
| 39662 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 8/2/2024 | Bill | 7/18/2024 | G0283 | 1 | $40.00 |
| 39663 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 8/2/2024 | Bill | 7/18/2024 | 97039 | 1 | $50.00 |
| 39664 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/2/2024 | Bill | 7/16/2024 | 97012 | 1 | $50.00 |
| 39665 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/2/2024 | Bill | 7/16/2024 | 98941 | 1 | $100.00 |
| 39666 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/2/2024 | Bill | 7/16/2024 | G0283 | 1 | $40.00 |
| 39667 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/2/2024 | Bill | 7/16/2024 | 97139 | 1 | $40.00 |
| 39668 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/2/2024 | Bill | 7/16/2024 | 97039 | 1 | $50.00 |
| 39669 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/2/2024 | Bill | 7/16/2024 | 97010 | 1 | $40.00 |
| 39670 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/2/2024 | Bill | 7/16/2024 | 97039 | 1 | $50.00 |
| 39671 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/2/2024 | Bill | 7/19/2024 | 98941 | 1 | $100.00 |
| 39672 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/2/2024 | Bill | 7/19/2024 | G0283 | 1 | $40.00 |
| 39673 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/2/2024 | Bill | 7/19/2024 | 97139 | 1 | $40.00 |
| 39674 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/2/2024 | Bill | 7/19/2024 | 97039 | 1 | $50.00 |
| 39675 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/2/2024 | Bill | 7/19/2024 | 97010 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39676 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/2/2024 | Bill | 7/19/2024 | 97012 | 1 | $50.00 |
| 39677 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/2/2024 | Bill | 7/19/2024 | 97039 | 1 | $50.00 |
| 39678 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/2/2024 | Bill | 7/19/2024 | 97140 | 1 | $50.00 |
| 39679 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 8/2/2024 | Bill | 7/16/2024 | 99082 | 2 | $40.00 |
| 39680 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 8/2/2024 | Bill | 7/16/2024 | G0283 | 1 | $50.00 |
| 39681 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 8/2/2024 | Bill | 7/16/2024 | 97010 | 1 | $40.00 |
| 39682 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 8/2/2024 | Bill | 7/16/2024 | 98941 | 1 | $100.00 |
| 39683 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 8/2/2024 | Bill | 7/16/2024 | 97039 | 1 | $50.00 |
| 39684 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 8/2/2024 | Bill | 7/16/2024 | 97012 | 1 | $50.00 |
| 39685 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 8/2/2024 | Bill | 7/16/2024 | 97139 | 1 | $50.00 |
| 39686 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 8/2/2024 | Bill | 7/16/2024 | 97140 | 1 | $50.00 |
| 39687 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8777938850000001 | 8/2/2024 | Bill | 7/16/2024 | S9090 | 1 | $80.00 |
| 39688 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 8/2/2024 | Bill | 7/16/2024 | 98941 | 1 | $100.00 |
| 39689 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 8/2/2024 | Bill | 7/16/2024 | G0283 | 1 | $50.00 |
| 39690 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 8/2/2024 | Bill | 7/16/2024 | 97139 | 1 | $50.00 |
| 39691 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 8/2/2024 | Bill | 7/16/2024 | 97039 | 1 | $50.00 |
| 39692 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 8/2/2024 | Bill | 7/16/2024 | 97010 | 1 | $40.00 |
| 39693 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 8/2/2024 | Bill | 7/16/2024 | 97039 | 1 | $50.00 |
| 39694 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 8/2/2024 | Bill | 7/15/2024 | 98941 | 1 | $100.00 |
| 39695 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 8/2/2024 | Bill | 7/15/2024 | G0283 | 1 | $40.00 |
| 39696 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 8/2/2024 | Bill | 7/15/2024 | 97139 | 1 | $40.00 |
| 39697 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 8/2/2024 | Bill | 7/15/2024 | 97039 | 1 | $50.00 |
| 39698 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 8/2/2024 | Bill | 7/15/2024 | 97010 | 1 | $40.00 |
| 39699 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 8/2/2024 | Bill | 7/15/2024 | 97039 | 1 | $50.00 |
| 39700 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 8/2/2024 | Bill | 7/17/2024 | G0283 | 1 | $50.00 |
| 39701 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 8/2/2024 | Bill | 7/17/2024 | 97010 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39702 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 8/2/2024 | Bill | 7/17/2024 | 97039 | 1 | $50.00 |
| 39703 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 8/2/2024 | Bill | 7/17/2024 | 98941 | 1 | $100.00 |
| 39704 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 8/2/2024 | Bill | 7/17/2024 | 97139 | 1 | $50.00 |
| 39705 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 8/2/2024 | Bill | 7/17/2024 | 97140 | 1 | $50.00 |
| 39706 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 8/2/2024 | Bill | 7/19/2024 | 97140 | 1 | $50.00 |
| 39707 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 8/2/2024 | Bill | 7/19/2024 | 98941 | 1 | $100.00 |
| 39708 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 8/2/2024 | Bill | 7/19/2024 | G0283 | 1 | $50.00 |
| 39709 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 8/2/2024 | Bill | 7/19/2024 | 97139 | 1 | $50.00 |
| 39710 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 8/2/2024 | Bill | 7/19/2024 | 97039 | 1 | $50.00 |
| 39711 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 8/2/2024 | Bill | 7/19/2024 | 97010 | 1 | $40.00 |
| 39712 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 8/2/2024 | Bill | 7/19/2024 | 97039 | 1 | $50.00 |
| 39713 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0174455840101117 | 8/2/2024 | Bill | 7/16/2024 | 99203 | 1 | $200.00 |
| 39714 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0174455840101117 | 8/2/2024 | Bill | 7/16/2024 | G0283 | 1 | $50.00 |
| 39715 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0174455840101117 | 8/2/2024 | Bill | 7/16/2024 | 97139 | 1 | $50.00 |
| 39716 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0174455840101117 | 8/2/2024 | Bill | 7/16/2024 | 97039 | 1 | $50.00 |
| 39717 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0174455840101117 | 8/2/2024 | Bill | 7/16/2024 | 97010 | 1 | $40.00 |
| 39718 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0174455840101117 | 8/2/2024 | Bill | 7/16/2024 | 97039 | 1 | $50.00 |
| 39719 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0174455840101117 | 8/2/2024 | Bill | 7/16/2024 | 97012 | 1 | $50.00 |
| 39720 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8799505100000001 | 8/2/2024 | Bill | 7/19/2024 | 98941 | 1 | $100.00 |
| 39721 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8799505100000001 | 8/2/2024 | Bill | 7/19/2024 | G0283 | 1 | $50.00 |
| 39722 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8799505100000001 | 8/2/2024 | Bill | 7/19/2024 | 97139 | 1 | $50.00 |
| 39723 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8799505100000001 | 8/2/2024 | Bill | 7/19/2024 | 97010 | 1 | $40.00 |
| 39724 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 8/2/2024 | Bill | 7/19/2024 | 98941 | 1 | $100.00 |
| 39725 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 8/2/2024 | Bill | 7/19/2024 | G0283 | 1 | $50.00 |
| 39726 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 8/2/2024 | Bill | 7/19/2024 | 97139 | 1 | $50.00 |
| 39727 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 8/2/2024 | Bill | 7/19/2024 | 97039 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39728 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 8/2/2024 | Bill | 7/19/2024 | 97010 | 1 | $40.00 |
| 39729 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 8/2/2024 | Bill | 7/19/2024 | 97140 | 1 | $50.00 |
| 39730 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8799505100000001 | 8/2/2024 | Bill | 7/16/2024 | 98941 | 1 | $100.00 |
| 39731 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8799505100000001 | 8/2/2024 | Bill | 7/16/2024 | G0283 | 1 | $50.00 |
| 39732 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8799505100000001 | 8/2/2024 | Bill | 7/16/2024 | 97139 | 1 | $50.00 |
| 39733 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8799505100000001 | 8/2/2024 | Bill | 7/16/2024 | 97039 | 1 | $50.00 |
| 39734 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8799505100000001 | 8/2/2024 | Bill | 7/16/2024 | 97010 | 1 | $40.00 |
| 39735 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 8/2/2024 | Bill | 7/17/2024 | 98941 | 1 | $100.00 |
| 39736 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 8/2/2024 | Bill | 7/17/2024 | 97039 | 1 | $50.00 |
| 39737 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 8/2/2024 | Bill | 7/17/2024 | 97010 | 1 | $40.00 |
| 39738 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 8/2/2024 | Bill | 7/17/2024 | 97139 | 1 | $50.00 |
| 39739 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 8/2/2024 | Bill | 7/17/2024 | 97140 | 1 | $50.00 |
| 39740 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 8/5/2024 | Bill | 7/10/2024 | G0283 | 1 | $50.00 |
| 39741 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 8/5/2024 | Bill | 7/10/2024 | 97139 | 1 | $50.00 |
| 39742 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 8/5/2024 | Bill | 7/10/2024 | 97039 | 1 | $50.00 |
| 39743 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 8/5/2024 | Bill | 7/10/2024 | 97010 | 1 | $40.00 |
| 39744 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 8/5/2024 | Bill | 7/10/2024 | 97039 | 1 | $50.00 |
| 39745 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 8/5/2024 | Bill | 7/10/2024 | 97140 | 1 | $50.00 |
| 39746 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 8/5/2024 | Bill | 7/10/2024 | 97012 | 1 | $50.00 |
| 39747 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 8/5/2024 | Bill | 7/10/2024 | S9090 | 1 | $80.00 |
| 39748 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 8/5/2024 | Bill | 6/26/2024 | 99203 | 1 | $200.00 |
| 39749 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 8/5/2024 | Bill | 6/26/2024 | 97010 | 1 | $40.00 |
| 39750 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 8/5/2024 | Bill | 6/26/2024 | 97139 | 1 | $50.00 |
| 39751 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 8/5/2024 | Bill | 6/26/2024 | G0283 | 1 | $50.00 |
| 39752 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 8/5/2024 | Bill | 6/26/2024 | 97039 | 1 | $40.00 |
| 39753 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 8/5/2024 | Bill | 6/26/2024 | 97039 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39754 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 8/5/2024 | Bill | 6/26/2024 | 97140 | 1 | $50.00 |
| 39755 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 8/8/2024 | Bill | 7/23/2024 | 97140 | 1 | $50.00 |
| 39756 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 8/8/2024 | Bill | 7/23/2024 | 98941 | 1 | $100.00 |
| 39757 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 8/8/2024 | Bill | 7/23/2024 | 97012 | 1 | $50.00 |
| 39758 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 8/8/2024 | Bill | 7/23/2024 | 97140 | 1 | $50.00 |
| 39759 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 8/8/2024 | Bill | 7/23/2024 | 98941 | 1 | $100.00 |
| 39760 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 8/8/2024 | Bill | 7/23/2024 | G0283 | 1 | $50.00 |
| 39761 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 8/8/2024 | Bill | 7/23/2024 | 97139 | 1 | $50.00 |
| 39762 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 8/8/2024 | Bill | 7/23/2024 | 97039 | 1 | $50.00 |
| 39763 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 8/8/2024 | Bill | 7/23/2024 | 97010 | 1 | $40.00 |
| 39764 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 8/8/2024 | Bill | 7/23/2024 | S9090 | 1 | $80.00 |
| 39765 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 8/8/2024 | Bill | 7/24/2024 | 98941 | 1 | $100.00 |
| 39766 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 8/8/2024 | Bill | 7/24/2024 | 97139 | 1 | $50.00 |
| 39767 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 8/8/2024 | Bill | 7/24/2024 | G0283 | 1 | $50.00 |
| 39768 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 8/8/2024 | Bill | 7/24/2024 | 97039 | 1 | $50.00 |
| 39769 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 8/8/2024 | Bill | 7/24/2024 | 97039 | 1 | $50.00 |
| 39770 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 8/8/2024 | Bill | 7/24/2024 | 97012 | 1 | $50.00 |
| 39771 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 8/8/2024 | Bill | 7/24/2024 | 97010 | 1 | $40.00 |
| 39772 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 8/8/2024 | Bill | 7/24/2024 | 97140 | 1 | $50.00 |
| 39773 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 8/8/2024 | Bill | 7/24/2024 | 99212 | 1 | $75.00 |
| 39774 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 8/8/2024 | Bill | 7/22/2024 | 98941 | 1 | $100.00 |
| 39775 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 8/8/2024 | Bill | 7/22/2024 | G0283 | 1 | $40.00 |
| 39776 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 8/8/2024 | Bill | 7/22/2024 | 97139 | 1 | $40.00 |
| 39777 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 8/8/2024 | Bill | 7/22/2024 | 97039 | 1 | $50.00 |
| 39778 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 8/8/2024 | Bill | 7/22/2024 | 97010 | 1 | $40.00 |
| 39779 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 8/8/2024 | Bill | 7/26/2024 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39780 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 8/8/2024 | Bill | 7/26/2024 | G0283 | 1 | $50.00 |
| 39781 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 8/8/2024 | Bill | 7/26/2024 | 97139 | 1 | $50.00 |
| 39782 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 8/8/2024 | Bill | 7/26/2024 | 97039 | 1 | $50.00 |
| 39783 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 8/8/2024 | Bill | 7/26/2024 | 97010 | 1 | $40.00 |
| 39784 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 8/8/2024 | Bill | 7/23/2024 | G0283 | 1 | $50.00 |
| 39785 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 8/8/2024 | Bill | 7/23/2024 | 98941 | 1 | $100.00 |
| 39786 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 8/8/2024 | Bill | 7/23/2024 | 97139 | 1 | $50.00 |
| 39787 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 8/8/2024 | Bill | 7/23/2024 | 97039 | 1 | $50.00 |
| 39788 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8674376880000004 | 8/8/2024 | Bill | 7/23/2024 | 97010 | 1 | $40.00 |
| 39789 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 8/8/2024 | Bill | 7/25/2024 | 98941 | 1 | $1.00 |
| 39790 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 8/8/2024 | Bill | 7/25/2024 | G0283 | 1 | $0.40 |
| 39791 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 8/8/2024 | Bill | 7/25/2024 | 97139 | 1 | $0.40 |
| 39792 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 8/8/2024 | Bill | 7/25/2024 | 97039 | 1 | $0.50 |
| 39793 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 8/8/2024 | Bill | 7/25/2024 | 97010 | 1 | $0.40 |
| 39794 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 8/8/2024 | Bill | 7/25/2024 | 97039 | 1 | $0.50 |
| 39795 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8799505100000001 | 8/8/2024 | Bill | 7/26/2024 | 97140 | 1 | $50.00 |
| 39796 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8799505100000001 | 8/8/2024 | Bill | 7/26/2024 | 98941 | 1 | $100.00 |
| 39797 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8799505100000001 | 8/8/2024 | Bill | 7/26/2024 | G0283 | 1 | $50.00 |
| 39798 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8799505100000001 | 8/8/2024 | Bill | 7/26/2024 | 97139 | 1 | $50.00 |
| 39799 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8799505100000001 | 8/8/2024 | Bill | 7/26/2024 | 97039 | 1 | $50.00 |
| 39800 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8799505100000001 | 8/8/2024 | Bill | 7/26/2024 | 97010 | 1 | $40.00 |
| 39801 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 8/8/2024 | Bill | 7/24/2024 | 97140 | 1 | $50.00 |
| 39802 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 8/8/2024 | Bill | 7/24/2024 | 98941 | 1 | $100.00 |
| 39803 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 8/8/2024 | Bill | 7/24/2024 | G0283 | 1 | $50.00 |
| 39804 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 8/8/2024 | Bill | 7/24/2024 | 97139 | 1 | $50.00 |
| 39805 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 8/8/2024 | Bill | 7/24/2024 | 97039 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39806 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 8/8/2024 | Bill | 7/24/2024 | 97010 | 1 | $40.00 |
| 39807 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 8/8/2024 | Bill | 7/24/2024 | 97039 | 1 | $50.00 |
| 39808 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 8/8/2024 | Bill | 7/24/2024 | 97012 | 1 | $50.00 |
| 39809 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 8/8/2024 | Bill | 7/26/2024 | 98941 | 1 | $100.00 |
| 39810 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 8/8/2024 | Bill | 7/26/2024 | 97039 | 1 | $50.00 |
| 39811 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 8/8/2024 | Bill | 7/26/2024 | 97012 | 1 | $50.00 |
| 39812 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 8/8/2024 | Bill | 7/26/2024 | 98941 | 1 | $100.00 |
| 39813 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 8/8/2024 | Bill | 7/26/2024 | G0283 | 1 | $50.00 |
| 39814 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 8/8/2024 | Bill | 7/26/2024 | 97139 | 1 | $50.00 |
| 39815 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 8/8/2024 | Bill | 7/26/2024 | 97039 | 1 | $50.00 |
| 39816 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 8/8/2024 | Bill | 7/26/2024 | 97010 | 1 | $40.00 |
| 39817 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 8/8/2024 | Bill | 7/26/2024 | 97140 | 1 | $50.00 |
| 39818 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 8/8/2024 | Bill | 7/26/2024 | S9090 | 1 | $80.00 |
| 39819 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 8/8/2024 | Bill | 7/24/2024 | 98941 | 1 | $100.00 |
| 39820 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 8/8/2024 | Bill | 7/24/2024 | G0283 | 1 | $50.00 |
| 39821 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 8/8/2024 | Bill | 7/24/2024 | 97139 | 1 | $50.00 |
| 39822 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 8/8/2024 | Bill | 7/24/2024 | 97039 | 1 | $50.00 |
| 39823 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 8/8/2024 | Bill | 7/24/2024 | 97010 | 1 | $40.00 |
| 39824 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0221105560101026 | 8/8/2024 | Bill | 7/24/2024 | 97012 | 1 | $50.00 |
| 39825 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 8/15/2024 | Bill | 8/1/2024 | 97110 | 1 | $80.00 |
| 39826 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 8/15/2024 | Bill | 8/1/2024 | 97530 | 1 | $80.00 |
| 39827 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 8/15/2024 | Bill | 8/1/2024 | 99203 | 1 | $200.00 |
| 39828 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 8/15/2024 | Bill | 8/1/2024 | 97010 | 1 | $40.00 |
| 39829 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 8/15/2024 | Bill | 8/1/2024 | 97139 | 1 | $50.00 |
| 39830 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 8/15/2024 | Bill | 8/1/2024 | G0283 | 1 | $40.00 |
| 39831 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 8/15/2024 | Bill | 8/1/2024 | 97039 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39832 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 8/15/2024 | Bill | 8/5/2024 | 98941 | 1 | $100.00 |
| 39833 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 8/15/2024 | Bill | 8/5/2024 | 97010 | 1 | $40.00 |
| 39834 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 8/15/2024 | Bill | 8/5/2024 | 97139 | 1 | $50.00 |
| 39835 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 8/15/2024 | Bill | 8/5/2024 | G0283 | 1 | $40.00 |
| 39836 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 8/15/2024 | Bill | 8/5/2024 | 97039 | 1 | $50.00 |
| 39837 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 8/15/2024 | Bill | 8/2/2024 | 97530 | 1 | $80.00 |
| 39838 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 8/15/2024 | Bill | 8/2/2024 | 97110 | 1 | $80.00 |
| 39839 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/15/2024 | Bill | 7/31/2024 | 98941 | 1 | $100.00 |
| 39840 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/15/2024 | Bill | 7/31/2024 | G0283 | 1 | $40.00 |
| 39841 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/15/2024 | Bill | 7/31/2024 | 97139 | 1 | $50.00 |
| 39842 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/15/2024 | Bill | 7/31/2024 | 97039 | 1 | $50.00 |
| 39843 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/15/2024 | Bill | 7/31/2024 | 97010 | 1 | $40.00 |
| 39844 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/15/2024 | Bill | 7/31/2024 | 97039 | 1 | $50.00 |
| 39845 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/15/2024 | Bill | 7/31/2024 | 97140 | 1 | $50.00 |
| 39846 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 8/15/2024 | Bill | 8/1/2024 | 98941 | 1 | $100.00 |
| 39847 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 8/15/2024 | Bill | 8/1/2024 | G0283 | 1 | $40.00 |
| 39848 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 8/15/2024 | Bill | 8/1/2024 | 97139 | 1 | $50.00 |
| 39849 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 8/15/2024 | Bill | 8/1/2024 | 97039 | 1 | $50.00 |
| 39850 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 8/15/2024 | Bill | 8/1/2024 | 97010 | 1 | $40.00 |
| 39851 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 8/15/2024 | Bill | 8/1/2024 | 97039 | 1 | $50.00 |
| 39852 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 8/15/2024 | Bill | 7/29/2024 | 0101T | 1 | $500.00 |
| 39853 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 8/15/2024 | Bill | 7/29/2024 | 98941 | 1 | $100.00 |
| 39854 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 8/15/2024 | Bill | 7/29/2024 | G0283 | 1 | $40.00 |
| 39855 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 8/15/2024 | Bill | 7/29/2024 | 97139 | 1 | $50.00 |
| 39856 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8684809140000002 | 8/15/2024 | Bill | 7/29/2024 | 97010 | 1 | $40.00 |
| 39857 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/15/2024 | Bill | 7/29/2024 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39858 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/15/2024 | Bill | 7/29/2024 | 97139 | 1 | $50.00 |
| 39859 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/15/2024 | Bill | 7/29/2024 | G0283 | 1 | $40.00 |
| 39860 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/15/2024 | Bill | 7/29/2024 | 97039 | 1 | $50.00 |
| 39861 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/15/2024 | Bill | 7/29/2024 | 97010 | 1 | $40.00 |
| 39862 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/15/2024 | Bill | 7/29/2024 | 97039 | 1 | $50.00 |
| 39863 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/15/2024 | Bill | 7/29/2024 | 97012 | 1 | $50.00 |
| 39864 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 8/16/2024 | Bill | 7/30/2024 | 98941 | 1 | $100.00 |
| 39865 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 8/16/2024 | Bill | 7/30/2024 | G0283 | 1 | $50.00 |
| 39866 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 8/16/2024 | Bill | 7/30/2024 | 97139 | 1 | $50.00 |
| 39867 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 8/16/2024 | Bill | 7/30/2024 | 97039 | 1 | $50.00 |
| 39868 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 8/16/2024 | Bill | 7/30/2024 | 97010 | 1 | $40.00 |
| 39869 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 8/16/2024 | Bill | 7/30/2024 | 97039 | 1 | $50.00 |
| 39870 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 8/16/2024 | Bill | 7/30/2024 | 97012 | 1 | $50.00 |
| 39871 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 8/16/2024 | Bill | 7/30/2024 | S9090 | 1 | $80.00 |
| 39872 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 8/16/2024 | Bill | 7/30/2024 | 98941 | 1 | $100.00 |
| 39873 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 8/16/2024 | Bill | 7/30/2024 | G0283 | 1 | $50.00 |
| 39874 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 8/16/2024 | Bill | 7/30/2024 | 97139 | 1 | $50.00 |
| 39875 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 8/16/2024 | Bill | 7/30/2024 | 97010 | 1 | $40.00 |
| 39876 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 8/16/2024 | Bill | 7/30/2024 | 97039 | 1 | $50.00 |
| 39877 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 8/16/2024 | Bill | 7/30/2024 | 97039 | 1 | $50.00 |
| 39878 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 8/16/2024 | Bill | 7/30/2024 | 97012 | 1 | $50.00 |
| 39879 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 8/16/2024 | Bill | 7/30/2024 | 97140 | 1 | $50.00 |
| 39880 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8799505100000001 | 8/16/2024 | Bill | 7/30/2024 | 98941 | 1 | $100.00 |
| 39881 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8799505100000001 | 8/16/2024 | Bill | 7/30/2024 | G0283 | 1 | $50.00 |
| 39882 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8799505100000001 | 8/16/2024 | Bill | 7/30/2024 | 97139 | 1 | $50.00 |
| 39883 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8799505100000001 | 8/16/2024 | Bill | 7/30/2024 | 97039 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39884 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8799505100000001 | 8/16/2024 | Bill | 7/30/2024 | 97010 | 1 | $40.00 |
| 39885 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 8/16/2024 | Bill | 8/6/2024 | 98941 | 1 | $100.00 |
| 39886 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 8/16/2024 | Bill | 8/6/2024 | G0283 | 1 | $50.00 |
| 39887 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 8/16/2024 | Bill | 8/6/2024 | 97010 | 1 | $40.00 |
| 39888 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 8/16/2024 | Bill | 8/6/2024 | 97139 | 1 | $50.00 |
| 39889 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 8/16/2024 | Bill | 8/6/2024 | 97140 | 1 | $50.00 |
| 39890 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 8/16/2024 | Bill | 7/30/2024 | 98941 | 1 | $100.00 |
| 39891 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 8/16/2024 | Bill | 7/30/2024 | G0283 | 1 | $50.00 |
| 39892 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 8/16/2024 | Bill | 7/30/2024 | 97139 | 1 | $50.00 |
| 39893 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 8/16/2024 | Bill | 7/30/2024 | 97039 | 1 | $50.00 |
| 39894 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 8/16/2024 | Bill | 7/30/2024 | 97010 | 1 | $40.00 |
| 39895 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 8/16/2024 | Bill | 7/30/2024 | 97039 | 1 | $50.00 |
| 39896 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 8/16/2024 | Bill | 7/30/2024 | 97012 | 1 | $50.00 |
| 39897 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 8/16/2024 | Bill | 7/30/2024 | S9090 | 1 | $80.00 |
| 39898 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 8/16/2024 | Bill | 8/2/2024 | 98941 | 1 | $100.00 |
| 39899 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 8/16/2024 | Bill | 8/2/2024 | G0283 | 1 | $50.00 |
| 39900 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 8/16/2024 | Bill | 8/2/2024 | 97139 | 1 | $50.00 |
| 39901 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 8/16/2024 | Bill | 8/2/2024 | 97039 | 1 | $50.00 |
| 39902 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 8/16/2024 | Bill | 8/2/2024 | 97010 | 1 | $40.00 |
| 39903 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8799505100000001 | 8/16/2024 | Bill | 8/6/2024 | 97140 | 1 | $50.00 |
| 39904 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8799505100000001 | 8/16/2024 | Bill | 8/6/2024 | 98941 | 1 | $100.00 |
| 39905 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8799505100000001 | 8/16/2024 | Bill | 8/6/2024 | G0283 | 1 | $50.00 |
| 39906 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8799505100000001 | 8/16/2024 | Bill | 8/6/2024 | 97010 | 1 | $40.00 |
| 39907 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8799505100000001 | 8/16/2024 | Bill | 8/6/2024 | 97139 | 1 | $50.00 |
| 39908 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8799505100000001 | 8/16/2024 | Bill | 8/6/2024 | 97012 | 1 | $50.00 |
| 39909 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8799505100000001 | 8/16/2024 | Bill | 8/6/2024 | 0101T | 1 | $500.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39910 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 8/16/2024 | Bill | 8/6/2024 | G0283 | 1 | $50.00 |
| 39911 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 8/16/2024 | Bill | 8/6/2024 | 97010 | 1 | $40.00 |
| 39912 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 8/16/2024 | Bill | 8/6/2024 | 97139 | 1 | $50.00 |
| 39913 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 8/16/2024 | Bill | 8/6/2024 | 97039 | 1 | $50.00 |
| 39914 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 8/16/2024 | Bill | 8/6/2024 | 97012 | 1 | $50.00 |
| 39915 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 8/16/2024 | Bill | 8/6/2024 | 97039 | 1 | $50.00 |
| 39916 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 8/16/2024 | Bill | 8/6/2024 | S9090 | 1 | $80.00 |
| 39917 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 8/16/2024 | Bill | 8/2/2024 | 98941 | 1 | $100.00 |
| 39918 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 8/16/2024 | Bill | 8/2/2024 | G0283 | 1 | $50.00 |
| 39919 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 8/16/2024 | Bill | 8/2/2024 | 97139 | 1 | $50.00 |
| 39920 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 8/16/2024 | Bill | 8/2/2024 | 97039 | 1 | $50.00 |
| 39921 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 8/16/2024 | Bill | 8/2/2024 | 97010 | 1 | $40.00 |
| 39922 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 8/16/2024 | Bill | 8/2/2024 | 97012 | 1 | $50.00 |
| 39923 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 8/16/2024 | Bill | 8/2/2024 | 97039 | 1 | $50.00 |
| 39924 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 8/16/2024 | Bill | 8/2/2024 | 97140 | 1 | $50.00 |
| 39925 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 8/16/2024 | Bill | 8/2/2024 | S9090 | 1 | $80.00 |
| 39926 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/16/2024 | Bill | 7/1/2024 | 98941 | 1 | $100.00 |
| 39927 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/16/2024 | Bill | 7/1/2024 | 97010 | 1 | $40.00 |
| 39928 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/16/2024 | Bill | 7/1/2024 | 97139 | 1 | $40.00 |
| 39929 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/16/2024 | Bill | 7/1/2024 | G0283 | 1 | $40.00 |
| 39930 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/16/2024 | Bill | 7/1/2024 | 97039 | 1 | $40.00 |
| 39931 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/16/2024 | Bill | 7/1/2024 | 97140 | 1 | $50.00 |
| 39932 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 8/16/2024 | Bill | 8/6/2024 | 97140 | 1 | $50.00 |
| 39933 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 8/16/2024 | Bill | 8/6/2024 | 98941 | 1 | $100.00 |
| 39934 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 8/16/2024 | Bill | 8/6/2024 | G0283 | 1 | $50.00 |
| 39935 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 8/16/2024 | Bill | 8/6/2024 | 97010 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39936 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 8/16/2024 | Bill | 8/6/2024 | 97139 | 1 | $50.00 |
| 39937 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 8/16/2024 | Bill | 8/6/2024 | 97039 | 1 | $50.00 |
| 39938 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 8/16/2024 | Bill | 8/6/2024 | 97039 | 1 | $50.00 |
| 39939 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 8/16/2024 | Bill | 7/30/2024 | 99203 | 1 | $200.00 |
| 39940 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 8/16/2024 | Bill | 7/30/2024 | G0283 | 1 | $50.00 |
| 39941 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 8/16/2024 | Bill | 7/30/2024 | 97039 | 1 | $50.00 |
| 39942 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 8/16/2024 | Bill | 7/30/2024 | 97039 | 1 | $50.00 |
| 39943 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 8/16/2024 | Bill | 7/30/2024 | 97010 | 1 | $40.00 |
| 39944 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/16/2024 | Bill | 7/12/2024 | 97140 | 1 | $50.00 |
| 39945 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/16/2024 | Bill | 7/12/2024 | 98941 | 1 | $100.00 |
| 39946 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/16/2024 | Bill | 7/12/2024 | G0283 | 1 | $40.00 |
| 39947 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/16/2024 | Bill | 7/12/2024 | 97139 | 1 | $40.00 |
| 39948 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/16/2024 | Bill | 7/12/2024 | 97039 | 1 | $50.00 |
| 39949 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/16/2024 | Bill | 7/12/2024 | 97010 | 1 | $40.00 |
| 39950 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/16/2024 | Bill | 7/12/2024 | 97039 | 1 | $50.00 |
| 39951 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 8/19/2024 | Bill | 8/5/2024 | 97530 | 1 | $80.00 |
| 39952 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 8/19/2024 | Bill | 8/5/2024 | 97110 | 1 | $80.00 |
| 39953 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 8/19/2024 | Bill | 8/8/2024 | 97530 | 1 | $80.00 |
| 39954 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 8/19/2024 | Bill | 8/6/2024 | 97530 | 1 | $80.00 |
| 39955 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 8/19/2024 | Bill | 8/6/2024 | 97110 | 1 | $80.00 |
| 39956 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 8/19/2024 | Bill | 8/9/2024 | 97530 | 1 | $80.00 |
| 39957 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 8/19/2024 | Bill | 8/9/2024 | 97110 | 1 | $80.00 |
| 39958 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 8/19/2024 | Bill | 8/9/2024 | 97530 | 1 | $80.00 |
| 39959 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8799505100000001 | 8/19/2024 | Bill | 8/6/2024 | 97530 | 1 | $80.00 |
| 39960 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8799505100000001 | 8/19/2024 | Bill | 8/6/2024 | 97110 | 1 | $80.00 |
| 39961 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8799505100000001 | 8/19/2024 | Bill | 8/9/2024 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39962 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8799505100000001 | 8/19/2024 | Bill | 8/9/2024 | 97110 | 1 | $80.00 |
| 39963 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 8/19/2024 | Bill | 8/8/2024 | 97110 | 1 | $80.00 |
| 39964 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 8/19/2024 | Bill | 8/8/2024 | 97530 | 1 | $80.00 |
| 39965 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 8/19/2024 | Bill | 5/21/2024 | 97140 | 1 | $50.00 |
| 39966 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 8/19/2024 | Bill | 5/21/2024 | 98941 | 1 | $100.00 |
| 39967 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 8/19/2024 | Bill | 5/21/2024 | G0283 | 1 | $40.00 |
| 39968 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 8/19/2024 | Bill | 5/21/2024 | 97010 | 1 | $40.00 |
| 39969 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 8/19/2024 | Bill | 5/21/2024 | 97139 | 1 | $40.00 |
| 39970 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 8/19/2024 | Bill | 5/21/2024 | 97039 | 1 | $40.00 |
| 39971 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 8/19/2024 | Bill | 5/21/2024 | 97039 | 1 | $40.00 |
| 39972 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0064792790101351 | 8/19/2024 | Bill | 5/21/2024 | S9090 | 1 | $80.00 |
| 39973 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/22/2024 | Bill | 8/9/2024 | 97140 | 1 | $50.00 |
| 39974 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/22/2024 | Bill | 8/9/2024 | 98941 | 1 | $100.00 |
| 39975 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/22/2024 | Bill | 8/9/2024 | G0283 | 1 | $40.00 |
| 39976 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/22/2024 | Bill | 8/9/2024 | 97139 | 1 | $50.00 |
| 39977 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/22/2024 | Bill | 8/9/2024 | 97039 | 1 | $50.00 |
| 39978 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/22/2024 | Bill | 8/9/2024 | 97010 | 1 | $40.00 |
| 39979 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/22/2024 | Bill | 8/9/2024 | 97012 | 1 | $50.00 |
| 39980 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 8/22/2024 | Bill | 8/12/2024 | 97110 | 1 | $80.00 |
| 39981 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 8/22/2024 | Bill | 8/12/2024 | 97530 | 1 | $80.00 |
| 39982 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 8/22/2024 | Bill | 8/8/2024 | 0101T | 1 | $500.00 |
| 39983 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 8/22/2024 | Bill | 8/8/2024 | 98941 | 1 | $100.00 |
| 39984 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 8/22/2024 | Bill | 8/8/2024 | G0283 | 1 | $40.00 |
| 39985 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 8/22/2024 | Bill | 8/8/2024 | 97139 | 1 | $50.00 |
| 39986 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 8/22/2024 | Bill | 8/8/2024 | 97039 | 1 | $50.00 |
| 39987 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 8/22/2024 | Bill | 8/8/2024 | 97010 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39988 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 8/22/2024 | Bill | 8/8/2024 | 97039 | 1 | $50.00 |
| 39989 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 8/22/2024 | Bill | 7/25/2024 | 97530 | 1 | $80.00 |
| 39990 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 8/22/2024 | Bill | 7/25/2024 | 97110 | 1 | $80.00 |
| 39991 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/22/2024 | Bill | 8/9/2024 | 97530 | 1 | $80.00 |
| 39992 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/22/2024 | Bill | 8/9/2024 | 97530 | 1 | $80.00 |
| 39993 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 8/22/2024 | Bill | 8/15/2024 | 97110 | 1 | $80.00 |
| 39994 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 8/22/2024 | Bill | 8/15/2024 | 97530 | 1 | $80.00 |
| 39995 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 8/22/2024 | Bill | 8/8/2024 | 98941 | 1 | $100.00 |
| 39996 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 8/22/2024 | Bill | 8/8/2024 | G0283 | 1 | $40.00 |
| 39997 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 8/22/2024 | Bill | 8/8/2024 | 97139 | 1 | $50.00 |
| 39998 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 8/22/2024 | Bill | 8/8/2024 | 97039 | 1 | $50.00 |
| 39999 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 8/22/2024 | Bill | 8/8/2024 | 97010 | 1 | $40.00 |
| 40000 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 8/22/2024 | Bill | 8/8/2024 | 97039 | 1 | $50.00 |
| 40001 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 8/22/2024 | Bill | 7/22/2024 | 97110 | 1 | $80.00 |
| 40002 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 8/22/2024 | Bill | 7/22/2024 | 97530 | 1 | $80.00 |
| 40003 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 8/22/2024 | Bill | 8/12/2024 | 98941 | 1 | $100.00 |
| 40004 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 8/22/2024 | Bill | 8/12/2024 | 97010 | 1 | $40.00 |
| 40005 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 8/22/2024 | Bill | 8/12/2024 | 97139 | 1 | $50.00 |
| 40006 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 8/22/2024 | Bill | 8/12/2024 | G0283 | 1 | $40.00 |
| 40007 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 8/22/2024 | Bill | 8/12/2024 | 97039 | 1 | $50.00 |
| 40008 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 8/22/2024 | Bill | 8/12/2024 | 97039 | 1 | $50.00 |
| 40009 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 8/22/2024 | Bill | 8/12/2024 | 97140 | 1 | $50.00 |
| 40010 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 8/26/2024 | Bill | 8/12/2024 | 97530 | 1 | $80.00 |
| 40011 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 8/26/2024 | Bill | 8/12/2024 | 97110 | 1 | $80.00 |
| 40012 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 8/26/2024 | Bill | 8/2/2024 | 97110 | 1 | $80.00 |
| 40013 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 8/26/2024 | Bill | 8/2/2024 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40014 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 8/26/2024 | Bill | 8/13/2024 | 97110 | 1 | $80.00 |
| 40015 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 8/26/2024 | Bill | 8/13/2024 | 97530 | 1 | $80.00 |
| 40016 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/29/2024 | Bill | 8/16/2024 | 97530 | 1 | $80.00 |
| 40017 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/29/2024 | Bill | 8/16/2024 | 97110 | 1 | $80.00 |
| 40018 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 8/29/2024 | Bill | 8/19/2024 | 97530 | 1 | $80.00 |
| 40019 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 8/29/2024 | Bill | 8/14/2024 | 0101T | 1 | $300.00 |
| 40020 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677141120000004 | 8/29/2024 | Bill | 8/14/2024 | 98941 | 1 | $100.00 |
| 40021 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 8/29/2024 | Bill | 8/22/2024 | 97110 | 1 | $80.00 |
| 40022 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 8/29/2024 | Bill | 8/22/2024 | 97530 | 1 | $80.00 |
| 40023 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 8/29/2024 | Bill | 8/14/2024 | 98941 | 1 | $100.00 |
| 40024 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 8/29/2024 | Bill | 8/14/2024 | G0283 | 1 | $40.00 |
| 40025 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 8/29/2024 | Bill | 8/14/2024 | 97139 | 1 | $50.00 |
| 40026 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 8/29/2024 | Bill | 8/14/2024 | 97039 | 1 | $50.00 |
| 40027 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 8/29/2024 | Bill | 8/14/2024 | 97010 | 1 | $40.00 |
| 40028 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 8/29/2024 | Bill | 8/13/2024 | 98941 | 1 | $100.00 |
| 40029 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 8/29/2024 | Bill | 8/13/2024 | G0283 | 1 | $50.00 |
| 40030 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 8/29/2024 | Bill | 8/13/2024 | 97139 | 1 | $50.00 |
| 40031 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 8/29/2024 | Bill | 8/13/2024 | 97039 | 1 | $50.00 |
| 40032 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 8/29/2024 | Bill | 8/13/2024 | 97012 | 1 | $50.00 |
| 40033 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 8/29/2024 | Bill | 8/13/2024 | G0238 | 1 | $60.00 |
| 40034 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 8/29/2024 | Bill | 8/13/2024 | 99212 | 1 | $150.00 |
| 40035 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 8/29/2024 | Bill | 8/13/2024 | 97010 | 1 | $40.00 |
| 40036 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 8/29/2024 | Bill | 8/14/2024 | 98941 | 1 | $100.00 |
| 40037 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 8/29/2024 | Bill | 8/14/2024 | G0283 | 1 | $50.00 |
| 40038 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 8/29/2024 | Bill | 8/14/2024 | 97139 | 1 | $50.00 |
| 40039 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 8/29/2024 | Bill | 8/14/2024 | 97039 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40040 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 8/29/2024 | Bill | 8/14/2024 | 97010 | 1 | $40.00 |
| 40041 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 8/29/2024 | Bill | 8/14/2024 | 97039 | 1 | $50.00 |
| 40042 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 8/29/2024 | Bill | 8/14/2024 | 97140 | 1 | $50.00 |
| 40043 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 8/29/2024 | Bill | 8/15/2024 | 98941 | 1 | $100.00 |
| 40044 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 8/29/2024 | Bill | 8/15/2024 | G0283 | 1 | $40.00 |
| 40045 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 8/29/2024 | Bill | 8/15/2024 | 97139 | 1 | $50.00 |
| 40046 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 8/29/2024 | Bill | 8/15/2024 | 97039 | 1 | $50.00 |
| 40047 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 8/29/2024 | Bill | 8/15/2024 | 97010 | 1 | $40.00 |
| 40048 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 8/29/2024 | Bill | 8/15/2024 | 97039 | 1 | $50.00 |
| 40049 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 8/29/2024 | Bill | 8/15/2024 | 97140 | 1 | $50.00 |
| 40050 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 8/29/2024 | Bill | 8/12/2024 | 98941 | 1 | $100.00 |
| 40051 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 8/29/2024 | Bill | 8/12/2024 | 97010 | 1 | $40.00 |
| 40052 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 8/29/2024 | Bill | 8/12/2024 | 97139 | 1 | $50.00 |
| 40053 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 8/29/2024 | Bill | 8/12/2024 | 97039 | 1 | $50.00 |
| 40054 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 8/29/2024 | Bill | 8/12/2024 | 97039 | 1 | $50.00 |
| 40055 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 8/29/2024 | Bill | 8/12/2024 | 97140 | 1 | $50.00 |
| 40056 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 8/29/2024 | Bill | 8/12/2024 | G0283 | 1 | $50.00 |
| 40057 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 8/29/2024 | Bill | 8/14/2024 | 98941 | 1 | $100.00 |
| 40058 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 8/29/2024 | Bill | 8/14/2024 | G0283 | 1 | $50.00 |
| 40059 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 8/29/2024 | Bill | 8/14/2024 | 97139 | 1 | $50.00 |
| 40060 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 8/29/2024 | Bill | 8/14/2024 | 97039 | 1 | $50.00 |
| 40061 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 8/29/2024 | Bill | 8/14/2024 | 97010 | 1 | $40.00 |
| 40062 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 8/29/2024 | Bill | 8/14/2024 | 97039 | 1 | $50.00 |
| 40063 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 8/29/2024 | Bill | 8/14/2024 | 97140 | 1 | $50.00 |
| 40064 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 8/29/2024 | Bill | 8/12/2024 | 98941 | 1 | $100.00 |
| 40065 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 8/29/2024 | Bill | 8/12/2024 | G0283 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40066 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 8/29/2024 | Bill | 8/12/2024 | 97139 | 1 | $50.00 |
| 40067 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 8/29/2024 | Bill | 8/12/2024 | 97039 | 1 | $50.00 |
| 40068 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 8/29/2024 | Bill | 8/12/2024 | 97010 | 1 | $40.00 |
| 40069 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 8/29/2024 | Bill | 8/12/2024 | 97012 | 1 | $50.00 |
| 40070 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 8/29/2024 | Bill | 8/13/2024 | 97140 | 1 | $50.00 |
| 40071 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 8/29/2024 | Bill | 8/13/2024 | S9090 | 1 | $80.00 |
| 40072 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 8/30/2024 | Bill | 8/16/2024 | 98941 | 1 | $100.00 |
| 40073 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 8/30/2024 | Bill | 8/16/2024 | G0283 | 1 | $50.00 |
| 40074 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 8/30/2024 | Bill | 8/16/2024 | 97139 | 1 | $50.00 |
| 40075 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 8/30/2024 | Bill | 8/16/2024 | 97010 | 1 | $40.00 |
| 40076 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 8/30/2024 | Bill | 8/16/2024 | 0101T | 1 | $300.00 |
| 40077 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736360550000001 | 8/30/2024 | Bill | 8/16/2024 | S9090 | 1 | $80.00 |
| 40078 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 8/30/2024 | Bill | 8/19/2024 | 98941 | 1 | $100.00 |
| 40079 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 8/30/2024 | Bill | 8/19/2024 | 97010 | 1 | $40.00 |
| 40080 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 8/30/2024 | Bill | 8/19/2024 | 97139 | 1 | $50.00 |
| 40081 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 8/30/2024 | Bill | 8/19/2024 | G0283 | 1 | $40.00 |
| 40082 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 8/30/2024 | Bill | 8/19/2024 | 97039 | 1 | $50.00 |
| 40083 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 8/30/2024 | Bill | 8/19/2024 | 97039 | 1 | $50.00 |
| 40084 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 8/30/2024 | Bill | 8/16/2024 | 0101T | 1 | $300.00 |
| 40085 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 8/30/2024 | Bill | 8/16/2024 | 98941 | 1 | $100.00 |
| 40086 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 8/30/2024 | Bill | 8/16/2024 | G0283 | 1 | $50.00 |
| 40087 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 8/30/2024 | Bill | 8/16/2024 | 97139 | 1 | $50.00 |
| 40088 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 8/30/2024 | Bill | 8/16/2024 | 97039 | 1 | $50.00 |
| 40089 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 8/30/2024 | Bill | 8/16/2024 | 97010 | 1 | $40.00 |
| 40090 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 8/30/2024 | Bill | 8/16/2024 | 97012 | 1 | $50.00 |
| 40091 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 8/30/2024 | Bill | 8/16/2024 | 97039 | 1 | $50.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40092 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 8/30/2024 | Bill | 8/16/2024 | 97140 | 1 | $50.00 |
| 40093 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 8/30/2024 | Bill | 8/19/2024 | 99212 | 1 | $75.00 |
| 40094 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8799505100000001 | 8/30/2024 | Bill | 8/16/2024 | 98941 | 1 | $100.00 |
| 40095 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8799505100000001 | 8/30/2024 | Bill | 8/16/2024 | G0283 | 1 | $50.00 |
| 40096 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8799505100000001 | 8/30/2024 | Bill | 8/16/2024 | 97139 | 1 | $50.00 |
| 40097 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8799505100000001 | 8/30/2024 | Bill | 8/16/2024 | 97039 | 1 | $50.00 |
| 40098 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8799505100000001 | 8/30/2024 | Bill | 8/16/2024 | 97010 | 1 | $40.00 |
| 40099 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8799505100000001 | 8/30/2024 | Bill | 8/16/2024 | 97140 | 1 | $50.00 |
| 40100 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 8/30/2024 | Bill | 8/20/2024 | 97110 | 1 | $80.00 |
| 40101 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 8/30/2024 | Bill | 8/20/2024 | 97530 | 1 | $80.00 |
| 40102 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/30/2024 | Bill | 8/16/2024 | 98941 | 1 | $100.00 |
| 40103 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/30/2024 | Bill | 8/16/2024 | G0283 | 1 | $40.00 |
| 40104 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/30/2024 | Bill | 8/16/2024 | 97139 | 1 | $50.00 |
| 40105 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/30/2024 | Bill | 8/16/2024 | 97039 | 1 | $50.00 |
| 40106 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/30/2024 | Bill | 8/16/2024 | 97010 | 1 | $40.00 |
| 40107 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/30/2024 | Bill | 8/16/2024 | 97012 | 1 | $50.00 |
| 40108 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 8/30/2024 | Bill | 8/16/2024 | 97039 | 1 | $50.00 |
| 40109 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 8/30/2024 | Bill | 8/16/2024 | 98941 | 1 | $100.00 |
| 40110 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 8/30/2024 | Bill | 8/16/2024 | G0283 | 1 | $50.00 |
| 40111 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 8/30/2024 | Bill | 8/16/2024 | 97139 | 1 | $50.00 |
| 40112 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 8/30/2024 | Bill | 8/16/2024 | 97039 | 1 | $50.00 |
| 40113 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 8/30/2024 | Bill | 8/16/2024 | 97010 | 1 | $40.00 |
| 40114 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 8/30/2024 | Bill | 8/16/2024 | 97039 | 1 | $50.00 |
| 40115 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0227392810101021 | 8/30/2024 | Bill | 8/16/2024 | 97140 | 1 | $50.00 |
| 40116 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 9/6/2024 | Bill | 8/29/2024 | 97530 | 1 | $80.00 |
| 40117 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 9/6/2024 | Bill | 8/29/2024 | 97110 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 40118 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 9/6/2024 | Bill | 8/22/2024 | 98941 | 1 | $100.00 |
|---|---|---|---|---|---|---|---|---|
| 40119 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 9/6/2024 | Bill | 8/22/2024 | G0283 | 1 | $40.00 |
| 40120 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 9/6/2024 | Bill | 8/22/2024 | 97139 | 1 | $50.00 |
| 40121 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 9/6/2024 | Bill | 8/22/2024 | 97039 | 1 | $50.00 |
| 40122 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 9/6/2024 | Bill | 8/22/2024 | 97010 | 1 | $40.00 |
| 40123 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 9/6/2024 | Bill | 8/22/2024 | 97039 | 1 | $50.00 |
| 40124 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 9/6/2024 | Bill | 8/21/2024 | 98941 | 1 | $100.00 |
| 40125 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 9/6/2024 | Bill | 8/21/2024 | G0283 | 1 | $40.00 |
| 40126 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 9/6/2024 | Bill | 8/21/2024 | 97139 | 1 | $50.00 |
| 40127 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 9/6/2024 | Bill | 8/21/2024 | 97039 | 1 | $50.00 |
| 40128 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 9/6/2024 | Bill | 8/21/2024 | 97010 | 1 | $40.00 |
| 40129 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 9/6/2024 | Bill | 8/21/2024 | 97039 | 1 | $50.00 |
| 40130 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 9/6/2024 | Bill | 8/26/2024 | 99212 | 1 | $75.00 |
| 40131 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 9/6/2024 | Bill | 8/16/2024 | 97140 | 1 | $50.00 |
| 40132 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 9/6/2024 | Bill | 8/23/2024 | 98941 | 1 | $100.00 |
| 40133 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 9/6/2024 | Bill | 8/23/2024 | G0283 | 1 | $40.00 |
| 40134 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 9/6/2024 | Bill | 8/23/2024 | 97139 | 1 | $50.00 |
| 40135 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 9/6/2024 | Bill | 8/23/2024 | 97039 | 1 | $50.00 |
| 40136 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 9/6/2024 | Bill | 8/23/2024 | 97010 | 1 | $40.00 |
| 40137 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 9/6/2024 | Bill | 8/23/2024 | 97039 | 1 | $50.00 |
| 40138 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 9/6/2024 | Bill | 8/23/2024 | 97012 | 1 | $50.00 |
| 40139 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 9/6/2024 | Bill | 8/23/2024 | 99213 | 1 | $200.00 |
| 40140 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0200419200101062 | 9/6/2024 | Bill | 8/23/2024 | 97140 | 1 | $50.00 |
| 40141 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8799505100000001 | 9/9/2024 | Bill | 8/23/2024 | 98941 | 1 | $100.00 |
| 40142 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8799505100000001 | 9/9/2024 | Bill | 8/23/2024 | G0283 | 1 | $50.00 |
| 40143 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8799505100000001 | 9/9/2024 | Bill | 8/23/2024 | 97139 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40144 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8799505100000001 | 9/9/2024 | Bill | 8/23/2024 | 97039 | 1 | $50.00 |
| 40145 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8799505100000001 | 9/9/2024 | Bill | 8/23/2024 | 97010 | 1 | $40.00 |
| 40146 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8799505100000001 | 9/9/2024 | Bill | 8/23/2024 | 97012 | 1 | $50.00 |
| 40147 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 9/9/2024 | Bill | 8/19/2024 | G0283 | 1 | $50.00 |
| 40148 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 9/9/2024 | Bill | 8/19/2024 | 97139 | 1 | $50.00 |
| 40149 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 9/9/2024 | Bill | 8/19/2024 | 97039 | 1 | $50.00 |
| 40150 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 9/9/2024 | Bill | 8/19/2024 | 97010 | 1 | $40.00 |
| 40151 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 9/9/2024 | Bill | 8/19/2024 | 97140 | 1 | $50.00 |
| 40152 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 9/9/2024 | Bill | 8/19/2024 | 97039 | 1 | $50.00 |
| 40153 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 9/9/2024 | Bill | 8/19/2024 | 98941 | 1 | $100.00 |
| 40154 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 9/9/2024 | Bill | 8/20/2024 | 98941 | 1 | $1.00 |
| 40155 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 9/9/2024 | Bill | 8/20/2024 | G0283 | 1 | $50.00 |
| 40156 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 9/9/2024 | Bill | 8/20/2024 | 97139 | 1 | $50.00 |
| 40157 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 9/9/2024 | Bill | 8/20/2024 | 97010 | 1 | $40.00 |
| 40158 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 9/9/2024 | Bill | 8/20/2024 | 97039 | 1 | $50.00 |
| 40159 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 9/9/2024 | Bill | 8/20/2024 | 97039 | 1 | $50.00 |
| 40160 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 9/9/2024 | Bill | 8/20/2024 | 97012 | 1 | $50.00 |
| 40161 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 9/9/2024 | Bill | 8/20/2024 | 97140 | 1 | $50.00 |
| 40162 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 9/9/2024 | Bill | 8/20/2024 | S9090 | 1 | $80.00 |
| 40163 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 9/9/2024 | Bill | 8/23/2024 | 98941 | 1 | $100.00 |
| 40164 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 9/9/2024 | Bill | 8/23/2024 | G0283 | 1 | $50.00 |
| 40165 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 9/9/2024 | Bill | 8/23/2024 | 97139 | 1 | $50.00 |
| 40166 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 9/9/2024 | Bill | 8/23/2024 | 97039 | 1 | $50.00 |
| 40167 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 9/9/2024 | Bill | 8/23/2024 | 97010 | 1 | $40.00 |
| 40168 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 9/9/2024 | Bill | 8/23/2024 | 97039 | 1 | $50.00 |
| 40169 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 9/9/2024 | Bill | 8/23/2024 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40170 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8795877100000001 | 9/16/2024 | Bill | 8/29/2024 | 99212 | 1 | $75.00 |
| 40171 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 9/16/2024 | Bill | 3/7/2024 | 98941 | 1 | $100.00 |
| 40172 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 9/16/2024 | Bill | 3/7/2024 | G0283 | 1 | $40.00 |
| 40173 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 9/16/2024 | Bill | 3/7/2024 | 97139 | 1 | $40.00 |
| 40174 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 9/16/2024 | Bill | 3/7/2024 | 97039 | 1 | $40.00 |
| 40175 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 9/16/2024 | Bill | 3/7/2024 | 97010 | 1 | $40.00 |
| 40176 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8793027820000001 | 9/16/2024 | Bill | 3/7/2024 | 97039 | 1 | $40.00 |
| 40177 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 9/16/2024 | Bill | 9/5/2024 | 99203 | 1 | $200.00 |
| 40178 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 9/16/2024 | Bill | 9/5/2024 | G0283 | 1 | $40.00 |
| 40179 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 9/16/2024 | Bill | 9/5/2024 | 97039 | 1 | $50.00 |
| 40180 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 9/16/2024 | Bill | 9/5/2024 | 97139 | 1 | $50.00 |
| 40181 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 9/16/2024 | Bill | 9/5/2024 | 97010 | 1 | $40.00 |
| 40182 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 9/16/2024 | Bill | 9/4/2024 | 98941 | 1 | $100.00 |
| 40183 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 9/16/2024 | Bill | 9/4/2024 | G0283 | 1 | $40.00 |
| 40184 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 9/16/2024 | Bill | 9/4/2024 | 97139 | 1 | $50.00 |
| 40185 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 9/16/2024 | Bill | 9/4/2024 | 97039 | 1 | $50.00 |
| 40186 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 9/16/2024 | Bill | 9/4/2024 | 97010 | 1 | $40.00 |
| 40187 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 9/16/2024 | Bill | 9/4/2024 | 97039 | 1 | $50.00 |
| 40188 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 9/16/2024 | Bill | 9/5/2024 | 98941 | 1 | $100.00 |
| 40189 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 9/16/2024 | Bill | 9/5/2024 | 97139 | 1 | $50.00 |
| 40190 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 9/16/2024 | Bill | 9/5/2024 | 97010 | 1 | $40.00 |
| 40191 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 9/16/2024 | Bill | 9/5/2024 | G0283 | 1 | $40.00 |
| 40192 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 9/16/2024 | Bill | 9/5/2024 | 97039 | 1 | $50.00 |
| 40193 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 9/16/2024 | Bill | 9/5/2024 | 97140 | 1 | $50.00 |
| 40194 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0352566740101164 | 9/16/2024 | Bill | 6/17/2024 | 97039 | 1 | $40.00 |
| 40195 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 9/16/2024 | Bill | 9/3/2024 | 97530 | 1 | $80.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 40196 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 9/16/2024 | Bill | 9/3/2024 | 97110 | 1 | $80.00 |
|---|---|---|---|---|---|---|---|---|
| 40197 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 9/16/2024 | Bill | 9/4/2024 | 97530 | 1 | $80.00 |
| 40198 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 9/16/2024 | Bill | 9/4/2024 | 97110 | 1 | $80.00 |
| 40199 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 9/16/2024 | Bill | 8/30/2024 | 97140 | 1 | $50.00 |
| 40200 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 9/16/2024 | Bill | 8/30/2024 | 98941 | 1 | $100.00 |
| 40201 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 9/16/2024 | Bill | 8/30/2024 | G0283 | 1 | $50.00 |
| 40202 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 9/16/2024 | Bill | 8/30/2024 | 97139 | 1 | $50.00 |
| 40203 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 9/16/2024 | Bill | 8/30/2024 | 97039 | 1 | $50.00 |
| 40204 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 9/16/2024 | Bill | 8/30/2024 | 97012 | 1 | $50.00 |
| 40205 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 9/16/2024 | Bill | 8/30/2024 | 97039 | 1 | $50.00 |
| 40206 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 9/16/2024 | Bill | 8/29/2024 | 98941 | 1 | $100.00 |
| 40207 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 9/16/2024 | Bill | 8/29/2024 | G0283 | 1 | $40.00 |
| 40208 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 9/16/2024 | Bill | 8/29/2024 | 97139 | 1 | $50.00 |
| 40209 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 9/16/2024 | Bill | 8/29/2024 | 97039 | 1 | $50.00 |
| 40210 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 9/16/2024 | Bill | 8/29/2024 | 97010 | 1 | $40.00 |
| 40211 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 9/16/2024 | Bill | 8/29/2024 | 97039 | 1 | $50.00 |
| 40212 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 9/16/2024 | Bill | 8/30/2024 | 99203 | 1 | $200.00 |
| 40213 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 9/16/2024 | Bill | 8/30/2024 | G0283 | 1 | $50.00 |
| 40214 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 9/16/2024 | Bill | 8/30/2024 | 97039 | 1 | $50.00 |
| 40215 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 9/16/2024 | Bill | 8/30/2024 | 97139 | 1 | $50.00 |
| 40216 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 9/16/2024 | Bill | 8/30/2024 | 97010 | 1 | $40.00 |
| 40217 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0390875210101025 | 9/16/2024 | Bill | 9/4/2024 | 98941 | 1 | $100.00 |
| 40218 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 9/16/2024 | Bill | 9/4/2024 | 98941 | 1 | $1.00 |
| 40219 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 9/16/2024 | Bill | 9/4/2024 | 97139 | 1 | $5.00 |
| 40220 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 9/16/2024 | Bill | 9/4/2024 | 97010 | 1 | $4.00 |
| 40221 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 9/16/2024 | Bill | 9/4/2024 | 97039 | 1 | $5.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40222 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 9/16/2024 | Bill | 9/4/2024 | G0283 | 1 | $0.50 |
| 40223 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 9/16/2024 | Bill | 9/4/2024 | 97012 | 1 | $5.00 |
| 40224 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 9/16/2024 | Bill | 9/4/2024 | 97039 | 1 | $0.50 |
| 40225 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 9/16/2024 | Bill | 9/4/2024 | 97140 | 1 | $50.00 |
| 40226 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 9/16/2024 | Bill | 9/4/2024 | 98941 | 1 | $100.00 |
| 40227 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 9/16/2024 | Bill | 9/4/2024 | G0283 | 1 | $50.00 |
| 40228 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 9/16/2024 | Bill | 9/4/2024 | 97139 | 1 | $50.00 |
| 40229 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 9/16/2024 | Bill | 9/4/2024 | 97010 | 1 | $40.00 |
| 40230 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 9/16/2024 | Bill | 9/4/2024 | 97039 | 1 | $50.00 |
| 40231 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 9/16/2024 | Bill | 9/4/2024 | 97039 | 1 | $50.00 |
| 40232 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 9/16/2024 | Bill | 9/4/2024 | 0101T | 1 | $300.00 |
| 40233 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 9/16/2024 | Bill | 9/4/2024 | S9090 | 1 | $80.00 |
| 40234 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 9/16/2024 | Bill | 8/28/2024 | 98941 | 1 | $100.00 |
| 40235 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 9/16/2024 | Bill | 8/28/2024 | G0283 | 1 | $40.00 |
| 40236 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 9/16/2024 | Bill | 8/28/2024 | 97139 | 1 | $50.00 |
| 40237 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 9/16/2024 | Bill | 8/28/2024 | 97039 | 1 | $50.00 |
| 40238 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 9/16/2024 | Bill | 8/28/2024 | 97010 | 1 | $40.00 |
| 40239 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 9/16/2024 | Bill | 8/28/2024 | 97039 | 1 | $50.00 |
| 40240 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 9/20/2024 | Bill | 9/6/2024 | 97039 | 1 | $50.00 |
| 40241 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 9/20/2024 | Bill | 9/6/2024 | 97140 | 1 | $50.00 |
| 40242 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 9/20/2024 | Bill | 5/22/2024 | 98941 | 1 | $100.00 |
| 40243 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 9/20/2024 | Bill | 5/22/2024 | 97010 | 1 | $40.00 |
| 40244 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 9/20/2024 | Bill | 5/22/2024 | 97039 | 1 | $40.00 |
| 40245 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 9/20/2024 | Bill | 5/22/2024 | 97139 | 1 | $40.00 |
| 40246 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 9/20/2024 | Bill | 5/22/2024 | 97140 | 1 | $50.00 |
| 40247 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 9/20/2024 | Bill | 5/15/2024 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40248 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 9/20/2024 | Bill | 5/15/2024 | 97139 | 1 | $40.00 |
| 40249 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 9/20/2024 | Bill | 5/15/2024 | 97010 | 1 | $40.00 |
| 40250 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 9/20/2024 | Bill | 5/15/2024 | 97039 | 1 | $40.00 |
| 40251 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 9/20/2024 | Bill | 5/17/2024 | 97140 | 1 | $50.00 |
| 40252 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 9/20/2024 | Bill | 5/17/2024 | 98941 | 1 | $100.00 |
| 40253 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 9/20/2024 | Bill | 5/17/2024 | 97139 | 1 | $40.00 |
| 40254 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 9/20/2024 | Bill | 5/17/2024 | 97010 | 1 | $40.00 |
| 40255 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 9/20/2024 | Bill | 5/17/2024 | 97039 | 1 | $40.00 |
| 40256 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 9/20/2024 | Bill | 9/3/2024 | 98941 | 1 | $100.00 |
| 40257 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 9/20/2024 | Bill | 9/3/2024 | G0283 | 1 | $50.00 |
| 40258 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 9/20/2024 | Bill | 9/3/2024 | 97139 | 1 | $40.00 |
| 40259 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 9/20/2024 | Bill | 9/3/2024 | 97010 | 1 | $40.00 |
| 40260 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 9/20/2024 | Bill | 9/3/2024 | 97039 | 1 | $50.00 |
| 40261 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 9/20/2024 | Bill | 9/3/2024 | 97140 | 1 | $50.00 |
| 40262 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 9/20/2024 | Bill | 5/8/2024 | 99203 | 1 | $200.00 |
| 40263 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 9/20/2024 | Bill | 5/8/2024 | 97039 | 1 | $40.00 |
| 40264 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 9/20/2024 | Bill | 5/8/2024 | 97139 | 1 | $40.00 |
| 40265 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 9/20/2024 | Bill | 5/8/2024 | 97010 | 1 | $40.00 |
| 40266 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 9/20/2024 | Bill | 5/10/2024 | 98941 | 1 | $100.00 |
| 40267 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 9/20/2024 | Bill | 5/10/2024 | 97010 | 1 | $40.00 |
| 40268 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 9/20/2024 | Bill | 5/10/2024 | 97039 | 1 | $40.00 |
| 40269 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 9/20/2024 | Bill | 5/10/2024 | 97139 | 1 | $40.00 |
| 40270 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 9/20/2024 | Bill | 5/10/2024 | 97140 | 1 | $50.00 |
| 40271 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 9/20/2024 | Bill | 6/12/2024 | 97140 | 1 | $50.00 |
| 40272 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 9/20/2024 | Bill | 6/12/2024 | 98941 | 1 | $100.00 |
| 40273 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 9/20/2024 | Bill | 6/12/2024 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40274 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 9/20/2024 | Bill | 6/12/2024 | 97139 | 1 | $50.00 |
| 40275 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 9/20/2024 | Bill | 6/12/2024 | 97039 | 1 | $40.00 |
| 40276 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 9/20/2024 | Bill | 5/29/2024 | 98941 | 1 | $100.00 |
| 40277 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 9/20/2024 | Bill | 5/29/2024 | 97010 | 1 | $40.00 |
| 40278 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 9/20/2024 | Bill | 5/29/2024 | 97039 | 1 | $40.00 |
| 40279 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 9/20/2024 | Bill | 5/29/2024 | 97140 | 1 | $50.00 |
| 40280 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 9/20/2024 | Bill | 7/17/2024 | 97039 | 1 | $50.00 |
| 40281 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8748347350000004 | 9/20/2024 | Bill | 7/10/2024 | 97039 | 1 | $50.00 |
| 40282 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 9/26/2024 | Bill | 9/11/2024 | 97140 | 1 | $50.00 |
| 40283 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 9/26/2024 | Bill | 9/11/2024 | 98941 | 1 | $100.00 |
| 40284 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 9/26/2024 | Bill | 9/11/2024 | G0283 | 1 | $50.00 |
| 40285 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 9/26/2024 | Bill | 9/11/2024 | 97139 | 1 | $50.00 |
| 40286 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 9/26/2024 | Bill | 9/11/2024 | 97039 | 1 | $50.00 |
| 40287 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 9/26/2024 | Bill | 9/11/2024 | 97010 | 1 | $40.00 |
| 40288 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 9/26/2024 | Bill | 9/11/2024 | 97012 | 1 | $50.00 |
| 40289 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 9/26/2024 | Bill | 9/9/2024 | 98941 | 1 | $100.00 |
| 40290 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 9/26/2024 | Bill | 9/9/2024 | G0283 | 1 | $40.00 |
| 40291 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 9/26/2024 | Bill | 9/9/2024 | 97139 | 1 | $50.00 |
| 40292 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 9/26/2024 | Bill | 9/9/2024 | 97039 | 1 | $50.00 |
| 40293 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 9/26/2024 | Bill | 9/9/2024 | 97010 | 1 | $40.00 |
| 40294 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 9/26/2024 | Bill | 9/9/2024 | 97039 | 1 | $50.00 |
| 40295 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 9/26/2024 | Bill | 9/16/2024 | 98941 | 1 | $100.00 |
| 40296 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 9/26/2024 | Bill | 9/16/2024 | G0283 | 1 | $40.00 |
| 40297 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 9/26/2024 | Bill | 9/16/2024 | 97139 | 1 | $50.00 |
| 40298 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 9/26/2024 | Bill | 9/16/2024 | 97039 | 1 | $50.00 |
| 40299 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 9/26/2024 | Bill | 9/16/2024 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40300 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 9/26/2024 | Bill | 9/16/2024 | 97039 | 1 | $50.00 |
| 40301 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 9/26/2024 | Bill | 9/16/2024 | 97140 | 1 | $50.00 |
| 40302 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 9/26/2024 | Bill | 9/10/2024 | 99203 | 1 | $200.00 |
| 40303 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 9/26/2024 | Bill | 9/10/2024 | G0283 | 1 | $50.00 |
| 40304 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 9/26/2024 | Bill | 9/10/2024 | 97039 | 1 | $50.00 |
| 40305 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 9/26/2024 | Bill | 9/10/2024 | 97139 | 1 | $50.00 |
| 40306 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 9/26/2024 | Bill | 9/10/2024 | 97012 | 1 | $50.00 |
| 40307 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 9/26/2024 | Bill | 9/10/2024 | 97010 | 1 | $40.00 |
| 40308 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 9/26/2024 | Bill | 9/10/2024 | 99070 | 1 | $20.00 |
| 40309 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 9/26/2024 | Bill | 9/11/2024 | 98941 | 1 | $100.00 |
| 40310 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 9/26/2024 | Bill | 9/11/2024 | G0283 | 1 | $50.00 |
| 40311 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 9/26/2024 | Bill | 9/11/2024 | 97039 | 1 | $50.00 |
| 40312 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 9/26/2024 | Bill | 9/11/2024 | 97010 | 1 | $40.00 |
| 40313 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 9/26/2024 | Bill | 9/11/2024 | 97139 | 1 | $50.00 |
| 40314 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 9/26/2024 | Bill | 9/11/2024 | 97039 | 1 | $50.00 |
| 40315 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 9/26/2024 | Bill | 9/13/2024 | 97140 | 1 | $50.00 |
| 40316 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 9/26/2024 | Bill | 9/13/2024 | 98941 | 1 | $100.00 |
| 40317 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 9/26/2024 | Bill | 9/13/2024 | G0283 | 1 | $50.00 |
| 40318 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 9/26/2024 | Bill | 9/13/2024 | 97139 | 1 | $50.00 |
| 40319 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 9/26/2024 | Bill | 9/13/2024 | 97039 | 1 | $50.00 |
| 40320 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 9/26/2024 | Bill | 9/13/2024 | 97010 | 1 | $40.00 |
| 40321 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 9/26/2024 | Bill | 9/13/2024 | 97012 | 1 | $50.00 |
| 40322 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 9/26/2024 | Bill | 9/13/2024 | 97039 | 1 | $50.00 |
| 40323 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 9/26/2024 | Bill | 9/12/2024 | 98941 | 1 | $100.00 |
| 40324 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 9/26/2024 | Bill | 9/12/2024 | G0283 | 1 | $40.00 |
| 40325 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 9/26/2024 | Bill | 9/12/2024 | 97139 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40326 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 9/26/2024 | Bill | 9/12/2024 | 97039 | 1 | $50.00 |
| 40327 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 9/26/2024 | Bill | 9/12/2024 | 97010 | 1 | $40.00 |
| 40328 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 9/26/2024 | Bill | 9/12/2024 | 97039 | 1 | $50.00 |
| 40329 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 9/26/2024 | Bill | 9/10/2024 | 98941 | 1 | $100.00 |
| 40330 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 9/26/2024 | Bill | 9/10/2024 | 97139 | 1 | $50.00 |
| 40331 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 9/26/2024 | Bill | 9/10/2024 | 97039 | 1 | $50.00 |
| 40332 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 9/26/2024 | Bill | 9/10/2024 | G0283 | 1 | $50.00 |
| 40333 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 9/26/2024 | Bill | 9/10/2024 | 97010 | 1 | $40.00 |
| 40334 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 9/26/2024 | Bill | 9/10/2024 | 97039 | 1 | $50.00 |
| 40335 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 9/26/2024 | Bill | 9/10/2024 | 97140 | 1 | $50.00 |
| 40336 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 9/26/2024 | Bill | 9/12/2024 | 98941 | 1 | $100.00 |
| 40337 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 9/26/2024 | Bill | 9/12/2024 | 97139 | 1 | $50.00 |
| 40338 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 9/26/2024 | Bill | 9/12/2024 | G0283 | 1 | $40.00 |
| 40339 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 9/26/2024 | Bill | 9/12/2024 | 97010 | 1 | $40.00 |
| 40340 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 9/26/2024 | Bill | 9/12/2024 | 0101T | 1 | $300.00 |
| 40341 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 9/26/2024 | Bill | 9/12/2024 | 97039 | 1 | $50.00 |
| 40342 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 9/26/2024 | Bill | 9/12/2024 | 97140 | 1 | $50.00 |
| 40343 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 9/26/2024 | Bill | 9/13/2024 | 99203 | 1 | $200.00 |
| 40344 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 9/26/2024 | Bill | 9/13/2024 | G0283 | 1 | $50.00 |
| 40345 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 9/26/2024 | Bill | 9/13/2024 | 97139 | 1 | $50.00 |
| 40346 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 9/26/2024 | Bill | 9/13/2024 | 97039 | 1 | $50.00 |
| 40347 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 9/26/2024 | Bill | 9/13/2024 | 97010 | 1 | $40.00 |
| 40348 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 9/26/2024 | Bill | 9/13/2024 | 99070 | 1 | $20.00 |
| 40349 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 9/30/2024 | Bill | 7/26/2024 | 98941 | 1 | $100.00 |
| 40350 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 9/30/2024 | Bill | 7/26/2024 | G0283 | 1 | $50.00 |
| 40351 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 9/30/2024 | Bill | 7/26/2024 | 97139 | 1 | $50.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 40352 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 9/30/2024 | Bill | 7/26/2024 | 97039 | 1 | $50.00 |
|---|---|---|---|---|---|---|---|---|
| 40353 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 9/30/2024 | Bill | 7/26/2024 | 97010 | 1 | $40.00 |
| 40354 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 9/30/2024 | Bill | 7/26/2024 | 97140 | 1 | $50.00 |
| 40355 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 9/30/2024 | Bill | 8/9/2024 | 97140 | 1 | $50.00 |
| 40356 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 9/30/2024 | Bill | 8/9/2024 | 98941 | 1 | $100.00 |
| 40357 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 9/30/2024 | Bill | 8/9/2024 | G0283 | 1 | $50.00 |
| 40358 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 9/30/2024 | Bill | 8/9/2024 | 97139 | 1 | $50.00 |
| 40359 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 9/30/2024 | Bill | 8/9/2024 | 97039 | 1 | $50.00 |
| 40360 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 9/30/2024 | Bill | 8/9/2024 | 97010 | 1 | $40.00 |
| 40361 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 9/30/2024 | Bill | 8/9/2024 | 97012 | 1 | $50.00 |
| 40362 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 9/30/2024 | Bill | 8/9/2024 | 97039 | 1 | $50.00 |
| 40363 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 9/30/2024 | Bill | 8/9/2024 | S9090 | 1 | $80.00 |
| 40364 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/1/2024 | Bill | 9/19/2024 | 99203 | 1 | $200.00 |
| 40365 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/1/2024 | Bill | 9/19/2024 | G0283 | 1 | $40.00 |
| 40366 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/1/2024 | Bill | 9/19/2024 | 97139 | 1 | $50.00 |
| 40367 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/1/2024 | Bill | 9/19/2024 | 97039 | 1 | $50.00 |
| 40368 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/1/2024 | Bill | 9/19/2024 | 97010 | 1 | $40.00 |
| 40369 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 10/1/2024 | Bill | 9/19/2024 | 98941 | 1 | $100.00 |
| 40370 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 10/1/2024 | Bill | 9/19/2024 | G0283 | 1 | $40.00 |
| 40371 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 10/1/2024 | Bill | 9/19/2024 | 97139 | 1 | $50.00 |
| 40372 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 10/1/2024 | Bill | 9/19/2024 | 97039 | 1 | $50.00 |
| 40373 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 10/1/2024 | Bill | 9/19/2024 | 97010 | 1 | $40.00 |
| 40374 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 10/1/2024 | Bill | 9/19/2024 | 97140 | 1 | $50.00 |
| 40375 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 10/1/2024 | Bill | 9/19/2024 | 97039 | 1 | $50.00 |
| 40376 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 10/1/2024 | Bill | 9/20/2024 | 98941 | 1 | $100.00 |
| 40377 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 10/1/2024 | Bill | 9/20/2024 | G0283 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 40378 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 10/1/2024 | Bill | 9/20/2024 | 97139 | 1 | $50.00 |
|---|---|---|---|---|---|---|---|---|
| 40379 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 10/1/2024 | Bill | 9/20/2024 | 97039 | 1 | $50.00 |
| 40380 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 10/1/2024 | Bill | 9/20/2024 | 97010 | 1 | $40.00 |
| 40381 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 10/1/2024 | Bill | 9/20/2024 | 97039 | 1 | $50.00 |
| 40382 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 10/1/2024 | Bill | 9/20/2024 | 97140 | 1 | $50.00 |
| 40383 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 10/1/2024 | Bill | 9/17/2024 | 97039 | 1 | $50.00 |
| 40384 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/1/2024 | Bill | 9/19/2024 | 99203 | 1 | $200.00 |
| 40385 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/1/2024 | Bill | 9/19/2024 | G0283 | 1 | $40.00 |
| 40386 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/1/2024 | Bill | 9/19/2024 | 97139 | 1 | $50.00 |
| 40387 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/1/2024 | Bill | 9/19/2024 | 97039 | 1 | $50.00 |
| 40388 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/1/2024 | Bill | 9/19/2024 | 97010 | 1 | $40.00 |
| 40389 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/1/2024 | Bill | 9/19/2024 | 99203 | 1 | $200.00 |
| 40390 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/1/2024 | Bill | 9/19/2024 | 97039 | 1 | $50.00 |
| 40391 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 10/1/2024 | Bill | 9/19/2024 | 98941 | 1 | $100.00 |
| 40392 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 10/1/2024 | Bill | 9/19/2024 | G0283 | 1 | $40.00 |
| 40393 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 10/1/2024 | Bill | 9/19/2024 | 97139 | 1 | $50.00 |
| 40394 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 10/1/2024 | Bill | 9/19/2024 | 97039 | 1 | $50.00 |
| 40395 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 10/1/2024 | Bill | 9/19/2024 | 97010 | 1 | $40.00 |
| 40396 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 10/1/2024 | Bill | 9/19/2024 | 97039 | 1 | $50.00 |
| 40397 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 10/1/2024 | Bill | 9/19/2024 | 97140 | 1 | $50.00 |
| 40398 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0305956790101047 | 10/1/2024 | Bill | 9/18/2024 | 98941 | 1 | $1.00 |
| 40399 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0305956790101047 | 10/1/2024 | Bill | 9/18/2024 | G0283 | 1 | $0.40 |
| 40400 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0305956790101047 | 10/1/2024 | Bill | 9/18/2024 | 97139 | 1 | $0.50 |
| 40401 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0305956790101047 | 10/1/2024 | Bill | 9/18/2024 | 97039 | 1 | $0.50 |
| 40402 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0305956790101047 | 10/1/2024 | Bill | 9/18/2024 | 97010 | 1 | $0.40 |
| 40403 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 10/1/2024 | Bill | 9/18/2024 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40404 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 10/1/2024 | Bill | 9/18/2024 | 98941 | 1 | $100.00 |
| 40405 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 10/1/2024 | Bill | 9/18/2024 | G0283 | 1 | $50.00 |
| 40406 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 10/1/2024 | Bill | 9/18/2024 | 97139 | 1 | $50.00 |
| 40407 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 10/1/2024 | Bill | 9/18/2024 | 97039 | 1 | $50.00 |
| 40408 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 10/1/2024 | Bill | 9/18/2024 | 97010 | 1 | $40.00 |
| 40409 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 10/1/2024 | Bill | 9/18/2024 | 97039 | 1 | $50.00 |
| 40410 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 10/1/2024 | Bill | 9/18/2024 | 97012 | 1 | $50.00 |
| 40411 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 10/1/2024 | Bill | 9/17/2024 | 97140 | 1 | $50.00 |
| 40412 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 10/1/2024 | Bill | 9/17/2024 | 98941 | 1 | $100.00 |
| 40413 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 10/1/2024 | Bill | 9/17/2024 | G0283 | 1 | $50.00 |
| 40414 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 10/1/2024 | Bill | 9/17/2024 | 97139 | 1 | $50.00 |
| 40415 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 10/1/2024 | Bill | 9/17/2024 | 97039 | 1 | $50.00 |
| 40416 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 10/1/2024 | Bill | 9/17/2024 | 97010 | 1 | $40.00 |
| 40417 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 10/1/2024 | Bill | 9/17/2024 | 97012 | 1 | $50.00 |
| 40418 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 10/1/2024 | Bill | 9/19/2024 | 97140 | 1 | $50.00 |
| 40419 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 10/1/2024 | Bill | 9/19/2024 | 98941 | 1 | $100.00 |
| 40420 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 10/1/2024 | Bill | 9/19/2024 | G0283 | 1 | $40.00 |
| 40421 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 10/1/2024 | Bill | 9/19/2024 | 97139 | 1 | $50.00 |
| 40422 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 10/1/2024 | Bill | 9/19/2024 | 97039 | 1 | $50.00 |
| 40423 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 10/1/2024 | Bill | 9/19/2024 | 97010 | 1 | $40.00 |
| 40424 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 10/1/2024 | Bill | 9/19/2024 | 97039 | 1 | $50.00 |
| 40425 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 10/1/2024 | Bill | 9/20/2024 | 98941 | 1 | $100.00 |
| 40426 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 10/1/2024 | Bill | 9/20/2024 | G0283 | 1 | $50.00 |
| 40427 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 10/1/2024 | Bill | 9/20/2024 | 97139 | 1 | $50.00 |
| 40428 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 10/1/2024 | Bill | 9/20/2024 | 97010 | 1 | $40.00 |
| 40429 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 10/1/2024 | Bill | 9/20/2024 | 97039 | 1 | $50.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40430 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 10/1/2024 | Bill | 9/20/2024 | 97039 | 1 | $50.00 |
| 40431 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 10/1/2024 | Bill | 9/20/2024 | 97140 | 1 | $50.00 |
| 40432 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 10/1/2024 | Bill | 9/18/2024 | 97140 | 1 | $50.00 |
| 40433 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 10/1/2024 | Bill | 9/18/2024 | 98941 | 1 | $100.00 |
| 40434 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 10/1/2024 | Bill | 9/18/2024 | G0283 | 1 | $50.00 |
| 40435 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 10/1/2024 | Bill | 9/18/2024 | 97139 | 1 | $50.00 |
| 40436 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 10/1/2024 | Bill | 9/18/2024 | 97039 | 1 | $50.00 |
| 40437 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 10/1/2024 | Bill | 9/18/2024 | 97010 | 1 | $40.00 |
| 40438 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 10/1/2024 | Bill | 9/18/2024 | 97039 | 1 | $50.00 |
| 40439 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 10/1/2024 | Bill | 9/18/2024 | 98941 | 1 | $100.00 |
| 40440 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 10/1/2024 | Bill | 9/18/2024 | G0283 | 1 | $50.00 |
| 40441 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 10/1/2024 | Bill | 9/18/2024 | 97139 | 1 | $50.00 |
| 40442 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 10/1/2024 | Bill | 9/18/2024 | 97039 | 1 | $50.00 |
| 40443 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 10/1/2024 | Bill | 9/18/2024 | 97010 | 1 | $40.00 |
| 40444 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 10/1/2024 | Bill | 9/18/2024 | 97012 | 1 | $50.00 |
| 40445 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 10/1/2024 | Bill | 9/18/2024 | 97039 | 1 | $50.00 |
| 40446 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 10/1/2024 | Bill | 9/17/2024 | 98941 | 1 | $100.00 |
| 40447 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 10/1/2024 | Bill | 9/17/2024 | 97010 | 1 | $40.00 |
| 40448 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 10/1/2024 | Bill | 9/17/2024 | 97139 | 1 | $50.00 |
| 40449 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 10/1/2024 | Bill | 9/17/2024 | G0283 | 1 | $50.00 |
| 40450 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 10/1/2024 | Bill | 9/17/2024 | 97039 | 1 | $50.00 |
| 40451 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 10/1/2024 | Bill | 9/17/2024 | 97140 | 1 | $50.00 |
| 40452 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 10/1/2024 | Bill | 9/17/2024 | 97140 | 1 | $50.00 |
| 40453 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 10/1/2024 | Bill | 9/17/2024 | 98941 | 1 | $100.00 |
| 40454 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 10/1/2024 | Bill | 9/17/2024 | G0283 | 1 | $50.00 |
| 40455 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 10/1/2024 | Bill | 9/17/2024 | 97139 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40456 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 10/1/2024 | Bill | 9/17/2024 | 97039 | 1 | $50.00 |
| 40457 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 10/1/2024 | Bill | 9/17/2024 | 97012 | 1 | $50.00 |
| 40458 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 10/1/2024 | Bill | 9/17/2024 | 97039 | 1 | $50.00 |
| 40459 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 10/1/2024 | Bill | 9/17/2024 | 97010 | 1 | $40.00 |
| 40460 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 10/1/2024 | Bill | 9/17/2024 | 97140 | 1 | $50.00 |
| 40461 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 10/1/2024 | Bill | 9/17/2024 | 98941 | 1 | $100.00 |
| 40462 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 10/1/2024 | Bill | 9/17/2024 | G0283 | 1 | $50.00 |
| 40463 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 10/1/2024 | Bill | 9/17/2024 | 97139 | 1 | $50.00 |
| 40464 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 10/1/2024 | Bill | 9/17/2024 | 97039 | 1 | $50.00 |
| 40465 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 10/1/2024 | Bill | 9/17/2024 | 97010 | 1 | $40.00 |
| 40466 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 10/1/2024 | Bill | 9/17/2024 | 97012 | 1 | $50.00 |
| 40467 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 10/1/2024 | Bill | 9/18/2024 | 97140 | 1 | $50.00 |
| 40468 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 10/1/2024 | Bill | 9/18/2024 | 98941 | 1 | $100.00 |
| 40469 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 10/1/2024 | Bill | 9/18/2024 | G0283 | 1 | $50.00 |
| 40470 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 10/1/2024 | Bill | 9/18/2024 | 97139 | 1 | $50.00 |
| 40471 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 10/1/2024 | Bill | 9/18/2024 | 97039 | 1 | $50.00 |
| 40472 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 10/1/2024 | Bill | 9/18/2024 | 97010 | 1 | $40.00 |
| 40473 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 10/1/2024 | Bill | 9/18/2024 | 97039 | 1 | $50.00 |
| 40474 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 10/1/2024 | Bill | 9/18/2024 | 97012 | 1 | $50.00 |
| 40475 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 10/15/2024 | Bill | 10/4/2024 | 97530 | 1 | $80.00 |
| 40476 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 10/15/2024 | Bill | 10/4/2024 | 97110 | 1 | $80.00 |
| 40477 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 10/15/2024 | Bill | 9/23/2024 | 98941 | 1 | $100.00 |
| 40478 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 10/15/2024 | Bill | 9/23/2024 | G0283 | 1 | $40.00 |
| 40479 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 10/15/2024 | Bill | 9/23/2024 | 97139 | 1 | $50.00 |
| 40480 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 10/15/2024 | Bill | 9/23/2024 | 97039 | 1 | $50.00 |
| 40481 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 10/15/2024 | Bill | 9/23/2024 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40482 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 10/15/2024 | Bill | 9/23/2024 | 97039 | 1 | $50.00 |
| 40483 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 10/15/2024 | Bill | 9/23/2024 | 97140 | 1 | $50.00 |
| 40484 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/15/2024 | Bill | 10/4/2024 | 97530 | 1 | $80.00 |
| 40485 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/15/2024 | Bill | 10/4/2024 | 97110 | 1 | $80.00 |
| 40486 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/15/2024 | Bill | 10/4/2024 | 97530 | 1 | $80.00 |
| 40487 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/15/2024 | Bill | 10/4/2024 | 97110 | 1 | $80.00 |
| 40488 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/15/2024 | Bill | 10/4/2024 | 97530 | 1 | $80.00 |
| 40489 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/15/2024 | Bill | 10/4/2024 | 97110 | 1 | $80.00 |
| 40490 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 10/17/2024 | Bill | 9/25/2024 | 97012 | 1 | $50.00 |
| 40491 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 10/17/2024 | Bill | 9/27/2024 | 97012 | 1 | $50.00 |
| 40492 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 10/17/2024 | Bill | 9/27/2024 | 97140 | 1 | $50.00 |
| 40493 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 10/17/2024 | Bill | 9/27/2024 | 98941 | 1 | $100.00 |
| 40494 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 10/17/2024 | Bill | 9/27/2024 | G0283 | 1 | $50.00 |
| 40495 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 10/17/2024 | Bill | 9/27/2024 | 97139 | 1 | $50.00 |
| 40496 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 10/17/2024 | Bill | 9/27/2024 | 97039 | 1 | $50.00 |
| 40497 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 10/17/2024 | Bill | 9/27/2024 | 97010 | 1 | $40.00 |
| 40498 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0171285340101093 | 10/17/2024 | Bill | 9/27/2024 | 97039 | 1 | $50.00 |
| 40499 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 10/17/2024 | Bill | 9/27/2024 | 97140 | 1 | $50.00 |
| 40500 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 10/17/2024 | Bill | 9/27/2024 | 98941 | 1 | $100.00 |
| 40501 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 10/17/2024 | Bill | 9/27/2024 | G0283 | 1 | $50.00 |
| 40502 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 10/17/2024 | Bill | 9/27/2024 | 97139 | 1 | $50.00 |
| 40503 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 10/17/2024 | Bill | 9/27/2024 | 97010 | 1 | $40.00 |
| 40504 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 10/17/2024 | Bill | 9/27/2024 | 0101T | 1 | $300.00 |
| 40505 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 10/17/2024 | Bill | 9/24/2024 | 98941 | 1 | $100.00 |
| 40506 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 10/17/2024 | Bill | 9/24/2024 | 97140 | 1 | $50.00 |
| 40507 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 10/17/2024 | Bill | 9/6/2024 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40508 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 10/17/2024 | Bill | 9/6/2024 | G0283 | 1 | $50.00 |
| 40509 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 10/17/2024 | Bill | 9/6/2024 | 97139 | 1 | $50.00 |
| 40510 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 10/17/2024 | Bill | 9/6/2024 | 97010 | 1 | $40.00 |
| 40511 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 10/17/2024 | Bill | 9/6/2024 | 97039 | 1 | $50.00 |
| 40512 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 10/17/2024 | Bill | 9/6/2024 | 97012 | 1 | $50.00 |
| 40513 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 10/17/2024 | Bill | 9/25/2024 | 97012 | 1 | $50.00 |
| 40514 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 10/17/2024 | Bill | 9/27/2024 | 97012 | 1 | $50.00 |
| 40515 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 10/17/2024 | Bill | 9/25/2024 | 98941 | 1 | $100.00 |
| 40516 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 10/17/2024 | Bill | 9/25/2024 | G0283 | 1 | $50.00 |
| 40517 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 10/17/2024 | Bill | 9/25/2024 | 97139 | 1 | $50.00 |
| 40518 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 10/17/2024 | Bill | 9/25/2024 | 97039 | 1 | $50.00 |
| 40519 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 10/17/2024 | Bill | 9/25/2024 | 97010 | 1 | $40.00 |
| 40520 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 10/17/2024 | Bill | 9/25/2024 | 97039 | 1 | $50.00 |
| 40521 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 10/17/2024 | Bill | 9/25/2024 | 98941 | 1 | $100.00 |
| 40522 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 10/17/2024 | Bill | 9/25/2024 | G0283 | 1 | $50.00 |
| 40523 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 10/17/2024 | Bill | 9/25/2024 | 97139 | 1 | $50.00 |
| 40524 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 10/17/2024 | Bill | 9/25/2024 | 97039 | 1 | $50.00 |
| 40525 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 10/17/2024 | Bill | 9/25/2024 | 97010 | 1 | $40.00 |
| 40526 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 10/17/2024 | Bill | 9/25/2024 | 97140 | 1 | $50.00 |
| 40527 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 10/17/2024 | Bill | 9/25/2024 | 97140 | 1 | $50.00 |
| 40528 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 10/17/2024 | Bill | 9/25/2024 | 98941 | 1 | $100.00 |
| 40529 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 10/17/2024 | Bill | 9/25/2024 | G0283 | 1 | $50.00 |
| 40530 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 10/17/2024 | Bill | 9/25/2024 | 97139 | 1 | $50.00 |
| 40531 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 10/17/2024 | Bill | 9/25/2024 | 97039 | 1 | $50.00 |
| 40532 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 10/17/2024 | Bill | 9/25/2024 | 97010 | 1 | $40.00 |
| 40533 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 10/17/2024 | Bill | 10/1/2024 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40534 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 10/17/2024 | Bill | 10/1/2024 | G0283 | 1 | $50.00 |
| 40535 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 10/17/2024 | Bill | 10/1/2024 | 97139 | 1 | $50.00 |
| 40536 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 10/17/2024 | Bill | 10/1/2024 | 97039 | 1 | $50.00 |
| 40537 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 10/17/2024 | Bill | 10/1/2024 | 97010 | 1 | $40.00 |
| 40538 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 10/17/2024 | Bill | 10/1/2024 | 97039 | 1 | $50.00 |
| 40539 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 10/17/2024 | Bill | 9/24/2024 | 97012 | 1 | $50.00 |
| 40540 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 10/17/2024 | Bill | 9/24/2024 | 97039 | 1 | $50.00 |
| 40541 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 10/17/2024 | Bill | 9/25/2024 | 97012 | 1 | $50.00 |
| 40542 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 10/17/2024 | Bill | 9/25/2024 | 97039 | 1 | $50.00 |
| 40543 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 10/17/2024 | Bill | 10/1/2024 | 97140 | 1 | $50.00 |
| 40544 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 10/17/2024 | Bill | 10/1/2024 | 97012 | 1 | $50.00 |
| 40545 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 10/17/2024 | Bill | 9/24/2024 | 98941 | 1 | $100.00 |
| 40546 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 10/17/2024 | Bill | 9/24/2024 | 97010 | 1 | $40.00 |
| 40547 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 10/17/2024 | Bill | 9/24/2024 | 97139 | 1 | $50.00 |
| 40548 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 10/17/2024 | Bill | 9/24/2024 | G0283 | 1 | $50.00 |
| 40549 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0595119330101020 | 10/17/2024 | Bill | 9/24/2024 | 97039 | 1 | $50.00 |
| 40550 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 10/17/2024 | Bill | 9/24/2024 | 97140 | 1 | $50.00 |
| 40551 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 10/17/2024 | Bill | 9/24/2024 | 98941 | 1 | $100.00 |
| 40552 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 10/17/2024 | Bill | 9/24/2024 | G0283 | 1 | $50.00 |
| 40553 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 10/17/2024 | Bill | 9/24/2024 | 97139 | 1 | $50.00 |
| 40554 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 10/17/2024 | Bill | 9/24/2024 | 97039 | 1 | $50.00 |
| 40555 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8771780470000002 | 10/17/2024 | Bill | 9/24/2024 | 97010 | 1 | $40.00 |
| 40556 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 10/21/2024 | Bill | 10/2/2024 | 98941 | 1 | $100.00 |
| 40557 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 10/21/2024 | Bill | 10/2/2024 | G0283 | 1 | $40.00 |
| 40558 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 10/21/2024 | Bill | 10/2/2024 | 97139 | 1 | $50.00 |
| 40559 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 10/21/2024 | Bill | 10/2/2024 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40560 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 10/21/2024 | Bill | 10/2/2024 | 97039 | 1 | $50.00 |
| 40561 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 10/21/2024 | Bill | 10/2/2024 | 0101T | 1 | $300.00 |
| 40562 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 10/21/2024 | Bill | 10/2/2024 | 97140 | 1 | $50.00 |
| 40563 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/21/2024 | Bill | 9/30/2024 | 98941 | 1 | $100.00 |
| 40564 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/21/2024 | Bill | 9/30/2024 | G0283 | 1 | $40.00 |
| 40565 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/21/2024 | Bill | 9/30/2024 | 97139 | 1 | $80.00 |
| 40566 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/21/2024 | Bill | 9/30/2024 | 97140 | 1 | $80.00 |
| 40567 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/21/2024 | Bill | 9/30/2024 | 0101T | 1 | $300.00 |
| 40568 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/21/2024 | Bill | 9/30/2024 | 97010 | 1 | $40.00 |
| 40569 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351254190101013 | 10/21/2024 | Bill | 6/25/2024 | 99203 | 1 | $200.00 |
| 40570 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351254190101013 | 10/21/2024 | Bill | 6/25/2024 | 97010 | 1 | $40.00 |
| 40571 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351254190101013 | 10/21/2024 | Bill | 6/25/2024 | 97139 | 1 | $50.00 |
| 40572 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351254190101013 | 10/21/2024 | Bill | 6/25/2024 | G0283 | 1 | $50.00 |
| 40573 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0351254190101013 | 10/21/2024 | Bill | 6/25/2024 | 97039 | 1 | $40.00 |
| 40574 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 10/21/2024 | Bill | 10/1/2024 | 99203 | 1 | $200.00 |
| 40575 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 10/21/2024 | Bill | 10/1/2024 | G0283 | 1 | $40.00 |
| 40576 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 10/21/2024 | Bill | 10/1/2024 | 97039 | 1 | $50.00 |
| 40577 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 10/21/2024 | Bill | 10/1/2024 | 97139 | 1 | $50.00 |
| 40578 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 10/21/2024 | Bill | 10/1/2024 | 97010 | 1 | $40.00 |
| 40579 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 10/21/2024 | Bill | 10/1/2024 | 99070 | 1 | $20.00 |
| 40580 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 10/21/2024 | Bill | 10/3/2024 | 98941 | 1 | $100.00 |
| 40581 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 10/21/2024 | Bill | 10/3/2024 | G0283 | 1 | $40.00 |
| 40582 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 10/21/2024 | Bill | 10/3/2024 | 97139 | 1 | $50.00 |
| 40583 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 10/21/2024 | Bill | 10/3/2024 | 97039 | 1 | $50.00 |
| 40584 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 10/21/2024 | Bill | 10/3/2024 | 97010 | 1 | $40.00 |
| 40585 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 10/21/2024 | Bill | 10/3/2024 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40586 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8677907010000012 | 10/21/2024 | Bill | 10/3/2024 | 97039 | 1 | $50.00 |
| 40587 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 10/21/2024 | Bill | 10/3/2024 | 98941 | 1 | $100.00 |
| 40588 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 10/21/2024 | Bill | 10/3/2024 | G0283 | 1 | $40.00 |
| 40589 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 10/21/2024 | Bill | 10/3/2024 | 97139 | 1 | $50.00 |
| 40590 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 10/21/2024 | Bill | 10/3/2024 | 97010 | 1 | $40.00 |
| 40591 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 10/21/2024 | Bill | 10/3/2024 | 97039 | 1 | $50.00 |
| 40592 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 10/21/2024 | Bill | 10/3/2024 | 97140 | 1 | $50.00 |
| 40593 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 10/21/2024 | Bill | 10/3/2024 | 0101T | 1 | $330.00 |
| 40594 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0369795850101017 | 10/24/2024 | Bill | 10/7/2024 | 99212 | 1 | $75.00 |
| 40595 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 10/24/2024 | Bill | 10/4/2024 | 97140 | 1 | $50.00 |
| 40596 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/24/2024 | Bill | 10/14/2024 | 97140 | 1 | $50.00 |
| 40597 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 10/24/2024 | Bill | 10/4/2024 | 98941 | 1 | $100.00 |
| 40598 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 10/24/2024 | Bill | 10/4/2024 | 97139 | 1 | $50.00 |
| 40599 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 10/24/2024 | Bill | 10/4/2024 | 97039 | 1 | $50.00 |
| 40600 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 10/24/2024 | Bill | 10/4/2024 | 97010 | 1 | $40.00 |
| 40601 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 10/24/2024 | Bill | 10/4/2024 | 97012 | 1 | $50.00 |
| 40602 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 10/24/2024 | Bill | 10/4/2024 | 97039 | 1 | $50.00 |
| 40603 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 10/24/2024 | Bill | 10/14/2024 | 0101T | 1 | $300.00 |
| 40604 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 10/24/2024 | Bill | 10/11/2024 | 97012 | 1 | $0.50 |
| 40605 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 10/24/2024 | Bill | 10/11/2024 | 97039 | 1 | $0.50 |
| 40606 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 10/24/2024 | Bill | 10/7/2024 | 98941 | 1 | $100.00 |
| 40607 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 10/24/2024 | Bill | 10/7/2024 | 97010 | 1 | $40.00 |
| 40608 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 10/24/2024 | Bill | 10/7/2024 | 97139 | 1 | $50.00 |
| 40609 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 10/24/2024 | Bill | 10/7/2024 | G0283 | 1 | $40.00 |
| 40610 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 10/24/2024 | Bill | 10/7/2024 | 97039 | 1 | $50.00 |
| 40611 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 10/24/2024 | Bill | 10/7/2024 | 97039 | 1 | $50.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 40612 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 10/24/2024 | Bill | 10/14/2024 | 98941 | 1 | $100.00 |
|---|---|---|---|---|---|---|---|---|
| 40613 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 10/24/2024 | Bill | 10/14/2024 | G0283 | 1 | $40.00 |
| 40614 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 10/24/2024 | Bill | 10/14/2024 | 97139 | 1 | $50.00 |
| 40615 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 10/24/2024 | Bill | 10/14/2024 | 97039 | 1 | $50.00 |
| 40616 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 10/24/2024 | Bill | 10/14/2024 | 97010 | 1 | $40.00 |
| 40617 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 10/24/2024 | Bill | 10/14/2024 | 97039 | 1 | $50.00 |
| 40618 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 10/24/2024 | Bill | 10/7/2024 | 97140 | 1 | $50.00 |
| 40619 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 10/24/2024 | Bill | 10/4/2024 | 99203 | 1 | $2.00 |
| 40620 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 10/24/2024 | Bill | 10/4/2024 | G0283 | 1 | $40.00 |
| 40621 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 10/24/2024 | Bill | 10/4/2024 | 97039 | 1 | $50.00 |
| 40622 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 10/24/2024 | Bill | 10/4/2024 | 97139 | 1 | $50.00 |
| 40623 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 10/24/2024 | Bill | 10/4/2024 | 97010 | 1 | $40.00 |
| 40624 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/24/2024 | Bill | 10/14/2024 | 98941 | 1 | $100.00 |
| 40625 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/24/2024 | Bill | 10/14/2024 | G0283 | 1 | $40.00 |
| 40626 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/24/2024 | Bill | 10/14/2024 | 97139 | 1 | $50.00 |
| 40627 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/24/2024 | Bill | 10/14/2024 | 97039 | 1 | $50.00 |
| 40628 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/24/2024 | Bill | 10/14/2024 | 97010 | 1 | $40.00 |
| 40629 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/24/2024 | Bill | 10/14/2024 | 97039 | 1 | $50.00 |
| 40630 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/24/2024 | Bill | 10/14/2024 | 98941 | 1 | $100.00 |
| 40631 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/24/2024 | Bill | 10/14/2024 | G0283 | 1 | $40.00 |
| 40632 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/24/2024 | Bill | 10/14/2024 | 97139 | 1 | $50.00 |
| 40633 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/24/2024 | Bill | 10/14/2024 | 97039 | 1 | $50.00 |
| 40634 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/24/2024 | Bill | 10/14/2024 | 97039 | 1 | $50.00 |
| 40635 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/24/2024 | Bill | 10/14/2024 | 97140 | 1 | $50.00 |
| 40636 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/24/2024 | Bill | 10/14/2024 | 97010 | 1 | $40.00 |
| 40637 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 10/24/2024 | Bill | 10/7/2024 | 97140 | 1 | $50.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40638 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 10/24/2024 | Bill | 10/7/2024 | 98941 | 1 | $1.00 |
| 40639 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 10/24/2024 | Bill | 10/7/2024 | 97010 | 1 | $0.40 |
| 40640 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 10/24/2024 | Bill | 10/7/2024 | 97139 | 1 | $0.50 |
| 40641 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 10/24/2024 | Bill | 10/7/2024 | G0283 | 1 | $0.40 |
| 40642 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 10/24/2024 | Bill | 10/7/2024 | 97039 | 1 | $0.50 |
| 40643 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 10/24/2024 | Bill | 10/7/2024 | 97039 | 1 | $0.50 |
| 40644 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/24/2024 | Bill | 10/4/2024 | 98941 | 1 | $100.00 |
| 40645 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/24/2024 | Bill | 10/4/2024 | G0283 | 1 | $40.00 |
| 40646 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/24/2024 | Bill | 10/4/2024 | 97139 | 1 | $50.00 |
| 40647 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/24/2024 | Bill | 10/4/2024 | 97039 | 1 | $50.00 |
| 40648 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/24/2024 | Bill | 10/4/2024 | 97010 | 1 | $40.00 |
| 40649 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/24/2024 | Bill | 10/4/2024 | 97140 | 1 | $50.00 |
| 40650 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 10/24/2024 | Bill | 10/7/2024 | 98941 | 1 | $100.00 |
| 40651 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 10/24/2024 | Bill | 10/7/2024 | 97010 | 1 | $40.00 |
| 40652 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 10/24/2024 | Bill | 10/7/2024 | 97139 | 1 | $50.00 |
| 40653 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 10/24/2024 | Bill | 10/7/2024 | G0283 | 1 | $40.00 |
| 40654 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 10/24/2024 | Bill | 10/7/2024 | 97039 | 1 | $50.00 |
| 40655 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 10/24/2024 | Bill | 10/7/2024 | 97039 | 1 | $50.00 |
| 40656 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/24/2024 | Bill | 10/14/2024 | 98941 | 1 | $100.00 |
| 40657 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/24/2024 | Bill | 10/14/2024 | G0283 | 1 | $40.00 |
| 40658 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/24/2024 | Bill | 10/14/2024 | 97139 | 1 | $50.00 |
| 40659 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/24/2024 | Bill | 10/14/2024 | 97039 | 1 | $50.00 |
| 40660 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/24/2024 | Bill | 10/14/2024 | 97010 | 1 | $40.00 |
| 40661 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/24/2024 | Bill | 10/14/2024 | 97039 | 1 | $50.00 |
| 40662 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/24/2024 | Bill | 10/14/2024 | 97140 | 1 | $50.00 |
| 40663 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 10/24/2024 | Bill | 10/14/2024 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40664 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 10/24/2024 | Bill | 10/14/2024 | G0283 | 1 | $40.00 |
| 40665 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 10/24/2024 | Bill | 10/14/2024 | 97139 | 1 | $50.00 |
| 40666 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 10/24/2024 | Bill | 10/14/2024 | 97010 | 1 | $40.00 |
| 40667 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 10/24/2024 | Bill | 10/14/2024 | 97039 | 1 | $50.00 |
| 40668 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 10/24/2024 | Bill | 10/14/2024 | 97140 | 1 | $50.00 |
| 40669 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 10/24/2024 | Bill | 10/7/2024 | 97140 | 1 | $50.00 |
| 40670 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 10/24/2024 | Bill | 10/7/2024 | 98941 | 1 | $100.00 |
| 40671 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 10/24/2024 | Bill | 10/7/2024 | 97010 | 1 | $40.00 |
| 40672 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 10/24/2024 | Bill | 10/7/2024 | 97139 | 1 | $50.00 |
| 40673 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 10/24/2024 | Bill | 10/7/2024 | G0283 | 1 | $40.00 |
| 40674 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 10/24/2024 | Bill | 10/7/2024 | 97039 | 1 | $50.00 |
| 40675 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 10/24/2024 | Bill | 10/7/2024 | 97039 | 1 | $50.00 |
| 40676 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 10/24/2024 | Bill | 10/14/2024 | 97140 | 1 | $50.00 |
| 40677 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/24/2024 | Bill | 10/4/2024 | 98941 | 1 | $100.00 |
| 40678 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/24/2024 | Bill | 10/4/2024 | 97012 | 1 | $50.00 |
| 40679 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/24/2024 | Bill | 10/4/2024 | 97039 | 1 | $50.00 |
| 40680 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 10/24/2024 | Bill | 10/4/2024 | 98941 | 1 | $100.00 |
| 40681 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 10/24/2024 | Bill | 10/4/2024 | G0283 | 1 | $50.00 |
| 40682 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 10/24/2024 | Bill | 10/4/2024 | 97139 | 1 | $50.00 |
| 40683 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 10/24/2024 | Bill | 10/4/2024 | 97039 | 1 | $50.00 |
| 40684 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 10/24/2024 | Bill | 10/4/2024 | 97010 | 1 | $40.00 |
| 40685 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 10/24/2024 | Bill | 10/4/2024 | 97039 | 1 | $50.00 |
| 40686 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 10/24/2024 | Bill | 10/4/2024 | 97140 | 1 | $50.00 |
| 40687 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 10/24/2024 | Bill | 10/4/2024 | 97012 | 1 | $50.00 |
| 40688 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0261562850101035 | 10/24/2024 | Bill | 10/8/2024 | 99203 | 1 | $200.00 |
| 40689 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0261562850101035 | 10/24/2024 | Bill | 10/8/2024 | G0283 | 1 | $50.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40690 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0261562850101035 | 10/24/2024 | Bill | 10/8/2024 | 97039 | 1 | $50.00 |
| 40691 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0261562850101035 | 10/24/2024 | Bill | 10/8/2024 | 97139 | 1 | $50.00 |
| 40692 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0261562850101035 | 10/24/2024 | Bill | 10/8/2024 | 97039 | 1 | $50.00 |
| 40693 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0261562850101035 | 10/24/2024 | Bill | 10/8/2024 | 97010 | 1 | $40.00 |
| 40694 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 10/24/2024 | Bill | 10/11/2024 | 97140 | 1 | $50.00 |
| 40695 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 10/24/2024 | Bill | 10/11/2024 | 98941 | 1 | $100.00 |
| 40696 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 10/24/2024 | Bill | 10/11/2024 | 97010 | 1 | $40.00 |
| 40697 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 10/24/2024 | Bill | 10/11/2024 | 97139 | 1 | $50.00 |
| 40698 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 10/24/2024 | Bill | 10/11/2024 | G0283 | 1 | $40.00 |
| 40699 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 10/24/2024 | Bill | 10/11/2024 | 97039 | 1 | $50.00 |
| 40700 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 10/24/2024 | Bill | 10/7/2024 | 97140 | 1 | $50.00 |
| 40701 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 10/24/2024 | Bill | 10/14/2024 | 98941 | 1 | $100.00 |
| 40702 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 10/24/2024 | Bill | 10/14/2024 | 97139 | 1 | $50.00 |
| 40703 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 10/24/2024 | Bill | 10/14/2024 | 97039 | 1 | $50.00 |
| 40704 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 10/24/2024 | Bill | 10/14/2024 | 97010 | 1 | $40.00 |
| 40705 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 10/24/2024 | Bill | 10/14/2024 | 97039 | 1 | $50.00 |
| 40706 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 10/24/2024 | Bill | 10/14/2024 | 97140 | 1 | $50.00 |
| 40707 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/24/2024 | Bill | 10/4/2024 | 98941 | 1 | $100.00 |
| 40708 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/24/2024 | Bill | 10/4/2024 | 97012 | 1 | $50.00 |
| 40709 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 10/24/2024 | Bill | 10/4/2024 | 97039 | 1 | $50.00 |
| 40710 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 10/25/2024 | Bill | 10/15/2024 | 97530 | 1 | $80.00 |
| 40711 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 10/25/2024 | Bill | 10/15/2024 | 97110 | 1 | $80.00 |
| 40712 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 10/25/2024 | Bill | 10/16/2024 | 97530 | 1 | $80.00 |
| 40713 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 10/25/2024 | Bill | 10/16/2024 | 97110 | 1 | $80.00 |
| 40714 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/1/2024 | Bill | 10/21/2024 | 98941 | 1 | $100.00 |
| 40715 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/1/2024 | Bill | 10/21/2024 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40716 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/1/2024 | Bill | 10/21/2024 | 97139 | 1 | $50.00 |
| 40717 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/1/2024 | Bill | 10/21/2024 | 97039 | 1 | $50.00 |
| 40718 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/1/2024 | Bill | 10/21/2024 | 97010 | 1 | $40.00 |
| 40719 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/1/2024 | Bill | 10/21/2024 | 97140 | 1 | $50.00 |
| 40720 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/1/2024 | Bill | 10/16/2024 | 97140 | 1 | $50.00 |
| 40721 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/1/2024 | Bill | 10/16/2024 | 98941 | 1 | $100.00 |
| 40722 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/1/2024 | Bill | 10/16/2024 | G0283 | 1 | $50.00 |
| 40723 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/1/2024 | Bill | 10/16/2024 | 97139 | 1 | $50.00 |
| 40724 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/1/2024 | Bill | 10/16/2024 | 97039 | 1 | $50.00 |
| 40725 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/1/2024 | Bill | 10/16/2024 | 97010 | 1 | $40.00 |
| 40726 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/1/2024 | Bill | 10/16/2024 | 97039 | 1 | $50.00 |
| 40727 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 11/1/2024 | Bill | 10/17/2024 | 97140 | 1 | $50.00 |
| 40728 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 11/1/2024 | Bill | 10/17/2024 | 97010 | 1 | $40.00 |
| 40729 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/1/2024 | Bill | 10/16/2024 | 97012 | 1 | $50.00 |
| 40730 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/1/2024 | Bill | 10/16/2024 | 98941 | 1 | $100.00 |
| 40731 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/1/2024 | Bill | 10/16/2024 | 97139 | 1 | $50.00 |
| 40732 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/1/2024 | Bill | 10/16/2024 | 97039 | 1 | $50.00 |
| 40733 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/1/2024 | Bill | 10/16/2024 | 97010 | 1 | $40.00 |
| 40734 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/1/2024 | Bill | 10/16/2024 | G0283 | 1 | $40.00 |
| 40735 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/1/2024 | Bill | 10/16/2024 | 97012 | 1 | $50.00 |
| 40736 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 11/1/2024 | Bill | 10/17/2024 | 98941 | 1 | $100.00 |
| 40737 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 11/1/2024 | Bill | 10/17/2024 | G0283 | 1 | $40.00 |
| 40738 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 11/1/2024 | Bill | 10/17/2024 | 97139 | 1 | $50.00 |
| 40739 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 11/1/2024 | Bill | 10/17/2024 | 97039 | 1 | $50.00 |
| 40740 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 11/1/2024 | Bill | 10/17/2024 | 97039 | 1 | $50.00 |
| 40741 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 11/1/2024 | Bill | 10/17/2024 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40742 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 11/1/2024 | Bill | 10/17/2024 | 98941 | 1 | $100.00 |
| 40743 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 11/1/2024 | Bill | 10/17/2024 | G0283 | 1 | $40.00 |
| 40744 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 11/1/2024 | Bill | 10/17/2024 | 97139 | 1 | $50.00 |
| 40745 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 11/1/2024 | Bill | 10/17/2024 | 97010 | 1 | $40.00 |
| 40746 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 11/1/2024 | Bill | 10/17/2024 | 97039 | 1 | $50.00 |
| 40747 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 11/1/2024 | Bill | 10/17/2024 | 0101T | 1 | $300.00 |
| 40748 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/1/2024 | Bill | 10/16/2024 | 98941 | 1 | $100.00 |
| 40749 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/1/2024 | Bill | 10/16/2024 | 97010 | 1 | $40.00 |
| 40750 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/1/2024 | Bill | 10/16/2024 | G0283 | 1 | $40.00 |
| 40751 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/1/2024 | Bill | 10/16/2024 | 97139 | 1 | $50.00 |
| 40752 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/1/2024 | Bill | 10/16/2024 | 97039 | 1 | $50.00 |
| 40753 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/1/2024 | Bill | 10/16/2024 | 97012 | 1 | $50.00 |
| 40754 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0637458220101027 | 11/1/2024 | Bill | 5/17/2024 | 97039 | 1 | $40.00 |
| 40755 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 11/1/2024 | Bill | 5/17/2024 | 97039 | 1 | $40.00 |
| 40756 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 11/1/2024 | Bill | 5/21/2024 | 97139 | 1 | $40.00 |
| 40757 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 11/1/2024 | Bill | 5/21/2024 | 97039 | 1 | $40.00 |
| 40758 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 11/1/2024 | Bill | 10/18/2024 | 98941 | 1 | $100.00 |
| 40759 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 11/1/2024 | Bill | 10/18/2024 | G0283 | 1 | $40.00 |
| 40760 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 11/1/2024 | Bill | 10/18/2024 | 97139 | 1 | $50.00 |
| 40761 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 11/1/2024 | Bill | 10/18/2024 | 97039 | 1 | $50.00 |
| 40762 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 11/1/2024 | Bill | 10/18/2024 | 97010 | 1 | $40.00 |
| 40763 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 11/1/2024 | Bill | 10/18/2024 | 97012 | 1 | $50.00 |
| 40764 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 11/1/2024 | Bill | 10/18/2024 | 98941 | 1 | $100.00 |
| 40765 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 11/1/2024 | Bill | 10/18/2024 | G0283 | 1 | $40.00 |
| 40766 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 11/1/2024 | Bill | 10/18/2024 | 97139 | 1 | $50.00 |
| 40767 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 11/1/2024 | Bill | 10/18/2024 | 97039 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 40768 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 11/1/2024 | Bill | 10/18/2024 | 97010 | 1 | $40.00 |
|---|---|---|---|---|---|---|---|---|
| 40769 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 11/1/2024 | Bill | 10/18/2024 | 97012 | 1 | $50.00 |
| 40770 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 11/1/2024 | Bill | 10/18/2024 | 97039 | 1 | $50.00 |
| 40771 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 11/1/2024 | Bill | 10/18/2024 | 97140 | 1 | $50.00 |
| 40772 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 11/1/2024 | Bill | 10/17/2024 | 98941 | 1 | $100.00 |
| 40773 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 11/1/2024 | Bill | 10/17/2024 | 97010 | 1 | $40.00 |
| 40774 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 11/1/2024 | Bill | 10/17/2024 | 97139 | 1 | $50.00 |
| 40775 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 11/1/2024 | Bill | 10/17/2024 | G0283 | 1 | $40.00 |
| 40776 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 11/1/2024 | Bill | 10/17/2024 | 97039 | 1 | $50.00 |
| 40777 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 11/1/2024 | Bill | 10/17/2024 | 97039 | 1 | $50.00 |
| 40778 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 11/1/2024 | Bill | 10/21/2024 | 98941 | 1 | $100.00 |
| 40779 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 11/1/2024 | Bill | 10/21/2024 | G0283 | 1 | $40.00 |
| 40780 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 11/1/2024 | Bill | 10/21/2024 | 97139 | 1 | $50.00 |
| 40781 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 11/1/2024 | Bill | 10/21/2024 | 97039 | 1 | $50.00 |
| 40782 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 11/1/2024 | Bill | 10/21/2024 | 97010 | 1 | $40.00 |
| 40783 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/1/2024 | Bill | 10/21/2024 | 98941 | 1 | $100.00 |
| 40784 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/1/2024 | Bill | 10/21/2024 | G0283 | 1 | $40.00 |
| 40785 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/1/2024 | Bill | 10/21/2024 | 97139 | 1 | $50.00 |
| 40786 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/1/2024 | Bill | 10/21/2024 | 97039 | 1 | $50.00 |
| 40787 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/1/2024 | Bill | 10/21/2024 | 97010 | 1 | $40.00 |
| 40788 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/1/2024 | Bill | 10/21/2024 | 97140 | 1 | $50.00 |
| 40789 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 11/1/2024 | Bill | 10/21/2024 | 98941 | 1 | $100.00 |
| 40790 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 11/1/2024 | Bill | 10/21/2024 | G0283 | 1 | $40.00 |
| 40791 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 11/1/2024 | Bill | 10/21/2024 | 97139 | 1 | $50.00 |
| 40792 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 11/1/2024 | Bill | 10/21/2024 | 97039 | 1 | $50.00 |
| 40793 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 11/1/2024 | Bill | 10/21/2024 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40794 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8729124030000001 | 11/1/2024 | Bill | 10/21/2024 | 97140 | 1 | $50.00 |
| 40795 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 11/1/2024 | Bill | 10/15/2024 | 98941 | 1 | $100.00 |
| 40796 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 11/1/2024 | Bill | 10/15/2024 | G0283 | 1 | $50.00 |
| 40797 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 11/1/2024 | Bill | 10/15/2024 | 97139 | 1 | $50.00 |
| 40798 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 11/1/2024 | Bill | 10/15/2024 | 97039 | 1 | $50.00 |
| 40799 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 11/1/2024 | Bill | 10/15/2024 | 97010 | 1 | $40.00 |
| 40800 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 11/1/2024 | Bill | 10/15/2024 | 97039 | 1 | $50.00 |
| 40801 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/1/2024 | Bill | 10/21/2024 | 97140 | 1 | $50.00 |
| 40802 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/1/2024 | Bill | 10/21/2024 | 98941 | 1 | $100.00 |
| 40803 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/1/2024 | Bill | 10/21/2024 | G0283 | 1 | $40.00 |
| 40804 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/1/2024 | Bill | 10/21/2024 | 97139 | 1 | $50.00 |
| 40805 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/1/2024 | Bill | 10/21/2024 | 97039 | 1 | $50.00 |
| 40806 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/1/2024 | Bill | 10/21/2024 | 97010 | 1 | $40.00 |
| 40807 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/1/2024 | Bill | 10/21/2024 | 97039 | 1 | $50.00 |
| 40808 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/1/2024 | Bill | 10/16/2024 | 97039 | 1 | $50.00 |
| 40809 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/1/2024 | Bill | 10/15/2024 | 97039 | 1 | $50.00 |
| 40810 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/1/2024 | Bill | 10/15/2024 | 97140 | 1 | $50.00 |
| 40811 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/1/2024 | Bill | 10/15/2024 | 97530 | 1 | $80.00 |
| 40812 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/1/2024 | Bill | 10/15/2024 | 97110 | 1 | $80.00 |
| 40813 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 11/1/2024 | Bill | 10/15/2024 | 97012 | 1 | $50.00 |
| 40814 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 11/1/2024 | Bill | 10/15/2024 | 97140 | 1 | $50.00 |
| 40815 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0346860940101018 | 11/1/2024 | Bill | 10/15/2024 | S9090 | 1 | $80.00 |
| 40816 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/1/2024 | Bill | 10/16/2024 | 97012 | 1 | $50.00 |
| 40817 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/1/2024 | Bill | 10/16/2024 | 97039 | 1 | $50.00 |
| 40818 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 11/1/2024 | Bill | 10/17/2024 | 97140 | 1 | $50.00 |
| 40819 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/1/2024 | Bill | 10/15/2024 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40820 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/1/2024 | Bill | 10/15/2024 | G0283 | 1 | $50.00 |
| 40821 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/1/2024 | Bill | 10/15/2024 | 97139 | 1 | $50.00 |
| 40822 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/1/2024 | Bill | 10/15/2024 | 97039 | 1 | $50.00 |
| 40823 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/1/2024 | Bill | 10/15/2024 | 97010 | 1 | $40.00 |
| 40824 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/1/2024 | Bill | 10/15/2024 | 97012 | 1 | $50.00 |
| 40825 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/1/2024 | Bill | 10/16/2024 | 98941 | 1 | $100.00 |
| 40826 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/1/2024 | Bill | 10/16/2024 | G0283 | 1 | $40.00 |
| 40827 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/1/2024 | Bill | 10/16/2024 | 97139 | 1 | $50.00 |
| 40828 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/1/2024 | Bill | 10/16/2024 | 97039 | 1 | $50.00 |
| 40829 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/1/2024 | Bill | 10/16/2024 | 97010 | 1 | $40.00 |
| 40830 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/1/2024 | Bill | 10/16/2024 | 97039 | 1 | $50.00 |
| 40831 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/7/2024 | Bill | 10/25/2024 | 98941 | 1 | $100.00 |
| 40832 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/7/2024 | Bill | 10/25/2024 | G0283 | 1 | $50.00 |
| 40833 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/7/2024 | Bill | 10/25/2024 | 97139 | 1 | $50.00 |
| 40834 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/7/2024 | Bill | 10/25/2024 | 97039 | 1 | $50.00 |
| 40835 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/7/2024 | Bill | 10/25/2024 | 97010 | 1 | $40.00 |
| 40836 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/7/2024 | Bill | 10/25/2024 | 97039 | 1 | $50.00 |
| 40837 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/7/2024 | Bill | 10/25/2024 | 97012 | 1 | $50.00 |
| 40838 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0305956790101047 | 11/7/2024 | Bill | 9/18/2024 | 98941 | 1 | $100.00 |
| 40839 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0305956790101047 | 11/7/2024 | Bill | 9/18/2024 | G0283 | 1 | $40.00 |
| 40840 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0305956790101047 | 11/7/2024 | Bill | 9/18/2024 | 97139 | 1 | $50.00 |
| 40841 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0305956790101047 | 11/7/2024 | Bill | 9/18/2024 | 97039 | 1 | $50.00 |
| 40842 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0305956790101047 | 11/7/2024 | Bill | 9/18/2024 | 97010 | 1 | $40.00 |
| 40843 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 11/7/2024 | Bill | 10/28/2024 | 97530 | 1 | $80.00 |
| 40844 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 11/7/2024 | Bill | 10/28/2024 | 97110 | 1 | $80.00 |
| 40845 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0261562850101035 | 11/7/2024 | Bill | 10/25/2024 | 97039 | 1 | $50.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| 40846 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0261562850101035 | 11/7/2024 | Bill | 10/25/2024 | 97012 | 1 | $50.00 |
| 40847 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 11/7/2024 | Bill | 10/23/2024 | 98941 | 1 | $100.00 |
| 40848 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 11/7/2024 | Bill | 10/23/2024 | G0283 | 1 | $50.00 |
| 40849 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 11/7/2024 | Bill | 10/23/2024 | 97139 | 1 | $50.00 |
| 40850 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 11/7/2024 | Bill | 10/23/2024 | 97010 | 1 | $40.00 |
| 40851 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 11/7/2024 | Bill | 10/23/2024 | 97039 | 1 | $50.00 |
| 40852 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 11/7/2024 | Bill | 10/23/2024 | 97012 | 1 | $50.00 |
| 40853 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 11/7/2024 | Bill | 10/23/2024 | 97140 | 1 | $50.00 |
| 40854 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 11/7/2024 | Bill | 10/23/2024 | 97039 | 1 | $50.00 |
| 40855 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 11/7/2024 | Bill | 10/23/2024 | S9090 | 1 | $80.00 |
| 40856 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 11/7/2024 | Bill | 10/28/2024 | 97530 | 1 | $80.00 |
| 40857 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 11/7/2024 | Bill | 10/28/2024 | 97110 | 1 | $80.00 |
| 40858 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 11/7/2024 | Bill | 10/31/2024 | 97530 | 1 | $80.00 |
| 40859 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 11/7/2024 | Bill | 10/31/2024 | 97110 | 1 | $80.00 |
| 40860 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 11/7/2024 | Bill | 10/28/2024 | 97530 | 1 | $80.00 |
| 40861 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8808675450000001 | 11/7/2024 | Bill | 10/28/2024 | 97110 | 1 | $80.00 |
| 40862 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 11/15/2024 | Bill | 11/8/2024 | 97530 | 1 | $80.00 |
| 40863 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 11/15/2024 | Bill | 11/8/2024 | 97110 | 1 | $80.00 |
| 40864 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/15/2024 | Bill | 11/6/2024 | 97530 | 1 | $80.00 |
| 40865 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/15/2024 | Bill | 11/6/2024 | 97110 | 1 | $80.00 |
| 40866 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 11/15/2024 | Bill | 10/31/2024 | 98941 | 1 | $100.00 |
| 40867 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 11/15/2024 | Bill | 10/31/2024 | 97010 | 1 | $40.00 |
| 40868 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 11/15/2024 | Bill | 10/31/2024 | 97139 | 1 | $50.00 |
| 40869 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 11/15/2024 | Bill | 10/31/2024 | G0283 | 1 | $40.00 |
| 40870 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 11/15/2024 | Bill | 10/31/2024 | 97039 | 1 | $50.00 |
| 40871 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 11/15/2024 | Bill | 10/31/2024 | 97039 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40872 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/18/2024 | Bill | 10/29/2024 | 97140 | 1 | $50.00 |
| 40873 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/18/2024 | Bill | 10/29/2024 | 98941 | 1 | $100.00 |
| 40874 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/18/2024 | Bill | 10/29/2024 | 97010 | 1 | $40.00 |
| 40875 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/18/2024 | Bill | 10/29/2024 | 97139 | 1 | $50.00 |
| 40876 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/18/2024 | Bill | 10/29/2024 | G0283 | 1 | $50.00 |
| 40877 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/18/2024 | Bill | 10/29/2024 | 97039 | 1 | $50.00 |
| 40878 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/18/2024 | Bill | 10/29/2024 | 97012 | 1 | $50.00 |
| 40879 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/18/2024 | Bill | 10/29/2024 | 97039 | 1 | $50.00 |
| 40880 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/18/2024 | Bill | 10/29/2024 | S9090 | 1 | $80.00 |
| 40881 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/18/2024 | Bill | 10/30/2024 | 98941 | 1 | $100.00 |
| 40882 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/18/2024 | Bill | 10/30/2024 | G0283 | 1 | $50.00 |
| 40883 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/18/2024 | Bill | 10/30/2024 | 97010 | 1 | $40.00 |
| 40884 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/18/2024 | Bill | 10/30/2024 | 97139 | 1 | $50.00 |
| 40885 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/18/2024 | Bill | 10/30/2024 | 97039 | 1 | $50.00 |
| 40886 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/18/2024 | Bill | 10/30/2024 | 97039 | 1 | $50.00 |
| 40887 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/18/2024 | Bill | 10/30/2024 | 97012 | 1 | $50.00 |
| 40888 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/18/2024 | Bill | 10/30/2024 | 97140 | 1 | $50.00 |
| 40889 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/18/2024 | Bill | 10/30/2024 | 97530 | 1 | $80.00 |
| 40890 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/18/2024 | Bill | 10/30/2024 | 97110 | 1 | $80.00 |
| 40891 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 11/18/2024 | Bill | 10/28/2024 | 98941 | 1 | $100.00 |
| 40892 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 11/18/2024 | Bill | 10/28/2024 | 97010 | 1 | $40.00 |
| 40893 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 11/18/2024 | Bill | 10/28/2024 | 97139 | 1 | $50.00 |
| 40894 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 11/18/2024 | Bill | 10/28/2024 | G0283 | 1 | $40.00 |
| 40895 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 11/18/2024 | Bill | 10/28/2024 | 97039 | 1 | $50.00 |
| 40896 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 11/18/2024 | Bill | 10/28/2024 | 97039 | 1 | $50.00 |
| 40897 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 11/18/2024 | Bill | 10/28/2024 | 97140 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40898 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/18/2024 | Bill | 10/30/2024 | 98941 | 1 | $100.00 |
| 40899 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/18/2024 | Bill | 10/30/2024 | 97010 | 1 | $40.00 |
| 40900 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/18/2024 | Bill | 10/30/2024 | 97139 | 1 | $50.00 |
| 40901 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/18/2024 | Bill | 10/30/2024 | G0283 | 1 | $40.00 |
| 40902 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/18/2024 | Bill | 10/30/2024 | 97039 | 1 | $50.00 |
| 40903 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/18/2024 | Bill | 10/30/2024 | 97140 | 1 | $50.00 |
| 40904 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 11/18/2024 | Bill | 10/28/2024 | 98941 | 1 | $100.00 |
| 40905 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 11/18/2024 | Bill | 10/28/2024 | 97010 | 1 | $40.00 |
| 40906 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 11/18/2024 | Bill | 10/28/2024 | 97139 | 1 | $50.00 |
| 40907 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 11/18/2024 | Bill | 10/28/2024 | G0283 | 1 | $40.00 |
| 40908 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 11/18/2024 | Bill | 10/28/2024 | 97039 | 1 | $50.00 |
| 40909 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 11/18/2024 | Bill | 10/28/2024 | 97039 | 1 | $50.00 |
| 40910 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 11/18/2024 | Bill | 10/28/2024 | 97140 | 1 | $50.00 |
| 40911 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 11/18/2024 | Bill | 10/28/2024 | 97039 | 1 | $50.00 |
| 40912 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 11/18/2024 | Bill | 10/28/2024 | 98941 | 1 | $100.00 |
| 40913 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 11/18/2024 | Bill | 10/28/2024 | 97010 | 1 | $40.00 |
| 40914 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 11/18/2024 | Bill | 10/28/2024 | 97139 | 1 | $50.00 |
| 40915 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 11/18/2024 | Bill | 10/28/2024 | G0283 | 1 | $40.00 |
| 40916 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 11/18/2024 | Bill | 10/28/2024 | 97039 | 1 | $50.00 |
| 40917 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 11/18/2024 | Bill | 10/28/2024 | 0101T | 1 | $300.00 |
| 40918 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 11/18/2024 | Bill | 10/28/2024 | 97039 | 1 | $50.00 |
| 40919 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 11/19/2024 | Bill | 6/20/2024 | 98941 | 1 | $100.00 |
| 40920 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 11/19/2024 | Bill | 6/20/2024 | 97039 | 1 | $40.00 |
| 40921 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 11/19/2024 | Bill | 6/20/2024 | 97139 | 1 | $40.00 |
| 40922 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 11/19/2024 | Bill | 6/20/2024 | G0283 | 1 | $40.00 |
| 40923 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 11/19/2024 | Bill | 6/20/2024 | 97039 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 40924 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 11/19/2024 | Bill | 6/20/2024 | 97140 | 1 | $50.00 |
| 40925 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8736994080000003 | 11/19/2024 | Bill | 6/20/2024 | 0101T | 1 | $500.00 |
| 40926 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 11/21/2024 | Bill | 11/4/2024 | 98941 | 1 | $100.00 |
| 40927 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 11/21/2024 | Bill | 11/4/2024 | 97010 | 1 | $40.00 |
| 40928 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 11/21/2024 | Bill | 11/4/2024 | 97139 | 1 | $50.00 |
| 40929 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 11/21/2024 | Bill | 11/4/2024 | G0283 | 1 | $40.00 |
| 40930 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 11/21/2024 | Bill | 11/4/2024 | 97039 | 1 | $50.00 |
| 40931 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 11/21/2024 | Bill | 11/4/2024 | G0238 | 1 | $50.00 |
| 40932 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 11/21/2024 | Bill | 10/24/2024 | 98941 | 1 | $100.00 |
| 40933 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 11/21/2024 | Bill | 10/24/2024 | G0283 | 1 | $40.00 |
| 40934 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 11/21/2024 | Bill | 10/24/2024 | 97139 | 1 | $50.00 |
| 40935 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 11/21/2024 | Bill | 10/24/2024 | 97039 | 1 | $50.00 |
| 40936 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 11/21/2024 | Bill | 10/24/2024 | 97010 | 1 | $40.00 |
| 40937 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 11/21/2024 | Bill | 10/24/2024 | 97039 | 1 | $50.00 |
| 40938 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 11/21/2024 | Bill | 10/24/2024 | 97140 | 1 | $50.00 |
| 40939 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 11/21/2024 | Bill | 10/21/2024 | 98941 | 1 | $100.00 |
| 40940 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 11/21/2024 | Bill | 10/21/2024 | G0283 | 1 | $40.00 |
| 40941 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 11/21/2024 | Bill | 10/21/2024 | 97139 | 1 | $50.00 |
| 40942 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 11/21/2024 | Bill | 10/21/2024 | 97039 | 1 | $50.00 |
| 40943 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 11/21/2024 | Bill | 10/21/2024 | 97010 | 1 | $40.00 |
| 40944 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 11/21/2024 | Bill | 10/21/2024 | 97039 | 1 | $50.00 |
| 40945 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 11/21/2024 | Bill | 10/21/2024 | 97140 | 1 | $50.00 |
| 40946 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/21/2024 | Bill | 11/11/2024 | 98941 | 1 | $100.00 |
| 40947 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/21/2024 | Bill | 11/11/2024 | 97010 | 1 | $40.00 |
| 40948 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/21/2024 | Bill | 11/11/2024 | 97139 | 1 | $50.00 |
| 40949 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/21/2024 | Bill | 11/11/2024 | G0283 | 1 | $40.00 |

Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.

Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40950 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/21/2024 | Bill | 11/11/2024 | 97039 | 1 | $50.00 |
| 40951 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/21/2024 | Bill | 11/11/2024 | 97039 | 1 | $50.00 |
| 40952 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 11/21/2024 | Bill | 11/4/2024 | 98941 | 1 | $100.00 |
| 40953 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 11/21/2024 | Bill | 11/4/2024 | 97010 | 1 | $40.00 |
| 40954 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 11/21/2024 | Bill | 11/4/2024 | 97139 | 1 | $50.00 |
| 40955 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 11/21/2024 | Bill | 11/4/2024 | G0283 | 1 | $40.00 |
| 40956 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 11/21/2024 | Bill | 11/4/2024 | 97039 | 1 | $50.00 |
| 40957 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 11/21/2024 | Bill | 11/4/2024 | 97039 | 1 | $50.00 |
| 40958 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 11/21/2024 | Bill | 11/11/2024 | 98941 | 1 | $100.00 |
| 40959 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 11/21/2024 | Bill | 11/11/2024 | 97010 | 1 | $40.00 |
| 40960 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 11/21/2024 | Bill | 11/11/2024 | 97139 | 1 | $50.00 |
| 40961 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 11/21/2024 | Bill | 11/11/2024 | G0283 | 1 | $40.00 |
| 40962 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 11/21/2024 | Bill | 11/11/2024 | 97039 | 1 | $50.00 |
| 40963 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 11/21/2024 | Bill | 11/11/2024 | 97039 | 1 | $50.00 |
| 40964 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 11/21/2024 | Bill | 11/11/2024 | 97140 | 1 | $50.00 |
| 40965 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 11/21/2024 | Bill | 11/11/2024 | 98941 | 1 | $100.00 |
| 40966 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 11/21/2024 | Bill | 11/11/2024 | 97010 | 1 | $40.00 |
| 40967 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 11/21/2024 | Bill | 11/11/2024 | 97139 | 1 | $50.00 |
| 40968 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 11/21/2024 | Bill | 11/11/2024 | G0283 | 1 | $40.00 |
| 40969 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 11/21/2024 | Bill | 11/11/2024 | 97039 | 1 | $50.00 |
| 40970 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 11/21/2024 | Bill | 11/11/2024 | 97039 | 1 | $50.00 |
| 40971 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/21/2024 | Bill | 11/6/2024 | 97140 | 1 | $50.00 |
| 40972 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/21/2024 | Bill | 11/6/2024 | 98941 | 1 | $100.00 |
| 40973 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/21/2024 | Bill | 11/6/2024 | 97010 | 1 | $40.00 |
| 40974 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/21/2024 | Bill | 11/6/2024 | 97139 | 1 | $50.00 |
| 40975 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/21/2024 | Bill | 11/6/2024 | G0283 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40976 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/21/2024 | Bill | 11/6/2024 | 97039 | 1 | $50.00 |
| 40977 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/21/2024 | Bill | 11/6/2024 | 97039 | 1 | $50.00 |
| 40978 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/21/2024 | Bill | 11/6/2024 | 97012 | 1 | $50.00 |
| 40979 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/21/2024 | Bill | 11/6/2024 | S9090 | 1 | $80.00 |
| 40980 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0261562850101035 | 11/21/2024 | Bill | 10/18/2024 | 98941 | 1 | $100.00 |
| 40981 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0261562850101035 | 11/21/2024 | Bill | 10/18/2024 | G0283 | 1 | $50.00 |
| 40982 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0261562850101035 | 11/21/2024 | Bill | 10/18/2024 | 97139 | 1 | $50.00 |
| 40983 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0261562850101035 | 11/21/2024 | Bill | 10/18/2024 | 97010 | 1 | $40.00 |
| 40984 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0261562850101035 | 11/21/2024 | Bill | 10/18/2024 | 0101T | 1 | $300.00 |
| 40985 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0261562850101035 | 11/21/2024 | Bill | 10/18/2024 | 97012 | 1 | $50.00 |
| 40986 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0261562850101035 | 11/21/2024 | Bill | 10/18/2024 | 97039 | 1 | $50.00 |
| 40987 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 11/21/2024 | Bill | 11/1/2024 | 98941 | 1 | $100.00 |
| 40988 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 11/21/2024 | Bill | 11/1/2024 | 97010 | 1 | $40.00 |
| 40989 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 11/21/2024 | Bill | 11/1/2024 | G0283 | 1 | $50.00 |
| 40990 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 11/21/2024 | Bill | 11/1/2024 | 97039 | 1 | $50.00 |
| 40991 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 11/21/2024 | Bill | 11/1/2024 | 97139 | 1 | $50.00 |
| 40992 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 11/21/2024 | Bill | 11/1/2024 | 97012 | 1 | $50.00 |
| 40993 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 11/21/2024 | Bill | 11/1/2024 | 97039 | 1 | $50.00 |
| 40994 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 11/21/2024 | Bill | 11/1/2024 | 97140 | 1 | $50.00 |
| 40995 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8681793760000004 | 11/21/2024 | Bill | 11/7/2024 | 99203 | 1 | $200.00 |
| 40996 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8681793760000004 | 11/21/2024 | Bill | 11/7/2024 | 97010 | 1 | $40.00 |
| 40997 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8681793760000004 | 11/21/2024 | Bill | 11/7/2024 | 97139 | 1 | $50.00 |
| 40998 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8681793760000004 | 11/21/2024 | Bill | 11/7/2024 | G0283 | 1 | $40.00 |
| 40999 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8681793760000004 | 11/21/2024 | Bill | 11/7/2024 | 97039 | 1 | $50.00 |
| 41000 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/21/2024 | Bill | 10/24/2024 | 98941 | 1 | $100.00 |
| 41001 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/21/2024 | Bill | 10/24/2024 | G0283 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41002 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/21/2024 | Bill | 10/24/2024 | 97139 | 1 | $50.00 |
| 41003 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/21/2024 | Bill | 10/24/2024 | 97039 | 1 | $50.00 |
| 41004 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/21/2024 | Bill | 10/24/2024 | 97010 | 1 | $40.00 |
| 41005 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/21/2024 | Bill | 10/24/2024 | 97140 | 1 | $50.00 |
| 41006 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 11/21/2024 | Bill | 11/7/2024 | 98941 | 1 | $100.00 |
| 41007 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 11/21/2024 | Bill | 11/7/2024 | 97010 | 1 | $40.00 |
| 41008 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 11/21/2024 | Bill | 11/7/2024 | 97139 | 1 | $50.00 |
| 41009 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 11/21/2024 | Bill | 11/7/2024 | G0283 | 1 | $40.00 |
| 41010 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 11/21/2024 | Bill | 11/7/2024 | 97039 | 1 | $50.00 |
| 41011 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 11/21/2024 | Bill | 11/7/2024 | 97039 | 1 | $50.00 |
| 41012 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 11/21/2024 | Bill | 11/7/2024 | G0238 | 1 | $50.00 |
| 41013 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 11/21/2024 | Bill | 11/7/2024 | 98941 | 1 | $100.00 |
| 41014 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 11/21/2024 | Bill | 11/7/2024 | 97010 | 1 | $40.00 |
| 41015 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 11/21/2024 | Bill | 11/7/2024 | 97139 | 1 | $50.00 |
| 41016 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 11/21/2024 | Bill | 11/7/2024 | G0283 | 1 | $40.00 |
| 41017 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 11/21/2024 | Bill | 11/7/2024 | 97039 | 1 | $50.00 |
| 41018 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 11/21/2024 | Bill | 11/7/2024 | 97039 | 1 | $50.00 |
| 41019 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/21/2024 | Bill | 11/11/2024 | 98941 | 1 | $1.00 |
| 41020 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/21/2024 | Bill | 11/11/2024 | 97010 | 1 | $0.40 |
| 41021 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/21/2024 | Bill | 11/11/2024 | 97139 | 1 | $0.50 |
| 41022 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/21/2024 | Bill | 11/11/2024 | G0283 | 1 | $0.40 |
| 41023 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/21/2024 | Bill | 11/11/2024 | 97039 | 1 | $0.50 |
| 41024 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/21/2024 | Bill | 11/11/2024 | 97140 | 1 | $0.50 |
| 41025 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/21/2024 | Bill | 11/11/2024 | 97039 | 1 | $0.50 |
| 41026 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/21/2024 | Bill | 11/11/2024 | 98941 | 1 | $100.00 |
| 41027 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/21/2024 | Bill | 11/11/2024 | 97010 | 1 | $40.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| 41028 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/21/2024 | Bill | 11/11/2024 | 97139 | 1 | $50.00 |
|---|---|---|---|---|---|---|---|---|
| 41029 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/21/2024 | Bill | 11/11/2024 | G0283 | 1 | $40.00 |
| 41030 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/21/2024 | Bill | 11/11/2024 | 97039 | 1 | $50.00 |
| 41031 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/21/2024 | Bill | 11/11/2024 | 97039 | 1 | $50.00 |
| 41032 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 11/21/2024 | Bill | 11/8/2024 | 98941 | 1 | $100.00 |
| 41033 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 11/21/2024 | Bill | 11/8/2024 | G0283 | 1 | $50.00 |
| 41034 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 11/21/2024 | Bill | 11/8/2024 | 97139 | 1 | $50.00 |
| 41035 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 11/21/2024 | Bill | 11/8/2024 | 97010 | 1 | $40.00 |
| 41036 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 11/21/2024 | Bill | 11/8/2024 | 97039 | 1 | $50.00 |
| 41037 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 11/21/2024 | Bill | 11/8/2024 | 97039 | 1 | $50.00 |
| 41038 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 11/21/2024 | Bill | 11/8/2024 | 97012 | 1 | $50.00 |
| 41039 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 11/21/2024 | Bill | 11/8/2024 | G0238 | 1 | $60.00 |
| 41040 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 11/21/2024 | Bill | 11/8/2024 | 97140 | 1 | $50.00 |
| 41041 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/21/2024 | Bill | 10/24/2024 | 98941 | 1 | $100.00 |
| 41042 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/21/2024 | Bill | 10/24/2024 | G0283 | 1 | $40.00 |
| 41043 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/21/2024 | Bill | 10/24/2024 | 97139 | 1 | $50.00 |
| 41044 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/21/2024 | Bill | 10/24/2024 | 97039 | 1 | $50.00 |
| 41045 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/21/2024 | Bill | 10/24/2024 | 97010 | 1 | $40.00 |
| 41046 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/21/2024 | Bill | 10/24/2024 | 97039 | 1 | $50.00 |
| 41047 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/21/2024 | Bill | 10/24/2024 | 97140 | 1 | $50.00 |
| 41048 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 11/21/2024 | Bill | 11/4/2024 | 98941 | 1 | $100.00 |
| 41049 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 11/21/2024 | Bill | 11/4/2024 | 97010 | 1 | $40.00 |
| 41050 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 11/21/2024 | Bill | 11/4/2024 | 97139 | 1 | $50.00 |
| 41051 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 11/21/2024 | Bill | 11/4/2024 | G0283 | 1 | $50.00 |
| 41052 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 11/21/2024 | Bill | 11/4/2024 | 97039 | 1 | $50.00 |
| 41053 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 11/21/2024 | Bill | 11/4/2024 | 97039 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41054 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0418968470101046 | 11/21/2024 | Bill | 11/4/2024 | 97140 | 1 | $50.00 |
| 41055 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/21/2024 | Bill | 10/24/2024 | 98941 | 1 | $100.00 |
| 41056 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/21/2024 | Bill | 10/24/2024 | G0283 | 1 | $40.00 |
| 41057 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/21/2024 | Bill | 10/24/2024 | 97139 | 1 | $50.00 |
| 41058 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/21/2024 | Bill | 10/24/2024 | 97039 | 1 | $50.00 |
| 41059 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/21/2024 | Bill | 10/24/2024 | 97010 | 1 | $40.00 |
| 41060 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/21/2024 | Bill | 10/24/2024 | 97039 | 1 | $50.00 |
| 41061 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 11/21/2024 | Bill | 10/24/2024 | 97140 | 1 | $50.00 |
| 41062 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 11/21/2024 | Bill | 10/24/2024 | 98941 | 1 | $100.00 |
| 41063 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 11/21/2024 | Bill | 10/24/2024 | G0283 | 1 | $40.00 |
| 41064 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 11/21/2024 | Bill | 10/24/2024 | 97139 | 1 | $50.00 |
| 41065 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 11/21/2024 | Bill | 10/24/2024 | 97039 | 1 | $50.00 |
| 41066 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 11/21/2024 | Bill | 10/24/2024 | 97010 | 1 | $40.00 |
| 41067 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 11/21/2024 | Bill | 10/24/2024 | 97039 | 1 | $50.00 |
| 41068 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8810404070000001 | 11/21/2024 | Bill | 10/24/2024 | 97140 | 1 | $50.00 |
| 41069 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 11/22/2024 | Bill | 11/11/2024 | 97530 | 1 | $80.00 |
| 41070 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 11/22/2024 | Bill | 11/11/2024 | 97110 | 1 | $80.00 |
| 41071 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 11/22/2024 | Bill | 11/7/2024 | 97530 | 1 | $80.00 |
| 41072 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 11/22/2024 | Bill | 11/7/2024 | 97110 | 1 | $80.00 |
| 41073 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 11/22/2024 | Bill | 11/14/2024 | 97530 | 1 | $80.00 |
| 41074 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 11/22/2024 | Bill | 11/14/2024 | 97110 | 1 | $80.00 |
| 41075 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8681793760000004 | 11/22/2024 | Bill | 11/14/2024 | 97530 | 1 | $80.00 |
| 41076 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8681793760000004 | 11/22/2024 | Bill | 11/14/2024 | 97110 | 1 | $80.00 |
| 41077 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 11/29/2024 | Bill | 11/12/2024 | 97530 | 1 | $80.00 |
| 41078 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 11/29/2024 | Bill | 11/12/2024 | 97110 | 1 | $80.00 |
| 41079 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/29/2024 | Bill | 11/13/2024 | 97530 | 1 | $80.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41080 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 11/29/2024 | Bill | 11/13/2024 | 97110 | 1 | $80.00 |
| 41081 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0261562850101035 | 12/2/2024 | Bill | 10/18/2024 | 97139 | 1 | $50.00 |
| 41082 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 12/2/2024 | Bill | 11/12/2024 | 97012 | 1 | $50.00 |
| 41083 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 12/2/2024 | Bill | 11/12/2024 | 98941 | 1 | $100.00 |
| 41084 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 12/2/2024 | Bill | 11/12/2024 | G0283 | 1 | $50.00 |
| 41085 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 12/2/2024 | Bill | 11/12/2024 | 97010 | 1 | $40.00 |
| 41086 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 12/2/2024 | Bill | 11/12/2024 | 97139 | 1 | $50.00 |
| 41087 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 12/2/2024 | Bill | 11/12/2024 | 97039 | 1 | $50.00 |
| 41088 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 12/2/2024 | Bill | 11/12/2024 | 97039 | 1 | $50.00 |
| 41089 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8681793760000004 | 12/2/2024 | Bill | 11/14/2024 | 97139 | 1 | $50.00 |
| 41090 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8681793760000004 | 12/2/2024 | Bill | 11/15/2024 | 98941 | 1 | $100.00 |
| 41091 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8681793760000004 | 12/2/2024 | Bill | 11/15/2024 | G0283 | 1 | $40.00 |
| 41092 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8681793760000004 | 12/2/2024 | Bill | 11/15/2024 | 97139 | 1 | $50.00 |
| 41093 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8681793760000004 | 12/2/2024 | Bill | 11/15/2024 | 97039 | 1 | $50.00 |
| 41094 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8681793760000004 | 12/2/2024 | Bill | 11/15/2024 | 97012 | 1 | $50.00 |
| 41095 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8681793760000004 | 12/2/2024 | Bill | 11/15/2024 | 0101T | 1 | $300.00 |
| 41096 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 12/2/2024 | Bill | 11/13/2024 | 98941 | 1 | $100.00 |
| 41097 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 12/2/2024 | Bill | 11/13/2024 | G0283 | 1 | $50.00 |
| 41098 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 12/2/2024 | Bill | 11/13/2024 | 97010 | 1 | $40.00 |
| 41099 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 12/2/2024 | Bill | 11/13/2024 | 97139 | 1 | $50.00 |
| 41100 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 12/2/2024 | Bill | 11/13/2024 | 97039 | 1 | $50.00 |
| 41101 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 12/2/2024 | Bill | 11/13/2024 | 97039 | 1 | $50.00 |
| 41102 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 12/2/2024 | Bill | 11/13/2024 | 97140 | 1 | $50.00 |
| 41103 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 12/2/2024 | Bill | 11/13/2024 | S9090 | 1 | $80.00 |
| 41104 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/2/2024 | Bill | 11/13/2024 | 98940 | 1 | $70.00 |
| 41105 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/2/2024 | Bill | 11/13/2024 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41106 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/2/2024 | Bill | 11/13/2024 | G0283 | 1 | $50.00 |
| 41107 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/2/2024 | Bill | 11/13/2024 | 97039 | 1 | $50.00 |
| 41108 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/2/2024 | Bill | 11/13/2024 | 97139 | 1 | $50.00 |
| 41109 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/2/2024 | Bill | 11/13/2024 | 97010 | 1 | $40.00 |
| 41110 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 12/2/2024 | Bill | 11/12/2024 | 97140 | 1 | $50.00 |
| 41111 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 12/2/2024 | Bill | 11/12/2024 | 98941 | 1 | $100.00 |
| 41112 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 12/2/2024 | Bill | 11/12/2024 | G0283 | 1 | $50.00 |
| 41113 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 12/2/2024 | Bill | 11/12/2024 | 97139 | 1 | $50.00 |
| 41114 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 12/2/2024 | Bill | 11/12/2024 | 97010 | 1 | $40.00 |
| 41115 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 12/2/2024 | Bill | 11/12/2024 | 97039 | 1 | $50.00 |
| 41116 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 12/2/2024 | Bill | 11/13/2024 | 98941 | 1 | $100.00 |
| 41117 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 12/2/2024 | Bill | 11/13/2024 | G0283 | 1 | $50.00 |
| 41118 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 12/2/2024 | Bill | 11/13/2024 | 97010 | 1 | $40.00 |
| 41119 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 12/2/2024 | Bill | 11/13/2024 | 97139 | 1 | $50.00 |
| 41120 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 12/2/2024 | Bill | 11/13/2024 | 97039 | 1 | $50.00 |
| 41121 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 12/2/2024 | Bill | 11/13/2024 | 97039 | 1 | $50.00 |
| 41122 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 12/2/2024 | Bill | 11/13/2024 | 97012 | 1 | $50.00 |
| 41123 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 12/2/2024 | Bill | 11/13/2024 | 97140 | 1 | $50.00 |
| 41124 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0115930170101218 | 12/2/2024 | Bill | 11/13/2024 | S9090 | 1 | $80.00 |
| 41125 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8681793760000004 | 12/2/2024 | Bill | 11/14/2024 | 98941 | 1 | $1.00 |
| 41126 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8681793760000004 | 12/2/2024 | Bill | 11/14/2024 | 97010 | 1 | $0.40 |
| 41127 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8681793760000004 | 12/2/2024 | Bill | 11/14/2024 | G0283 | 1 | $0.40 |
| 41128 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8681793760000004 | 12/2/2024 | Bill | 11/14/2024 | 97039 | 1 | $0.50 |
| 41129 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8681793760000004 | 12/2/2024 | Bill | 11/14/2024 | 97039 | 1 | $0.50 |
| 41130 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8681793760000004 | 12/2/2024 | Bill | 11/14/2024 | 97140 | 1 | $0.50 |
| 41131 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 12/2/2024 | Bill | 11/12/2024 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41132 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 12/2/2024 | Bill | 11/12/2024 | G0283 | 1 | $50.00 |
| 41133 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 12/2/2024 | Bill | 11/12/2024 | 97010 | 1 | $40.00 |
| 41134 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 12/2/2024 | Bill | 11/12/2024 | 97139 | 1 | $50.00 |
| 41135 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 12/2/2024 | Bill | 11/12/2024 | 97039 | 1 | $50.00 |
| 41136 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 12/2/2024 | Bill | 11/12/2024 | 97039 | 1 | $50.00 |
| 41137 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 12/2/2024 | Bill | 11/12/2024 | 97012 | 1 | $50.00 |
| 41138 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/2/2024 | Bill | 11/13/2024 | 98941 | 1 | $100.00 |
| 41139 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/2/2024 | Bill | 11/13/2024 | G0283 | 1 | $40.00 |
| 41140 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/2/2024 | Bill | 11/13/2024 | 97010 | 1 | $40.00 |
| 41141 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/2/2024 | Bill | 11/13/2024 | 97139 | 1 | $0.00 |
| 41142 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/2/2024 | Bill | 11/13/2024 | 97039 | 1 | $50.00 |
| 41143 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/2/2024 | Bill | 11/13/2024 | 97140 | 1 | $50.00 |
| 41144 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 12/2/2024 | Bill | 11/14/2024 | 98941 | 1 | $100.00 |
| 41145 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 12/2/2024 | Bill | 11/14/2024 | 97010 | 1 | $40.00 |
| 41146 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 12/2/2024 | Bill | 11/14/2024 | G0283 | 1 | $40.00 |
| 41147 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 12/2/2024 | Bill | 11/14/2024 | 97039 | 1 | $50.00 |
| 41148 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 12/2/2024 | Bill | 11/14/2024 | 97039 | 1 | $50.00 |
| 41149 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 12/2/2024 | Bill | 11/14/2024 | 97140 | 1 | $50.00 |
| 41150 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/2/2024 | Bill | 11/13/2024 | 98941 | 1 | $100.00 |
| 41151 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/2/2024 | Bill | 11/13/2024 | G0283 | 1 | $40.00 |
| 41152 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/2/2024 | Bill | 11/13/2024 | 97139 | 1 | $0.00 |
| 41153 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/2/2024 | Bill | 11/13/2024 | 97010 | 1 | $40.00 |
| 41154 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/2/2024 | Bill | 11/13/2024 | 97039 | 1 | $50.00 |
| 41155 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/2/2024 | Bill | 11/13/2024 | 97039 | 1 | $50.00 |
| 41156 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 12/2/2024 | Bill | 11/14/2024 | 97139 | 1 | $50.00 |
| 41157 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 12/2/2024 | Bill | 11/15/2024 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41158 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 12/2/2024 | Bill | 11/15/2024 | 97010 | 1 | $40.00 |
| 41159 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 12/2/2024 | Bill | 11/15/2024 | 97139 | 1 | $50.00 |
| 41160 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 12/2/2024 | Bill | 11/15/2024 | G0283 | 1 | $50.00 |
| 41161 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 12/2/2024 | Bill | 11/15/2024 | 97039 | 1 | $50.00 |
| 41162 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 12/2/2024 | Bill | 11/15/2024 | 97012 | 1 | $50.00 |
| 41163 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0634611070000005 | 12/2/2024 | Bill | 11/15/2024 | 97140 | 1 | $50.00 |
| 41164 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8794376510000002 | 12/2/2024 | Bill | 11/12/2024 | 97012 | 1 | $50.00 |
| 41165 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 12/6/2024 | Bill | 11/20/2024 | 97530 | 1 | $80.00 |
| 41166 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 8700214850000007 | 12/6/2024 | Bill | 11/20/2024 | 97110 | 1 | $80.00 |
| 41167 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0091299890101134 | 12/6/2024 | Bill | 11/20/2024 | 98941 | 1 | $100.00 |
| 41168 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0091299890101134 | 12/6/2024 | Bill | 11/20/2024 | 99203 | 1 | $200.00 |
| 41169 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0091299890101134 | 12/6/2024 | Bill | 11/20/2024 | G0283 | 1 | $50.00 |
| 41170 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0091299890101134 | 12/6/2024 | Bill | 11/20/2024 | 97010 | 1 | $40.00 |
| 41171 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0091299890101134 | 12/6/2024 | Bill | 11/20/2024 | 97139 | 1 | $50.00 |
| 41172 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0091299890101134 | 12/6/2024 | Bill | 11/20/2024 | 97039 | 1 | $50.00 |
| 41173 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0091299890101134 | 12/6/2024 | Bill | 11/27/2024 | 97530 | 1 | $80.00 |
| 41174 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0091299890101134 | 12/6/2024 | Bill | 11/27/2024 | 97110 | 1 | $80.00 |
| 41175 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 12/9/2024 | Bill | 11/7/2024 | 97140 | 1 | $50.00 |
| 41176 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 12/9/2024 | Bill | 11/21/2024 | 98941 | 1 | $100.00 |
| 41177 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 12/9/2024 | Bill | 11/21/2024 | 97010 | 1 | $40.00 |
| 41178 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 12/9/2024 | Bill | 11/21/2024 | 97139 | 1 | $50.00 |
| 41179 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 12/9/2024 | Bill | 11/21/2024 | G0283 | 1 | $50.00 |
| 41180 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 12/9/2024 | Bill | 11/21/2024 | 97039 | 1 | $50.00 |
| 41181 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 12/9/2024 | Bill | 11/21/2024 | 97140 | 1 | $50.00 |
| 41182 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 12/9/2024 | Bill | 11/21/2024 | 97039 | 1 | $50.00 |
| 41183 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/9/2024 | Bill | 11/20/2024 | 98941 | 1 | $100.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41184 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/9/2024 | Bill | 11/20/2024 | 97010 | 1 | $40.00 |
| 41185 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/9/2024 | Bill | 11/20/2024 | 97139 | 1 | $50.00 |
| 41186 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/9/2024 | Bill | 11/20/2024 | G0283 | 1 | $50.00 |
| 41187 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/9/2024 | Bill | 11/20/2024 | 97039 | 1 | $50.00 |
| 41188 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/9/2024 | Bill | 11/20/2024 | 97039 | 1 | $50.00 |
| 41189 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 12/9/2024 | Bill | 6/14/2024 | 97012 | 1 | $50.00 |
| 41190 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 12/9/2024 | Bill | 6/17/2024 | 98941 | 1 | $100.00 |
| 41191 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 12/9/2024 | Bill | 6/17/2024 | G0283 | 1 | $50.00 |
| 41192 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 12/9/2024 | Bill | 6/17/2024 | 97139 | 1 | $50.00 |
| 41193 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 12/9/2024 | Bill | 6/17/2024 | 97039 | 1 | $40.00 |
| 41194 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 12/9/2024 | Bill | 6/17/2024 | 97039 | 1 | $40.00 |
| 41195 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 12/9/2024 | Bill | 6/17/2024 | 97010 | 1 | $40.00 |
| 41196 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 12/9/2024 | Bill | 6/17/2024 | 97140 | 1 | $50.00 |
| 41197 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 12/9/2024 | Bill | 6/17/2024 | 0101T | 1 | $500.00 |
| 41198 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 12/9/2024 | Bill | 6/19/2024 | 98941 | 1 | $100.00 |
| 41199 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 12/9/2024 | Bill | 6/19/2024 | G0283 | 1 | $50.00 |
| 41200 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 12/9/2024 | Bill | 6/19/2024 | 97010 | 1 | $40.00 |
| 41201 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 12/9/2024 | Bill | 6/19/2024 | 97139 | 1 | $50.00 |
| 41202 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 12/9/2024 | Bill | 6/19/2024 | 97039 | 1 | $40.00 |
| 41203 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 12/9/2024 | Bill | 6/19/2024 | 97039 | 1 | $40.00 |
| 41204 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 12/9/2024 | Bill | 6/19/2024 | 97140 | 1 | $50.00 |
| 41205 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/9/2024 | Bill | 11/8/2024 | 98941 | 1 | $100.00 |
| 41206 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/9/2024 | Bill | 11/8/2024 | G0283 | 1 | $40.00 |
| 41207 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/9/2024 | Bill | 11/8/2024 | 97010 | 1 | $40.00 |
| 41208 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/9/2024 | Bill | 11/8/2024 | 97139 | 1 | $50.00 |
| 41209 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/9/2024 | Bill | 11/8/2024 | 97039 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41210 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/9/2024 | Bill | 11/8/2024 | 97012 | 1 | $50.00 |
| 41211 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 12/9/2024 | Bill | 11/21/2024 | 98941 | 1 | $100.00 |
| 41212 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 12/9/2024 | Bill | 11/21/2024 | 97010 | 1 | $40.00 |
| 41213 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 12/9/2024 | Bill | 11/21/2024 | 97139 | 1 | $50.00 |
| 41214 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 12/9/2024 | Bill | 11/21/2024 | G0283 | 1 | $50.00 |
| 41215 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 12/9/2024 | Bill | 11/21/2024 | 97039 | 1 | $50.00 |
| 41216 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 12/9/2024 | Bill | 11/21/2024 | 97039 | 1 | $50.00 |
| 41217 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0552377300101040 | 12/9/2024 | Bill | 11/21/2024 | 97140 | 1 | $50.00 |
| 41218 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/9/2024 | Bill | 11/20/2024 | 98941 | 1 | $100.00 |
| 41219 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/9/2024 | Bill | 11/20/2024 | 97010 | 1 | $40.00 |
| 41220 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/9/2024 | Bill | 11/20/2024 | 97139 | 1 | $50.00 |
| 41221 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/9/2024 | Bill | 11/20/2024 | G0283 | 1 | $50.00 |
| 41222 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/9/2024 | Bill | 11/20/2024 | 97039 | 1 | $50.00 |
| 41223 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/9/2024 | Bill | 11/20/2024 | 97039 | 1 | $50.00 |
| 41224 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/9/2024 | Bill | 11/20/2024 | 98941 | 1 | $100.00 |
| 41225 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/9/2024 | Bill | 11/20/2024 | 97010 | 1 | $40.00 |
| 41226 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/9/2024 | Bill | 11/20/2024 | 97139 | 1 | $50.00 |
| 41227 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/9/2024 | Bill | 11/20/2024 | G0283 | 1 | $50.00 |
| 41228 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/9/2024 | Bill | 11/20/2024 | 97039 | 1 | $50.00 |
| 41229 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/9/2024 | Bill | 11/20/2024 | 97039 | 1 | $50.00 |
| 41230 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 12/9/2024 | Bill | 11/18/2024 | 98941 | 1 | $100.00 |
| 41231 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 12/9/2024 | Bill | 11/18/2024 | 97010 | 1 | $40.00 |
| 41232 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 12/9/2024 | Bill | 11/18/2024 | 97139 | 1 | $50.00 |
| 41233 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 12/9/2024 | Bill | 11/18/2024 | G0283 | 1 | $50.00 |
| 41234 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 12/9/2024 | Bill | 11/18/2024 | 97039 | 1 | $50.00 |
| 41235 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0332410610101098 | 12/9/2024 | Bill | 11/18/2024 | 97039 | 1 | $50.00 |

**Government Employees Insurance Co., et al. v. Preziosi West/East Orlando Chiropractic Clinic, LLC, et al.**

**Exhibit "1" (Preziosi West/East Orlando Chiropractic Clinic, LLC)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41236 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/9/2024 | Bill | 11/8/2024 | 98941 | 1 | $1.00 |
| 41237 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/9/2024 | Bill | 11/8/2024 | G0283 | 1 | $0.40 |
| 41238 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/9/2024 | Bill | 11/8/2024 | 97010 | 1 | $0.40 |
| 41239 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/9/2024 | Bill | 11/8/2024 | 97139 | 1 | $0.50 |
| 41240 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/9/2024 | Bill | 11/8/2024 | 97039 | 1 | $0.50 |
| 41241 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/9/2024 | Bill | 11/8/2024 | 97039 | 1 | $0.50 |
| 41242 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/9/2024 | Bill | 11/8/2024 | 98941 | 1 | $100.00 |
| 41243 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/9/2024 | Bill | 11/8/2024 | G0283 | 1 | $40.00 |
| 41244 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/9/2024 | Bill | 11/8/2024 | 97139 | 1 | $50.00 |
| 41245 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/9/2024 | Bill | 11/8/2024 | 97010 | 1 | $40.00 |
| 41246 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/9/2024 | Bill | 11/8/2024 | 97039 | 1 | $50.00 |
| 41247 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0550185360101055 | 12/9/2024 | Bill | 11/8/2024 | 97012 | 1 | $50.00 |
| 41248 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 12/9/2024 | Bill | 5/17/2024 | 99203 | 1 | $200.00 |
| 41249 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 12/9/2024 | Bill | 5/17/2024 | G0283 | 1 | $40.00 |
| 41250 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 12/9/2024 | Bill | 5/17/2024 | 97010 | 1 | $40.00 |
| 41251 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 12/9/2024 | Bill | 5/17/2024 | 97139 | 1 | $40.00 |
| 41252 | Preziosi West/East Orlando Chiropractic Clinic, LLC | 0398478230101183 | 12/9/2024 | Bill | 5/17/2024 | 97039 | 1 | $40.00 |